| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F08477: RE: 0607F01858: Update net income tabs (w/o hyp access).. |
| 6/19/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.0 | $105.00 | $315.00 | 1107F08478: RE: 0607F01859: Update NI consolidating other tab. |
| 6/19/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F08326: CR: 0607F00644: Changed last year's AHG Division HQ testing templates for this year's testing. |
| 6/19/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F08445: RE: 0607F00644: Changed last year's AHG Division HQ testing templates for this year's testing. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F08320: CR: 0907F02660: Hedy Pascu (PwC) meeting regarding schedules. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F08321: CR: 0907F02661: Meeting with K. St. Romain (Delphi SOX) to discuss transfer and transition of testing for 3 divisions from PwC to Delphi IAS |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F08322: CR: 0907F02662: Meeting with PwC manager (D. Orf, K. Van Gorder) to discuss transition plan for Delphi divisional work to IAS |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F08323: CR: 0907F02663: Review of manual and initial suggested changes. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F08324: CR: 0907F02664: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers including debrief |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F08439: RE: 0907F02660: Hedy Pascu (PwC) meeting regarding schedules. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F08440: RE: 0907F02661: Meeting with K. St. Romain (Delphi SOX) to discuss transfer and transition of testing for 3 divisions from PwC to Delphi IAS |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F08441: RE: 0907F02662: Meeting with PwC manager (D. Orf, K. Van Gorder) to discuss transition plan for Delphi divisional work to IAS |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F08442: RE: 0907F02663: Review of manual and initial suggested changes. |
| 6/19/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F08443: RE: 0907F02664: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers including debrief |
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.5 | $260.00 | ($650.00) | 1107F08376: CR: 0607F00695: Packard Review:  Review of walkthrough evidence. |
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.2 | $260.00 | ($312.00) | 1107F08377: CR: 0607F00696: Packard Review: Review of walkthrough design deficiencies. |
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.1 | $260.00 | ($286.00) | 1107F08378: CR: 0607F00697: Packard Review: Discussion with Braman re: design deficiencies. |
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.3 | $260.00 | ($78.00) | 1107F08379: CR: 0607F00698: Packard Review: Meeting with Jamshid to discuss documentation standards. |
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.5 | $280.00 | $700.00 | 1107F08495: RE: 0607F00695: Packard Review:  Review of walkthrough evidence. |
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $280.00 | $336.00 | 1107F08496: RE: 0607F00696: Packard Review: Review of walkthrough design deficiencies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $280.00 | $308.00 | 1107F08497: RE: 0607F00697: Packard Review: Discussion with Braman re: design deficiencies. |
| 6/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $280.00 | $84.00 | 1107F08498: RE: 0607F00698: Packard Review: Meeting with Jamshid to discuss documentation standards. |
| 6/19/2007 | Zubres, Elizabeth | Administrative | United States | SOX 404 Sales and Use (Tax) | 1.0 | $80.00 | $80.00 | 1107F25827: Perform reconciliation review. |
| 6/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $105.00 | ($126.00) | 1107F08529: CR: 0607F02471: Meeting Germany Mechatronics supervisor. Asking for control samples and related comments. |
| 6/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -4.5 | $105.00 | ($472.50) | 1107F08530: CR: 0607F02472: Testing controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |
| 6/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $105.00 | ($147.00) | 1107F08531: CR: 0607F02473: Continued testing controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |
| 6/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $115.00 | $138.00 | 1107F08638: RE: 0607F02471: Meeting Germany Mechatronics supervisor. Asking for control samples and related comments. |
| 6/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 4.5 | $115.00 | $517.50 | 1107F08639: RE: 0607F02472: Testing controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |
| 6/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $115.00 | $161.00 | 1107F08640: RE: 0607F02473: Continued testing controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |
| 6/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F08596: CR: 0607F00931: Performed testing for revenue module to modify test script for lower version of SAP (PN1 vs. P0*).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.5 | $130.00 | ($585.00) | 1107F08597: CR: 0607F00932: Performed testing for revenue module to modify test script for lower version of SAP (PN1 vs. P0*).. |
| 6/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F08705: RE: 0607F00931: Performed testing for revenue module to modify test script for lower version of SAP (PN1 vs. P0*).. |
| 6/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $140.00 | $630.00 | 1107F08706: RE: 0607F00932: Performed testing for revenue module to modify test script for lower version of SAP (PN1 vs. P0*).. |
| 6/20/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.6 | $110.00 | ($506.00) | 1107F08608: CR: 0607F00374:  I worked to wrap up the review of access controls in Germany at the Grundig location. |
| 6/20/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -3.9 | $110.00 | ($429.00) | 1107F08609: CR: 0607F00375: Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/20/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.6 | $120.00 | $552.00 | 1107F08717: RE: 0607F00374:  I worked to wrap up the review of access controls in Germany at the Grundig location. |
| 6/20/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 3.9 | $120.00 | $468.00 | 1107F08718: RE: 0607F00375: Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/20/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F08565: CR: 0607F00389: Reviewing the Delphi SOX Manual and identified some key points requiring further clarifications. |
| 6/20/2007 | Bhandari, Chirag | Associate | United States | ITGC Framework | -3.0 | $95.00 | ($285.00) | 1107F08610: CR: 0607F00387:  SPA ITGC Testing, updating documents to be delivered to E&Y. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/20/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F08674: RE: 0607F00389: Reviewing the Delphi SOX Manual and identified some key points requiring further clarifications. |
| 6/20/2007 | Bhandari, Chirag | Associate | United States | ITGC Framework | 3.0 | $105.00 | $315.00 | 1107F08719: RE: 0607F00387:  SPA ITGC Testing, updating documents to be delivered to E&Y. |
| 6/20/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.4 | $130.00 | ($312.00) | 1107F08621: CR: 0907F02677: Documented final work on O/S security access issue for Packard |
| 6/20/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.0 | $130.00 | ($130.00) | 1107F08622: CR: 0907F02678: Discussed with Dennis W. finalization of security testing for Packard |
| 6/20/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.6 | $130.00 | ($338.00) | 1107F08623: CR: 0907F02679: Worked on creating new updated testing package to E&Y for continued review. |
| 6/20/2007 | Braman, Brandon | Manager | United States | Packard Testing | 2.4 | $140.00 | $336.00 | 1107F08730: RE: 0907F02677: Documented final work on O/S security access issue for Packard |
| 6/20/2007 | Braman, Brandon | Manager | United States | Packard Testing | 1.0 | $140.00 | $140.00 | 1107F08731: RE: 0907F02678: Discussed with Dennis W. finalization of security testing for Packard |
| 6/20/2007 | Braman, Brandon | Manager | United States | Packard Testing | 2.6 | $140.00 | $364.00 | 1107F08732: RE: 0907F02679: Worked on creating new updated testing package to E&Y for continued review. |
| 6/20/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F08546: CR: 0607F00256:  PwC conference call - Van Gorder/Orf to prep for 10:00 scheduling discussion for scope change impact. |
| 6/20/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.7 | $260.00 | ($182.00) | 1107F08547: CR: 0607F00257: Conference call with Stephen Gale and Karen Cobb (both Delphi Tax) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F08655: RE: 0607F00256: PwC conference call - Van Gorder/Orf to prep for 10:00 scheduling discussion for scope change impact. |
| 6/20/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.7 | $280.00 | $196.00 | 1107F08656: RE: 0607F00257: Conference call with Stephen Gale and Karen Cobb (both Delphi Tax) (modified due to char max - see original entry). |
| 6/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $165.00 | ($544.50) | 1107F08602: CR: 0607F01348: Mapping of users to finance enabler roles. |
| 6/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.2 | $165.00 | ($693.00) | 1107F08603: CR: 0607F01349: Mapping of users to finance enabler roles. |
| 6/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -0.5 | $165.00 | ($82.50) | 1107F08604: CR: 0607F01350: Mapping of users to finance enabler roles. |
| 6/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F08711: RE: 0607F01348: Mapping of users to finance enabler roles. |
| 6/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.2 | $185.00 | $777.00 | 1107F08712: RE: 0607F01349: Mapping of users to finance enabler roles. |
| 6/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.5 | $185.00 | $92.50 | 1107F08713: RE: 0607F01350: Mapping of users to finance enabler roles. |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -2.6 | $95.00 | ($247.00) | 1107F08570: CR: 0607F00959: Lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F08571: CR: 0607F00960: Lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F08572: CR: 0607F00966: Pull Manually Calculated files with J Lim (PwC) to be reviewed by S Lane ( The Siegfried Group). |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F08573: CR: 0607F00967: Discussion with Jay Lim (PWC) about headcount reconciliation process between SAP, Fidelity, and Watson Wyatt. |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F08574: CR: 0607F00968: Sat in on meeting with Jay Lim (PWC) and Ryan Glacolone (Grant Thornton) regarding 2006 SAP to Fidelity headcount reconciliation. |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $105.00 | $273.00 | 1107F08679: RE: 0607F00959: Lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F08680: RE: 0607F00960: Lookup participants in SAP for Watson Wyatt data issue (010) to determine whether Delphi has a pension liability or not.. |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F08681: RE: 0607F00966: Pull Manually Calculated files with J Lim (PwC) to be reviewed by S Lane ( The Siegfried Group). |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F08682: RE: 0607F00967: Discussion with Jay Lim (PWC) about headcount reconciliation process between SAP, Fidelity, and Watson Wyatt. |
| 6/20/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F08683: RE: 0607F00968: Sat in on meeting with Jay Lim (PWC) and Ryan Glacolone (Grant Thornton) regarding 2006 SAP to Fidelity headcount reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F08532: CR: 0607F02505: Discussion of identified comments. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.8 | $135.00 | ($243.00) | 1107F08533: CR: 0607F02506: Germany TB 529 A/R reconciliation. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.7 | $135.00 | ($94.50) | 1107F08534: CR: 0607F02507: Preparation of templates for TB 599. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F08535: CR: 0607F02508:  TB 529 reconciliations validation. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.1 | $135.00 | ($148.50) | 1107F08536: CR: 0607F02509:  TB 599 A/R requesting of documentation. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F08641: RE: 0607F02505: Discussion of identified comments. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F08642: RE: 0607F02506: Germany TB 529 A/R reconciliation. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F08643: RE: 0607F02507: Preparation of templates for TB 599. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F08644: RE: 0607F02508:  TB 529 reconciliations validation. |
| 6/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F08645: RE: 0607F02509:  TB 599 A/R requesting of documentation. |
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.0 | $180.00 | ($180.00) | 1107F08575: CR: 0607F01044: Meeting with A. Orf, D. Orf, K. VanGorder to discuss new scope and schedule changes.. |
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F08576: CR: 0607F01045: Discussion with D. Orf about finances versus bankruptcy time and expense allocation comparison task. |
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -5.5 | $180.00 | ($990.00) | 1107F08577: CR: 0607F01046: Quality assurance test of bankruptcy and financial allocation comparison document.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F08578: CR: 0607F01047: Discussion with D. Orf and N. Mackenzie about allocation schedule.. |
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $190.00 | $190.00 | 1107F08684: RE: 0607F01044: Meeting with A. Orf, D. Orf, K. VanGorder to discuss new scope and schedule changes.. |
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F08685: RE: 0607F01045: Discussion with D. Orf about finances versus bankruptcy time and expense allocation comparison task. |
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 5.5 | $190.00 | $1,045.00 | 1107F08686: RE: 0607F01046: Quality assurance test of bankruptcy and financial allocation comparison document.. |
| 6/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F08687: RE: 0607F01047: Discussion with D. Orf and N. Mackenzie about allocation schedule.. |
| 6/20/2007 | Erickson, Dave | Partner | United States | Project Management | -1.4 | $390.00 | ($546.00) | 1107F08594: CR: 0607F00462:  Project status update, review of plan and team discussion. |
| 6/20/2007 | Erickson, Dave | Partner | United States | Project Management | -0.3 | $390.00 | ($117.00) | 1107F08595: CR: 0607F00470:  Project status update, review of plan and team discussion.. |
| 6/20/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $420.00 | $588.00 | 1107F08703: RE: 0607F00462:  Project status update, review of plan and team discussion. |
| 6/20/2007 | Erickson, Dave | Partner | United States | Project Management | 0.3 | $420.00 | $126.00 | 1107F08704: RE: 0607F00470:  Project status update, review of plan and team discussion.. |
| 6/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -2.0 | $95.00 | ($190.00) | 1107F08567: CR: 0607F00780:  E-mails and communications regarding Delphi - responding to inquiries and requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F08568: CR: 0607F00781: Delphi SOX discussion with D Tsai and J Lim - update and planning. |
| 6/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F08569: CR: 0607F00784: Discussion with S Herbst regarding Delphi SOX teaming roles & reinstatement of internet access and building access. |
| 6/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.0 | $105.00 | $210.00 | 1107F08676: RE: 0607F00780: E-mails and communications regarding Delphi - responding to inquiries and requests. |
| 6/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F08677: RE: 0607F00781: Delphi SOX discussion with D Tsai and J Lim - update and planning. |
| 6/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F08678: RE: 0607F00784: Discussion with S Herbst regarding Delphi SOX teaming roles & reinstatement of internet access and building access. |
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F08537: CR: 0907F02698: Team briefing on Blois testing, activity, validaiton programs; testing guidelines... |
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F08538: CR: 0907F02699: Testing planning and client contacts |
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F08539: CR: 0907F02700: Testing preparation, matrix overview, match between control framework 2007 and matrix used in 2006. |
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F08540: CR: 0907F02701: Team briefing on Tremblay testing, activity (SSC-HQ), validaiton programs; testing guidelines... |
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F08646: RE: 0907F02698: Team briefing on Blois testing, activity, validaiton programs; testing guidelines... |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F08647: RE: 0907F02699: Testing planning and client contacts |
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F08648: RE: 0907F02700: Testing preparation, matrix overview, match between control framework 2007 and matrix used in 2006. |
| 6/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F08649: RE: 0907F02701:  Team briefing on Trembaly testing, activity (SSC-HQ), validaiton programs; testing guidelines... |
| 6/20/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F08598: CR: 0607F01567:  SAP Controls testing - Rev P03. |
| 6/20/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F08599: CR: 0607F01568:  SAP Controls testing - Rev P03. |
| 6/20/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F08707: RE: 0607F01567:  SAP Controls testing - Rev P03. |
| 6/20/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F08708: RE: 0607F01568:  SAP Controls testing - Rev P03. |
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.4 | $110.00 | ($44.00) | 1107F08614: CR: 0607F00866: Documentation of Time Management. |
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.9 | $110.00 | ($99.00) | 1107F08615: CR: 0607F00867: Documentation of the Batch Processing inquiry of June 19. |
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -4.2 | $110.00 | ($462.00) | 1107F08616: CR: 0607F00868: Backup Testing and documentation. |
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.3 | $110.00 | ($33.00) | 1107F08617: CR: 0607F00869:  Email to Dr. Skott about the evidence needed for Backup Testing (Daily Backups). |
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.4 | $110.00 | ($264.00) | 1107F08618: CR: 0607F00870: Inquiry with Mr. Fauska with Mr. Thomae help about the print screens needed as evidence of the testing of Backup Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.3 | $110.00 | ($33.00) | 1107F08619: CR: 0607F00871:  Email to Mr. Thomae about the evidence needed for Backup Testing (Quarterly Backups). |
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.4 | $120.00 | $48.00 | 1107F08723: RE: 0607F00866: Documentation of Time Management. |
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.9 | $120.00 | $108.00 | 1107F08724: RE: 0607F00867: Documentation of the Batch Processing inquiry of June 19. |
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 4.2 | $120.00 | $504.00 | 1107F08725: RE: 0607F00868: Backup Testing and documentation. |
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.3 | $120.00 | $36.00 | 1107F08726: RE: 0607F00869:  Email to Dr. Skott about the evidence needed for Backup Testing (Daily Backups). |
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.4 | $120.00 | $288.00 | 1107F08727: RE: 0607F00870:  Inquiry with Mr. Fauska with Mr. Thomae help about the print screens needed as evidence of the testing of Backup Management. |
| 6/20/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.3 | $120.00 | $36.00 | 1107F08728: RE: 0607F00871:  Email to Mr. Thomae about the evidence needed for Backup Testing (Quarterly Backups). |
| 6/20/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 1.7 | $80.00 | $136.00 | 1107F25839: Finish Delphi March 2007 Invoice-12 copies with tabsheets- LizEide. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F08579: CR: 0607F01124:  E-mail Iron Mountain a request for B Studer (Delphi) for files.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F08580: CR: 0607F01125: Incorporate information from e-mail Fidelity about Deceased employees into Watson Wyatt Data Issue 005.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F08581: CR: 0607F01126: Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.9 | $95.00 | ($85.50) | 1107F08582: CR: 0607F01127: Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F08583: CR: 0607F01128:  Show J DiCicco (PwC) the Headcount Reconciliations I prepared in preparation for meeting with Grant Thornton who are currently auditing them.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F08584: CR: 0607F01129: Meeting with R Giacolone (Grant Thornton) and J DiCicco (PwC) in regards to the Headcount Reconciliation I prepared for pension plan year-end 9/30/2006.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F08585: CR: 0607F01130:  Pull Manually Calculated files with J DiCicco (PwC) to be reviewed by S Lane (The Siegfried Group).. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F08586: CR: 0607F01131: Modify spreadsheet to track down files variances due to Average Salary.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F08587: CR: 0607F01132: Instructions to J DiCicco (PwC) to navigate Manually Calculated tracking spreadsheet.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F08688: RE: 0607F01124:  E-mail Iron Mountain a request for B Studer (Delphi) for files.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F08689: RE: 0607F01125: Incorporate information from e-mail Fidelity about Deceased employees into Watson Wyatt Data Issue 005.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F08690: RE: 0607F01126: Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F08691: RE: 0607F01127: Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F08692: RE: 0607F01128:  Show J DiCicco (PwC) the Headcount Reconciliations I prepared in preparation for meeting with Grant Thornton who are currently auditing them.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F08693: RE: 0607F01129: Meeting with R Giacolone (Grant Thornton) and J DiCicco (PwC) in regards to the Headcount Reconciliation I prepared for pension plan year-end 9/30/2006.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F08694: RE: 0607F01130:  Pull Manually Calculated files with J DiCicco (PwC) to be reviewed by S Lane (The Siegfried Group).. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F08695: RE: 0607F01131: Modify spreadsheet to track down files variances due to Average Salary.. |
| 6/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F08696: RE: 0607F01132: Instructions to J DiCicco (PwC) to navigate Manually Calculated tracking spreadsheet.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.1 | $260.00 | $286.00 | 1107F25842: Conversation with Jarrod Job (PwC) regarding LCC reports and corresponding data for the 1st, 2nd & 3rd interim periods and process for tying back to original data submitted. |
| 6/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25843: Conference call with Darren Orf and Jenae Eckroth (PwC) to discuss allocation schedule and WIP reconciliations. |
| 6/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25844: Read and respond to emails regarding Project Giant foreign tax services. |
| 6/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25845: Read and respond to emails regarding status of the June 2007 fee statement, GFS invoice and month-end close. |
| 6/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25846: Read and respond to email regarding proposed rate card and incorporating into fee consolidators. |
| 6/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25847: Review formulas in the April 2007 fee consolidator with proposed rate card. |
| 6/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 1107F25848: Review initial settlement file created by Jarrod Job (PwC) prior to analysis/reconciliation. |
| 6/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25849: Correspond with Kristy Woods (PwC) on allocation schedule for April 2007. |
| 6/20/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 5.0 | $260.00 | $1,300.00 | 1107F25850: Continue draft schedule of WBS allocations for year-end reconciliation - pull data from interim master files, agree to fee applications. |
| 6/20/2007 | McIlvain, Bridget | Sr Associate | United States | Documentation of time detail | 0.2 | $130.00 | $26.00 | 1107F25840: Running WIPS & Time Analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -3.7 | $120.00 | ($444.00) | 1107F08564: CR: 0607F00288: Changes in the 2007 schedule, E&S, Packard and T&I. |
| 6/20/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 3.7 | $130.00 | $481.00 | 1107F08673: RE: 0607F00288: Changes in the 2007 schedule, E&S, Packard and T&I. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F08548: CR: 0607F00549: Resource planning meeting with K. Van Gorder, A. Orf and J. Eckroth. |
| 6/20/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.3 | $280.00 | ($84.00) | 1107F08549: CR: 0607F00550: Coordinated foreign scheduling with A. Tee (China). |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.6 | $280.00 | ($448.00) | 1107F08550: CR: 0607F00551: Updated master finances with updated projections based on schedule changes requested by K. St. Romain (Delphi) for US. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.4 | $280.00 | ($672.00) | 1107F08551: CR: 0607F00552: Updated master finances with updated budgets and projections based on schedule changes requested by K. St. Romain (Delphi) for all Foreign Countries. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F08552: CR: 0607F00553:  Call with N. Mackenzie and J. Eckroth to discuss bankruptcy WIP reconciliation. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F08553: CR: 0607F00554: Discussion with J. Eckroth and N. Mackenzie about allocation schedule.. |
| 6/20/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.8 | $280.00 | ($224.00) | 1107F08554: CR: 0607F00555: Communicated scoping updates and schedule requests to/from team in India and Portugal.. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F08555: CR: 0607F00556: Conference call with K. Van Gorder and A. Brown to prepare for 10am scheduling discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F08657: RE: 0607F00549: Resource planning meeting with K. Van Gorder, A. Orf and J. Eckroth. |
| 6/20/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $295.00 | $88.50 | 1107F08658: RE: 0607F00550: Coordinated foreign scheduling with A. Tee (China). |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $295.00 | $472.00 | 1107F08659: RE: 0607F00551: Updated master finances with updated projections based on schedule changes requested by K. St. Romain (Delphi) for US. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.4 | $295.00 | $708.00 | 1107F08660: RE: 0607F00552: Updated master finances with updated budgets and projections based on schedule changes requested by K. St. Romain (Delphi) for all Foreign Countries. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F08661: RE: 0607F00553:  Call with N. Mackenzie and J. Eckroth to discuss bankruptcy WIP reconciliation. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F08662: RE: 0607F00554: Discussion with J. Eckroth and N. Mackenzie about allocation schedule.. |
| 6/20/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.8 | $295.00 | $236.00 | 1107F08663: RE: 0607F00555: Communicated scoping updates and schedule requests to/from team in India and Portugal.. |
| 6/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F08664: RE: 0607F00556: Conference call with K. Van Gorder and A. Brown to prepare for 10am scheduling discussion. |
| 6/20/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F08600: CR: 0607F01678:  P01 Configuration Testing - Expenditures - Vendor Account Reconciliation. |
| 6/20/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.5 | $165.00 | ($742.50) | 1107F08601: CR: 0607F01679:  P01 Configuration Testing - Expenditures - Vendor Sub-Ledger. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F08709: RE: 0607F01678:  P01 Configuration Testing - Expenditures - Vendor Account Reconciliation. |
| 6/20/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $180.00 | $810.00 | 1107F08710: RE: 0607F01679:  P01 Configuration Testing - Expenditures - Vendor Sub-Ledger. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.4 | $135.00 | ($594.00) | 1107F08525: CR: 0607F02445: Template Germany 529 Financial Reporting. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F08526: CR: 0607F02446: Meeting Jan Hanak Country Supervisor Germany 529. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F08527: CR: 0607F02447: Meeting Marketa Cernocka, Germany 529. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.6 | $135.00 | ($216.00) | 1107F08528: CR: 0607F02448: Testing FR-B6 Germany 529. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.4 | $145.00 | $638.00 | 1107F08634: RE: 0607F02445: Template Germany 529 Financial Reporting. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F08635: RE: 0607F02446: Meeting Jan Hanak Country Supervisor Germany 529. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F08636: RE: 0607F02447: Meeting Marketa Cernocka, Germany 529. |
| 6/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F08637: RE: 0607F02448: Testing FR-B6 Germany 529. |
| 6/20/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F08515: CR: 0907F02708: REBILL CORRECT TASK CODE 0607F01780:  Follow-up emails with Frank Nance to discuss schedule on Monday. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F08624: RE: 0907F02708: REBILL CORRECT TASK CODE 0607F01780:  Follow-up emails with Frank Nance to discuss schedule on Monday. |
| 6/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.2 | $105.00 | ($231.00) | 1107F08517: CR: 0607F02343: Discussing differences in the reconciliations of fixed assets. |
| 6/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.0 | $105.00 | ($210.00) | 1107F08518: CR: 0607F02344: Preparing summary of matters for discussion. |
| 6/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $105.00 | ($399.00) | 1107F08519: CR: 0607F02345: Testing the selected samples according to the test plan. |
| 6/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $115.00 | $253.00 | 1107F08626: RE: 0607F02343: Discussing differences in the reconciliations of fixed assets. |
| 6/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $115.00 | $230.00 | 1107F08627: RE: 0607F02344: Preparing summary of matters for discussion. |
| 6/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $115.00 | $437.00 | 1107F08628: RE: 0607F02345: Testing the selected samples according to the test plan. |
| 6/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.5 | $165.00 | ($577.50) | 1107F08606: CR: 0607F01190: Performing different project management tasks such as discussing the audit with personnel and the client, reviewing the schedule and travel arrangement. |
| 6/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -3.1 | $165.00 | ($511.50) | 1107F08620: CR: 0607F01189: Reviewing walkthrough documentation for Grundig. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.5 | $180.00 | $630.00 | 1107F08715: RE: 0607F01190: Performing different project management tasks such as discussing the audit with personnel and the client, reviewing the schedule and travel arrangement. |
| 6/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.1 | $180.00 | $558.00 | 1107F08729: RE: 0607F01189: Reviewing walkthrough documentation for Grundig. |
| 6/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $180.00 | $468.00 | 1107F25841: Update selling segment analysis. |
| 6/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F08541: CR: 0907F02702: Review of the billing scheme proposition. E-mail exchanges with the central core team incl Brian Brown. |
| 6/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F08542: CR: 0907F02703: Review of the billing scheme proposition. E-mail exchanges with the central core team incl Brian Brown. |
| 6/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F08650: RE: 0907F02702: Review of the billing scheme proposition. E-mail exchanges with the central core team incl Brian Brown. |
| 6/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F08651: RE: 0907F02703: Review of the billing scheme proposition. E-mail exchanges with the central core team incl Brian Brown. |
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.7 | $110.00 | ($297.00) | 1107F08588: CR: 0607F01496: Working with the IT resources to get access to the SAP GUI. |
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.8 | $110.00 | ($308.00) | 1107F08589: CR: 0607F01497: Meeting with S Allu (Delphi) regarding the SAP-CARS linking project. |
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.1 | $110.00 | ($231.00) | 1107F08590: CR: 0607F01498: Documenting the criteria (specs) for CARS-SAP linking project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F08591: CR: 0607F01499: Contacting H Lynd's (Trintech) for support on the account structure in CARS. |
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $120.00 | $324.00 | 1107F08697: RE: 0607F01496: Working with the IT resources to get access to the SAP GUI. |
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.8 | $120.00 | $336.00 | 1107F08698: RE: 0607F01497: Meeting with S Allu (Delphi) regarding the SAP-CARS linking project. |
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $120.00 | $252.00 | 1107F08699: RE: 0607F01498: Documenting the criteria (specs) for CARS-SAP linking project. |
| 6/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F08700: RE: 0607F01499: Contacting H Lynd's (Trintech) for support on the account structure in CARS. |
| 6/20/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -4.9 | $130.00 | ($637.00) | 1107F08611: CR: 0607F00431: Documenting testing results for Logical Security (SAP controls 1.3.1.1.1.1 - 3 and 1.3.1.1.2.1-3). |
| 6/20/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.7 | $130.00 | ($91.00) | 1107F08612: CR: 0607F00432: Meeting with Mr. Nier to discuss super user access to Oracle and UNIX. |
| 6/20/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -4.6 | $130.00 | ($598.00) | 1107F08613: CR: 0607F00433: Obtaining/ Evaluating SAP reports containing users with access to implement changes into the production environment for PG2. |
| 6/20/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.9 | $140.00 | $686.00 | 1107F08720: RE: 0607F00431: Documenting testing results for Logical Security (SAP controls 1.3.1.1.1.1 - 3 and 1.3.1.1.2.1-3). |
| 6/20/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.7 | $140.00 | $98.00 | 1107F08721: RE: 0607F00432: Meeting with Mr. Nier to discuss super user access to Oracle and UNIX. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.6 | $140.00 | $644.00 | 1107F08722: RE: 0607F00433: Obtaining/ Evaluating SAP reports containing users with access to implement changes into the production environment for PG2. |
| 6/20/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F08523: CR: 0607F02413: Testing and documenting of Treasury cycle for TB 5E1. |
| 6/20/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $135.00 | ($459.00) | 1107F08524: CR: 0607F02420: Continue with testing and documenting of Treasury cycle for TB 5E1. |
| 6/20/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F08632: RE: 0607F02413: Testing and documenting of Treasury cycle for TB 5E1. |
| 6/20/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $145.00 | $493.00 | 1107F08633: RE: 0607F02420: Continue with testing and documenting of Treasury cycle for TB 5E1. |
| 6/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F08520: CR: 0607F02377: Review of Financial Reporting Validation Templates. |
| 6/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F08521: CR: 0607F02378: Discussing over the issues in all cycles. |
| 6/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -3.3 | $135.00 | ($445.50) | 1107F08522: CR: 0607F02379: Review of Status report template reconciliation of scoping. |
| 6/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F08629: RE: 0607F02377: Review of Financial Reporting Validation Templates. |
| 6/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F08630: RE: 0607F02378: Discussing over the issues in all cycles. |
| 6/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 3.3 | $145.00 | $478.50 | 1107F08631: RE: 0607F02379: Review of Status report template reconciliation of scoping. |
| 6/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 1107F08592: CR: 0607F01527:  Follow up on B/S and transition assistance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 1107F08593: CR: 0607F01860:  Follow up on B/S and transition assistance. |
| 6/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F08701: RE: 0607F01527:  Follow up on B/S and transition assistance. |
| 6/20/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F08702: RE: 0607F01860:  Follow up on B/S and transition assistance. |
| 6/20/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 1107F08566: CR: 0607F00645: Prepared COBIT CONTROL PRACTICES documents for Jamshid (PwC) for client and internal use. |
| 6/20/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F08675: RE: 0607F00645: Prepared COBIT CONTROL PRACTICES documents for Jamshid (PwC) for client and internal use. |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F08556: CR: 0907F02680: Anastasia S. Brown/US/ABAS/PwC@Americas-US, Anne Marie V Orf/US/FAS/PwC@Americas-US, Kimberly Van Gorder/US/ABAS/PwC@Americas-US |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F08557: CR: 0907F02681:  C Rhodes (Delphi) Powertrain deficiency tracker transfer |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F08558: CR: 0907F02682: Conference call - Brown/Van Gorder/Orf to prep for 10:00 scheduling discussion for scope change impacts |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F08559: CR: 0907F02683: Conference with PwC China Alvin Tee regarding walkthroughs at TB 493. |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F08560: CR: 0907F02684:  Delphi strategic scheduling in regarding to divisions, D Orf, S Brown (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F08561: CR: 0907F02685: Email to D Orf regarding scope question TB 588 |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.1 | $165.00 | ($16.50) | 1107F08562: CR: 0907F02686: Email to Horst (PwC) regarding clarification of his questions. |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F08563: CR: 0907F02687: Review of manual for clarification of an outstanding German issue over testing the completeness of controls. |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F08665: RE: 0907F02680: Anastasia S. Brown/US/ABAS/PwC@Americas-US, Anne Marie V Orf/US/FAS/PwC@Americas-US, Kimberly Van Gorder/US/ABAS/PwC@Americas-US |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F08666: RE: 0907F02681: C Rhodes (Delphi) Powertrain deficiency tracker transfer |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F08667: RE: 0907F02682: Conference call - Brown/Van Gorder/Orf to prep for 10:00 scheduling discussion for scope change impacts |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F08668: RE: 0907F02683: Conference with PwC China Alvin Tee regarding walkthroughs at TB 493. |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F08669: RE: 0907F02684: Delphi strategic scheduling in regarding to divisions, D Orf, S Brown (PwC) |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F08670: RE: 0907F02685: Email to D Orf regarding scope question TB 588 |
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.1 | $180.00 | $18.00 | 1107F08671: RE: 0907F02686: Email to Horst (PwC) regarding clarification of his questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/20/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F08672: RE: 0907F02687: Review of manual for clarification of an outstanding German issue over testing the completeness of controls. |
| 6/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F08543: CR: 0907F02704: preparation of opening meeting |
| 6/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F08544: CR: 0907F02705: matching with old and new control |
| 6/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F08545: CR: 0907F02706: matching with old and new control |
| 6/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F08652: RE: 0907F02704: preparation of opening meeting |
| 6/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F08653: RE: 0907F02705: matching with old and new control |
| 6/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F08654: RE: 0907F02706: matching with old and new control |
| 6/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | -3.0 | $95.00 | ($285.00) | 1107F08516: CR: 0607F00898: Prepare draft of client assistance list. |
| 6/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | 3.0 | $105.00 | $315.00 | 1107F08625: RE: 0607F00898: Prepare draft of client assistance list. |
| 6/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.7 | $260.00 | ($182.00) | 1107F08605: CR: 0607F00699:  Phone calls with Jamshid to discuss status of testing at Grundig. |
| 6/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($208.00) | 1107F08607: CR: 0607F02664:  Phone calls with Braman to answer MVS/ACF2 questions. |
| 6/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $280.00 | $196.00 | 1107F08714: RE: 0607F00699:  Phone calls with Jamshid to discuss status of testing at Grundig. |
| 6/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $224.00 | 1107F08716: RE: 0607F02664:  Phone calls with Braman to answer MVS/ACF2 questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $105.00 | ($357.00) | 1107F08756: CR: 0607F02474: Documenting controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |
| 6/21/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $105.00 | ($84.00) | 1107F08757: CR: 0607F02475: Meeting Germany Mechatronics supervisor to resolve results of controls no. B3 and B4 testing (related to Financial Reporting). |
| 6/21/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.9 | $105.00 | ($304.50) | 1107F08758: CR: 0607F02476: Testing controls no. B6 and C1 (Germany Mechatronics - Financial Reporting). |
| 6/21/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $115.00 | $391.00 | 1107F08875: RE: 0607F02474: Documenting controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |
| 6/21/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $115.00 | $92.00 | 1107F08876: RE: 0607F02475: Meeting Germany Mechatronics supervisor to resolve results of controls no. B3 and B4 testing (related to Financial Reporting). |
| 6/21/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $115.00 | $333.50 | 1107F08877: RE: 0607F02476: Testing controls no. B6 and C1 (Germany Mechatronics - Financial Reporting). |
| 6/21/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F08736: CR: 0607F00935:  Travel from Troy to Chicago (2hrs * 50%). |
| 6/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F08823: CR: 0607F00933: Performed testing for revenue and extracted the screen capture from P01. |
| 6/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -2.8 | $130.00 | ($364.00) | 1107F08824: CR: 0607F00934: Performed testing for revenue and extracted the screen capture from P01. |
| 6/21/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F08855: RE: 0607F00935:  Travel from Troy to Chicago (2hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F08942: RE: 0607F00933: Performed testing for revenue and extracted the screen capture from P01. |
| 6/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 2.8 | $140.00 | $392.00 | 1107F08943: RE: 0607F00934: Performed testing for revenue and extracted the screen capture from P01. |
| 6/21/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -4.3 | $110.00 | ($473.00) | 1107F08838: CR: 0607F00376:  I worked to wrap up the review of access controls in Germany at the Grundig location. |
| 6/21/2007 | Bann, Courtney | Associate | United States | Grundig Testing | -3.7 | $110.00 | ($407.00) | 1107F08839: CR: 0607F00377: Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/21/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 4.3 | $120.00 | $516.00 | 1107F08957: RE: 0607F00376:  I worked to wrap up the review of access controls in Germany at the Grundig location. |
| 6/21/2007 | Bann, Courtney | Associate | United States | Grundig Testing | 3.7 | $120.00 | $444.00 | 1107F08958: RE: 0607F00377: Continued to wrap up the review of access controls in Germany at the Grundig location. |
| 6/21/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -3.6 | $95.00 | ($342.00) | 1107F08780: CR: 0607F00390: Sample request list created for all the control activities in the revenue, financial reporting and employee cost cycles of the Thermal division. |
| 6/21/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -3.2 | $95.00 | ($304.00) | 1107F08781: CR: 0607F00391: Continued preparing sample request list created for all the control activities in the revenue, financial reporting and employee cost cycles of the Thermal division. |
| 6/21/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 3.6 | $105.00 | $378.00 | 1107F08899: RE: 0607F00390: Sample request list created for all the control activities in the revenue, financial reporting and employee cost cycles of the Thermal division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 3.2 | $105.00 | $336.00 | 1107F08900: RE: 0607F00391: Continued preparing sample request list created for all the control activities in the revenue, financial reporting and employee cost cycles of the Thermal division. |
| 6/21/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F08741: CR: 0607F01848:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/21/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.2 | $130.00 | ($416.00) | 1107F08849: CR: 0907F02709:  Began putting together structure for testing attachments repository file for E&Y. Met with PwC interns to discuss how to perform this project and then turned over to them to work on it. |
| 6/21/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.6 | $130.00 | ($208.00) | 1107F08850: CR: 0907F02710: Discussed with Cleberson S. SAP audit guidance suggestions and feedback from use on Grundig audit. |
| 6/21/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.2 | $130.00 | ($416.00) | 1107F08851: CR: 0907F02711: Worked on 3rd round finalization of Change Control testing workpapers to send to Dennis for review. |
| 6/21/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F08860: RE: 0607F01848:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/21/2007 | Braman, Brandon | Manager | United States | Packard Testing | 3.2 | $140.00 | $448.00 | 1107F08968: RE: 0907F02709:  Began putting together structure for testing attachments repository file for E&Y. Met with PwC interns to discuss how to perform this project and then turned over to them to work on it. |
| 6/21/2007 | Braman, Brandon | Manager | United States | Packard Testing | 1.6 | $140.00 | $224.00 | 1107F08969: RE: 0907F02710: Discussed with Cleberson S. SAP audit guidance suggestions and feedback from use on Grundig audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Braman, Brandon | Manager | United States | Packard Testing | 3.2 | $140.00 | $448.00 | 1107F08970: RE: 0907F02711: Worked on 3rd round finalization of Change Control testing workpapers to send to Dennis for review. |
| 6/21/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -0.6 | $260.00 | ($156.00) | 1107F08763: CR: 0607F00253: Draft and send response to PwC China team regarding scope change of China validation from PwC to Delphi internal audit. |
| 6/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F08764: CR: 0607F00254: Conference call with Kim Van Gorder (PwC Manager) to discuss staffing changes due to Delphi initiated scope change. |
| 6/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F08765: CR: 0607F00255: Email communication with Rance Thomas (PwC) to highlight agenda items for balance sheet analytics update meeting with Jim Garrett (Delphi Asst Controller). |
| 6/21/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.6 | $280.00 | $168.00 | 1107F08882: RE: 0607F00253: Draft and send response to PwC China team regarding scope change of China validation from PwC to Delphi internal audit. |
| 6/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F08883: RE: 0607F00254: Conference call with Kim Van Gorder (PwC Manager) to discuss staffing changes due to Delphi initiated scope change. |
| 6/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F08884: RE: 0607F00255: Email communication with Rance Thomas (PwC) to highlight agenda items for balance sheet analytics update meeting with Jim Garrett (Delphi Asst Controller). |
| 6/21/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.0 | $165.00 | ($165.00) | 1107F08738: CR: 0607F01353: Travel from Delphi Troy to Chicago (2hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $165.00 | ($528.00) | 1107F08831: CR: 0607F01351: Mapping of users to finance enabler roles. |
| 6/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F08832: CR: 0607F01352: Mapping of users to finance enabler roles. |
| 6/21/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $185.00 | $185.00 | 1107F08857: RE: 0607F01353:  Travel from Delphi Troy to Chicago (2hrs * 50%). |
| 6/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F08950: RE: 0607F01351: Mapping of users to finance enabler roles. |
| 6/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F08951: RE: 0607F01352: Mapping of users to finance enabler roles. |
| 6/21/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F08734: CR: 0607F01204: Compiled validation template for 2007 testing. |
| 6/21/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F08735: CR: 0607F01213: Compiling validation templates for the 2007 SOX Audit Testing. |
| 6/21/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F08853: RE: 0607F01204: Compiled validation template for 2007 testing. |
| 6/21/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F08854: RE: 0607F01213: Compiling validation templates for the 2007 SOX Audit Testing. |
| 6/21/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F08762: CR: 0907F02719: Preparation of the opening meeting at 00505 |
| 6/21/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F08881: RE: 0907F02719: Preparation of the opening meeting at 00505 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US only) | -1.0 | $95.00 | ($95.00) | 1107F08785: CR: 0607F00969: Receive instructions from J Lim (PWC) on how to update tracking spreadsheet for Manually Calculated pension audit for Grant Thorton. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F08786: CR: 0607F00970: Receive instructions from J Lim (PwC) for looking up participants in Fidelity PSW to check if they are in pay for Watson Wyatt data issue 010. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -2.9 | $95.00 | ($275.50) | 1107F08787: CR: 0607F00971: Lookup participants in Fidelity PSW to check if they are in pay for Watson Wyatt data issue 010. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F08788: CR: 0607F00972: Receive instructions from J Lim (PwC) for navigating SAP and Credited Service system. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F08789: CR: 0607F00973: Receive instructions from J Lim (PwC) for navigating and reading SAP reports. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F08790: CR: 0607F00974: Discussion about Watson Wyatt Issue 005 with J Lim (PwC) and how we are going to go about resolving this data issue. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $105.00 | $105.00 | 1107F08904: RE: 0607F00969: Receive instructions from J Lim (PWC) on how to update tracking spreadsheet for Manually Calculated pension audit for Grant Thorton. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F08905: RE: 0607F00970: Receive instructions from J Lim (PwC) for looking up participants in Fidelity PSW to check if they are in pay for Watson Wyatt data issue 010. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.9 | $105.00 | $304.50 | 1107F08906: RE: 0607F00971: Lookup participants in Fidelity PSW to check if they are in pay for Watson Wyatt data issue 010. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F08907: RE: 0607F00972: Receive instructions from J Lim (PwC) for navigating SAP and Credited Service system. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F08908: RE: 0607F00973: Receive instructions from J Lim (PwC) for navigating and reading SAP reports. |
| 6/21/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F08909: RE: 0607F00974: Discussion about Watson Wyatt Issue 005 with J Lim (PwC) and how we are going to go about resolving this data issue. |
| 6/21/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $135.00 | ($472.50) | 1107F08759: CR: 0607F02510:  SAP trial balances investigation for TB 599. |
| 6/21/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.8 | $135.00 | ($243.00) | 1107F08760: CR: 0607F02511: Clarification of comments, requesting additional documentation. |
| 6/21/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $135.00 | ($310.50) | 1107F08761: CR: 0607F02512: Summarization and completion of comments. |
| 6/21/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F08878: RE: 0607F02510:  SAP trial balances investigation for TB 599. |
| 6/21/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F08879: RE: 0607F02511: Clarification of comments, requesting additional documentation. |
| 6/21/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F08880: RE: 0607F02512: Summarization and completion of comments. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.0 | $180.00 | ($180.00) | 1107F08737: CR: 0607F01054:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (2hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.5 | $180.00 | ($450.00) | 1107F08791: CR: 0607F01048: Quality assurance test of bankruptcy and financial allocation comparison document. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F08792: CR: 0607F01049: Conversation with D. Orf about quality assurance test of bankruptcy and financial allocation comparison document. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.7 | $180.00 | ($486.00) | 1107F08793: CR: 0607F01050:  Rate card review for April 2007. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F08794: CR: 0607F01051: Meeting with D. Orf and B. Decker to discuss quality assurance test of bankruptcy and financial allocation comparison document and decide proper reaction.. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F08795: CR: 0607F01052: Conversation with K. Woods and D. Orf about foreign time in April consolidator. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F08796: CR: 0607F01053: Conversation with K. Woods about 2006 and 2007 rates in April consolidator. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.0 | $190.00 | $190.00 | 1107F08856: RE: 0607F01054:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (2hrs * 50%). |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $190.00 | $475.00 | 1107F08910: RE: 0607F01048: Quality assurance test of bankruptcy and financial allocation comparison document. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F08911: RE: 0607F01049: Conversation with D. Orf about quality assurance test of bankruptcy and financial allocation comparison document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.7 | $190.00 | $513.00 | 1107F08912: RE: 0607F01050: Rate card review for April 2007. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F08913: RE: 0607F01051: Meeting with D. Orf and B. Decker to discuss quality assurance test of bankruptcy and financial allocation comparison document and decide proper reaction.. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F08914: RE: 0607F01052: Conversation with K. Woods and D. Orf about foreign time in April consolidator. |
| 6/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F08915: RE: 0607F01053: Conversation with K. Woods about 2006 and 2007 rates in April consolidator. |
| 6/21/2007 | Eide, Elizabeth | Administrative | United States | Preparation of fee application | 1.6 | $80.00 | $128.00 | 1107F25851: Review the March 2007 fee statements and distribute to the various notice parties. |
| 6/21/2007 | Erickson, Dave | Partner | United States | Project Management | -1.4 | $390.00 | ($546.00) | 1107F08822: CR: 0607F00463: Project status update, review of plan and team discussion. |
| 6/21/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $420.00 | $588.00 | 1107F08941: RE: 0607F00463: Project status update, review of plan and team discussion. |
| 6/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F08783: CR: 0607F00782: E-mail and communications regarding Delphi - responded to requests and inquiries. |
| 6/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F08784: CR: 0607F00783: Assisted B Beaver with research documents and prepared for shipping. |
| 6/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F08902: RE: 0607F00782: E-mail and communications regarding Delphi - responded to requests and inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F08903: RE: 0607F00783: Assisted B Beaver with research documents and prepared for shipping. |
| 6/21/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.3 | $110.00 | ($143.00) | 1107F08739: CR: 0607F01570: Travel from Troy to Chicago (2.6hrs * 50%). |
| 6/21/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -5.6 | $110.00 | ($616.00) | 1107F08825: CR: 0607F01569: SAP Controls testing - FA P03. |
| 6/21/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.3 | $120.00 | $156.00 | 1107F08858: RE: 0607F01570: Travel from Troy to Chicago (2.6hrs * 50%). |
| 6/21/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 5.6 | $120.00 | $672.00 | 1107F08944: RE: 0607F01569: SAP Controls testing - FA P03. |
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.6 | $130.00 | ($78.00) | 1107F08740: CR: 0607F01612: Excess travel from DTW to IAH outside of traditional work hours. (1.2hrs * 50%). |
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F08826: CR: 0607F01624: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F08827: CR: 0607F01625: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F08828: CR: 0607F01626: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.6 | $140.00 | $84.00 | 1107F08859: RE: 0607F01612: Excess travel from DTW to IAH outside of traditional work hours. (1.2hrs * 50%). |
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F08945: RE: 0607F01624: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F08946: RE: 0607F01625: Continued 07 Testing and documentation SAP Controls for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F08947: RE: 0607F01626: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/21/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.5 | $110.00 | ($55.00) | 1107F08844: CR: 0607F00872: Documentation of Time Management. |
| 6/21/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -4.4 | $110.00 | ($484.00) | 1107F08845: CR: 0607F00873: Physical Access Testing and documentation. |
| 6/21/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.2 | $110.00 | ($132.00) | 1107F08846: CR: 0607F00874: Inquiry with Mr. Gies about questions raised in Physical Access Testing. |
| 6/21/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.5 | $110.00 | ($165.00) | 1107F08847: CR: 0607F00875: Documentation of Mr. Gies solution of questions for Physical Access Testing. |
| 6/21/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.3 | $110.00 | ($33.00) | 1107F08848: CR: 0607F00876: Updates and revision of Cleberson's Siansi (PwC Senior) testing documentation. |
| 6/21/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.5 | $120.00 | $60.00 | 1107F08963: RE: 0607F00872: Documentation of Time Management. |
| 6/21/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 4.4 | $120.00 | $528.00 | 1107F08964: RE: 0607F00873: Physical Access Testing and documentation. |
| 6/21/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.2 | $120.00 | $144.00 | 1107F08965: RE: 0607F00874:  Inquiry with Mr. Gies about questions raised in Physical Access Testing. |
| 6/21/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.5 | $120.00 | $180.00 | 1107F08966: RE: 0607F00875: Documentation of Mr. Gies solution of questions for Physical Access Testing. |
| 6/21/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.3 | $120.00 | $36.00 | 1107F08967: RE: 0607F00876: Updates and revision of Cleberson's Siansi (PwC Senior) testing documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F08797: CR: 0607F01133:  Look up participants in Fidelity PSW to see if participant is In Pay in order to resolve Watson Wyatt Data Issue 010.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F08798: CR: 0607F01134:  Incorporate information from e-mail Fidelity about Deceased employees into Watson Wyatt Data Issue 005.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.0 | $95.00 | ($95.00) | 1107F08799: CR: 0607F01135:  Give instructions to J DiCicco (PwC) on how to update tracking spreadsheet for Manually Calculated pension audit for Grant Thornton.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F08800: CR: 0607F01136:  E-mail A Brown (PwC) about a potential replacement for the Human Resource / Pension project I have been on for 9 months.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F08801: CR: 0607F01137:  Give instructions to J DiCicco (PwC) on how to navigate Fidelity Plan Sponsor Webstation and to specifically see if a participant is currently being paid.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F08802: CR: 0607F01138:  Follow-up on Iron Mountain e-mail requests.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F08803: CR: 0607F01139:  Distribute files from Manually Calculated pension audit for Grant Thornton that recently received information needed to reperform the benefit calculation.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F08804: CR: 0607F01140:  Give instructions to J DiCicco (PwC) on how to navigate SAP and Credited Service System.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -0.3 | $95.00 | ($28.50) | 1107F08805: CR: 0607F01141: Show J DiCicco (PwC) how to navigate SAP and how to read the reports.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F08806: CR: 0607F01142: Discussion about Watson Wyatt Data Issue 005 with J DiCicco (PwC) and how we are going to go about resolving this data issue.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F08807: CR: 0607F01143: Review and format the treatment of Watson Wyatt Data Issue 010.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F08808: CR: 0607F01144: Investigate shipments from Iron Mountain for the pension audit of 615 flowbacks since files are missing.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F08916: RE: 0607F01133: Look up participants in Fidelity PSW to see if participant is In Pay in order to resolve Watson Wyatt Data Issue 010.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F08917: RE: 0607F01134: Incorporate information from e-mail Fidelity about Deceased employees into Watson Wyatt Data Issue 005.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $105.00 | $105.00 | 1107F08918: RE: 0607F01135: Give instructions to J DiCicco (PwC) on how to update tracking spreadsheet for Manually Calculated pension audit for Grant Thornton.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F08919: RE: 0607F01136: E-mail A Brown (PwC) about a potential replacement for the Human Resource / Pension project I have been on for 9 months.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F08920: RE: 0607F01137: Give instructions to J DiCicco (PwC) on how to navigate Fidelity Plan Sponsor Webstation and to specifically see if a participant is currently being paid.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F08921: RE: 0607F01138: Follow-up on Iron Mountain e-mail requests.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F08922: RE: 0607F01139: Distribute files from Manually Calculated pension audit for Grant Thornton that recently received information needed to reperform the benefit calculation.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F08923: RE: 0607F01140: Give instructions to J DiCicco (PwC) on how to navigate SAP and Credited Service System.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F08924: RE: 0607F01141: Show J DiCicco (PwC) how to navigate SAP and how to read the reports.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F08925: RE: 0607F01142: Discussion about Watson Wyatt Data Issue 005 with J DiCicco (PwC) and how we are going to go about resolving this data issue.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F08926: RE: 0607F01143: Review and format the treatment of Watson Wyatt Data Issue 010.. |
| 6/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F08927: RE: 0607F01144: Investigate shipments from Iron Mountain for the pension audit of 615 flowbacks since files are missing.. |
| 6/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1107F25854: Discussion with Subashi Stendahl (PwC) regarding schedule of foreign invoices from inception to date. |
| 6/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 1107F25855: Discussion with Andrea Smith (PwC) regarding status of monthly and interim applications, and other year-end deliverables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1107F25856: Call with Jarrod Job (PwC) to discuss the limited data returned for expenses and how to address in tie-back. |
| 6/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 1107F25857: Review Allocation Comparison file prepared by Jenae Eckroth (PwC) and note items to follow-up on. |
| 6/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25858: Request Time Analysis reports from Bridget McIlvain (PwC). |
| 6/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25859: Review GFS invoice and support files prepared by E. Eide (PwC) to post to WCo database. |
| 6/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.2 | $260.00 | $1,092.00 | 1107F25860: Continue draft of May 2007. |
| 6/21/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -2.2 | $120.00 | ($264.00) | 1107F08779: CR: 0607F00289:  2007 schedule updates and changes, T&I. |
| 6/21/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1107F08898: RE: 0607F00289:  2007 schedule updates and changes, T&I. |
| 6/21/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.6 | $280.00 | ($168.00) | 1107F08766: CR: 0607F00557: Provided framework updates and planning details to Czech team (Peter Stefanik). |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F08767: CR: 0607F00558: Followed up on disbursement allocations for bankruptcy team. |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F08768: CR: 0607F00559: Conversation with J. Eckroth about quality assurance test of bankruptcy and financial allocation comparison document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F08769: CR: 0607F00560: Meeting with J. Eckroth and B. Decker to discuss quality assurance test of bankruptcy and financial allocation comparison document and decide proper reaction.. |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F08770: CR: 0607F00561: Conversation with K. Woods and J. Eckroth about foreign time in April consolidator. |
| 6/21/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -1.7 | $280.00 | ($476.00) | 1107F08771: CR: 0607F00562: Discussed guidance for French team with K. Van Gorder and sent email to J. Scalbert to communicate conclusions. |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F08772: CR: 0607F00563: Discussed timing of India testing for Steering division with K. St. Romain (Delphi). |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.6 | $280.00 | ($448.00) | 1107F08773: CR: 0607F00564: Completed further updates on master finances with updated budgets and projections based on schedule changes to foreign countries. |
| 6/21/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.6 | $295.00 | $177.00 | 1107F08885: RE: 0607F00557: Provided framework updates and planning details to Czech team (Peter Stefanik). |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F08886: RE: 0607F00558: Followed up on disbursement allocations for bankruptcy team. |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F08887: RE: 0607F00559: Conversation with J. Eckroth about quality assurance test of bankruptcy and financial allocation comparison document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F08888: RE: 0607F00560: Meeting with J. Eckroth and B. Decker to discuss quality assurance test of bankruptcy and financial allocation comparison document and decide proper reaction.. |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F08889: RE: 0607F00561: Conversation with K. Woods and J. Eckroth about foreign time in April consolidator. |
| 6/21/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.7 | $295.00 | $501.50 | 1107F08890: RE: 0607F00562: Discussed guidance for French team with K. Van Gorder and sent email to J. Scalbert to communicate conclusions. |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F08891: RE: 0607F00563: Discussed timing of India testing for Steering division with K. St. Romain (Delphi). |
| 6/21/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $295.00 | $472.00 | 1107F08892: RE: 0607F00564: Completed further updates on master finances with updated budgets and projections based on schedule changes to foreign countries. |
| 6/21/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.8 | $165.00 | ($627.00) | 1107F08829: CR: 0607F01682:  P01 Review of Configuration Testing - Expenditures - Account Determination. |
| 6/21/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -2.6 | $165.00 | ($429.00) | 1107F08830: CR: 0607F01683: Continued P01 Review of Configuration Testing - Expenditures - Account Determination. |
| 6/21/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.8 | $180.00 | $684.00 | 1107F08948: RE: 0607F01682:  P01 Review of Configuration Testing - Expenditures - Account Determination. |
| 6/21/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 2.6 | $180.00 | $468.00 | 1107F08949: RE: 0607F01683: Continued P01 Review of Configuration Testing - Expenditures - Account Determination. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.6 | $135.00 | ($351.00) | 1107F08753: CR: 0607F02449: Testing FR-B4 Germany 529. |
| 6/21/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -5.4 | $135.00 | ($729.00) | 1107F08754: CR: 0607F02450: Testing FR-A1 Germany 529. |
| 6/21/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F08755: CR: 0607F02451: Testing FR-A2 Germany 529. |
| 6/21/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F08872: RE: 0607F02449: Testing FR-B4 Germany 529. |
| 6/21/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 5.4 | $145.00 | $783.00 | 1107F08873: RE: 0607F02450: Testing FR-A1 Germany 529. |
| 6/21/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F08874: RE: 0607F02451: Testing FR-A2 Germany 529. |
| 6/21/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F08733: CR: 0907F02721: REBILL CORRECT TASK CODE 0607F01779:  Follow-up client related emails to discuss schedule. |
| 6/21/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F08852: RE: 0907F02721: REBILL CORRECT TASK CODE 0607F01779:  Follow-up client related emails to discuss schedule. |
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.3 | $105.00 | ($341.25) | 1107F08742: CR: 0607F02346: Validating 2 controls in the Fixed Asset Cycle for Germany, 529. |
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.2 | $105.00 | ($231.00) | 1107F08743: CR: 0607F02347: Selecting additional sample for 2 controls in the FA cycle, Germany 529. |
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | -0.5 | $105.00 | ($52.50) | 1107F08744: CR: 0607F02348: Preparing for the weekly meeting with Accenture representatives. |
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $105.00 | ($52.50) | 1107F08745: CR: 0607F02349: Weekly status report meeting with Accenture representatives. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $115.00 | $373.75 | 1107F08861: RE: 0607F02346: Validating 2 controls in the Fixed Asset Cycle for Germany, 529. |
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $115.00 | $253.00 | 1107F08862: RE: 0607F02347: Selecting additional sample for 2 controls in the FA cycle, Germany 529. |
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 0.5 | $115.00 | $57.50 | 1107F08863: RE: 0607F02348: Preparing for the weekly meeting with Accenture representatives. |
| 6/21/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $115.00 | $57.50 | 1107F08864: RE: 0607F02349: Weekly status report meeting with Accenture representatives. |
| 6/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.8 | $165.00 | ($627.00) | 1107F08837: CR: 0607F01191: Performing different project management tasks such as planning the audits, discussing the audit with personnel and the client, reviewing the schedule and travel arrangement. |
| 6/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.8 | $180.00 | $684.00 | 1107F08956: RE: 0607F01191: Performing different project management tasks such as planning the audits, discussing the audit with personnel and the client, reviewing the schedule and travel arrangement. |
| 6/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.8 | $180.00 | $504.00 | 1107F25853: Update selling segment analysis. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.7 | $110.00 | ($187.00) | 1107F08809: CR: 0607F01500:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.7 | $110.00 | ($297.00) | 1107F08810: CR: 0607F01501: Gathering requirements for account segments in CARS. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F08811: CR: 0607F01502: Assisting CARS users via phone/email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.4 | $110.00 | ($154.00) | 1107F08812: CR: 0607F01503: Creating and testing the SAP query for the CARS-SAP project. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.4 | $110.00 | ($44.00) | 1107F08813: CR: 0607F01504: Updating C Adams (Delphi) on the open issues with Trintech. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $120.00 | $204.00 | 1107F08928: RE: 0607F01500:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $120.00 | $324.00 | 1107F08929: RE: 0607F01501: Gathering requirements for account segments in CARS. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F08930: RE: 0607F01502: Assisting CARS users via phone/email. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $120.00 | $168.00 | 1107F08931: RE: 0607F01503: Creating and testing the SAP query for the CARS-SAP project. |
| 6/21/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.4 | $120.00 | $48.00 | 1107F08932: RE: 0607F01504: Updating C Adams (Delphi) on the open issues with Trintech. |
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -1.1 | $130.00 | ($143.00) | 1107F08840: CR: 0607F00434: Review walkthrough work performed by C. Bann (PwC). |
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.1 | $130.00 | ($273.00) | 1107F08841: CR: 0607F00435: Reviewing Walkthrough and Testing templates for Logical Security (prepared by C. Bann). |
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.7 | $130.00 | ($481.00) | 1107F08842: CR: 0607F00436: Documenting testing results for Logical Security (SAP controls 1.3.1.1.2.1-3). |
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -5.0 | $130.00 | ($650.00) | 1107F08843: CR: 0607F00437: Reviewing walkthrough documentation and testing results for Computer Operations (prepared by Guadalupe G. Vega). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.1 | $140.00 | $154.00 | 1107F08959: RE: 0607F00434: Review walkthrough work performed by C. Bann (PwC). |
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.1 | $140.00 | $294.00 | 1107F08960: RE: 0607F00435: Reviewing Walkthrough and Testing templates for Logical Security (prepared by C. Bann). |
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.7 | $140.00 | $518.00 | 1107F08961: RE: 0607F00436: Documenting testing results for Logical Security (SAP controls 1.3.1.1.2.1-3). |
| 6/21/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.0 | $140.00 | $700.00 | 1107F08962: RE: 0607F00437: Reviewing walkthrough documentation and testing results for Computer Operations (prepared by Guadalupe G. Vega). |
| 6/21/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $135.00 | ($526.50) | 1107F08751: CR: 0607F02414: Testing and documenting of Treasury cycle for TB 5E1. |
| 6/21/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F08752: CR: 0607F02415: Preparation of validation templates and selecting samples for Treasury cycle for TB 599. |
| 6/21/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $145.00 | $565.50 | 1107F08870: RE: 0607F02414: Testing and documenting of Treasury cycle for TB 5E1. |
| 6/21/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F08871: RE: 0607F02415: Preparation of validation templates and selecting samples for Treasury cycle for TB 599. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.6 | $135.00 | ($351.00) | 1107F08746: CR: 0607F02380: Review of Matters for discussion and documentation. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -0.5 | $135.00 | ($67.50) | 1107F08747: CR: 0607F02381: Weekly meeting with client's SoX Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $135.00 | ($67.50) | 1107F08748: CR: 0607F02382: Detailed review of working progress and documentation, discussion of issues. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $135.00 | ($337.50) | 1107F08749: CR: 0607F02383: Preparation of Weekly Status report for the central team. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F08750: CR: 0607F02388: Review of identified issues / points for discussion in all cycles. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F08865: RE: 0607F02380: Review of Matters for discussion and documentation. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F08866: RE: 0607F02381: Weekly meeting with client's SoX Team. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F08867: RE: 0607F02382: Detailed review of working progress and documentation, discussion of issues. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F08868: RE: 0607F02383: Preparation of Weekly Status report for the central team. |
| 6/21/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F08869: RE: 0607F02388: Review of identified issues / points for discussion in all cycles. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F08814: CR: 0607F01528: Meeting with Delphi (J. Garrett and J. Lamb). |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.0 | $95.00 | ($190.00) | 1107F08815: CR: 0607F01529: Update consolidating balance sheet. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.0 | $95.00 | ($190.00) | 1107F08816: CR: 0607F01530: Update consolidating I/S. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F08817: CR: 0607F01531: CJV. No hyperion access. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F08818: CR: 0607F01861: Mtg w/ delphi employees. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.0 | $95.00 | ($190.00) | 1107F08819: CR: 0607F01862: Prepare consolidating balance sheet. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -2.0 | $95.00 | ($190.00) | 1107F08820: CR: 0607F01863: Prepare consolidating Income statement and CJV. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F08821: CR: 0607F01864: Mtg w/ delphi employees. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F08933: RE: 0607F01528: Meeting with Delphi (J. Garrett and J. Lamb). |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.0 | $105.00 | $210.00 | 1107F08934: RE: 0607F01529: Update consolidating balance sheet. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.0 | $105.00 | $210.00 | 1107F08935: RE: 0607F01530: Update consolidating I/S. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F08936: RE: 0607F01531: CJV. No hyperion access. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F08937: RE: 0607F01861: Mtg w/ delphi employees. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.0 | $105.00 | $210.00 | 1107F08938: RE: 0607F01862: Prepare consolidating balance sheet. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 2.0 | $105.00 | $210.00 | 1107F08939: RE: 0607F01863: Prepare consolidating Income statement and CJV. |
| 6/21/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F08940: RE: 0607F01864: Mtg w/ delphi employees. |
| 6/21/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -3.6 | $95.00 | ($342.00) | 1107F08782: CR: 0607F00646: Prepared sample request list on Inventory cycle for Thermal division Headquarter testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.6 | $105.00 | $378.00 | 1107F08901: RE: 0607F00646: Prepared sample request list on Inventory cycle for Thermal division Headquarter testing. |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F08774: CR: 0907F02712: Conference call with Stasi Brown to discuss staffing changes due to Delphi initiated scope change |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F08775: CR: 0907F02713: Discussion with E Matusky regarding validation lead direction in Germany. |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F08776: CR: 0907F02714: Reviewed changes made regarding validation templates that P Navarro made |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F08777: CR: 0907F02715: REviewed T&I request documentation. |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F08778: CR: 0907F02716:  SOX Core Team Update Meeting, D Bayles, Karen St. Romain Matt Fawcett (Delphi), S Brown, S Harbst (PwC) |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F08893: RE: 0907F02712: Conference call with Stasi Brown to discuss staffing changes due to Delphi initiated scope change |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F08894: RE: 0907F02713: Discussion with E Matusky regarding validation lead direction in Germany. |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F08895: RE: 0907F02714: Reviewed changes made regarding validation templates that P Navarro made |
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F08896: RE: 0907F02715: REviewed T&I request documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/21/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F08897: RE: 0907F02716:  SOX Core Team Update Meeting, D Bayles, Karen St. Romain Matt Fawcett (Delphi), S Brown, S Harbst (PwC) |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F08833: CR: 0607F00700:  IT Coordinators call |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.6 | $260.00 | ($416.00) | 1107F08834: CR: 0607F00701:  Packard review of Final review of responses to E&Y's Packard walkthrough comments. |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.7 | $260.00 | ($702.00) | 1107F08835: CR: 0607F00702:  Final review of MVS/ACF2 evidence and discussion with Braman re: sys program access to OS libraries. |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.9 | $260.00 | ($494.00) | 1107F08836: CR: 0607F00703:  Began final review of entire Packard walkthrough. |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F08952: RE: 0607F00700:  IT Coordinators call |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.6 | $280.00 | $448.00 | 1107F08953: RE: 0607F00701:  Packard review of Final review of responses to E&Y's Packard walkthrough comments. |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.7 | $280.00 | $756.00 | 1107F08954: RE: 0607F00702:  Final review of MVS/ACF2 evidence and discussion with Braman re: sys program access to OS libraries. |
| 6/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.9 | $280.00 | $532.00 | 1107F08955: RE: 0607F00703:  Began final review of entire Packard walkthrough. |
| 6/21/2007 | Zubres, Elizabeth | Administrative | United States | SOX 404 Sales and Use (Tax) | 5.7 | $80.00 | $456.00 | 1107F25852: Use Tax controls validation review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $105.00 | ($63.00) | 1107F08988: CR: 0607F02477: Meeting Germany Mechatronics AP clerk. Obtaining information for testing control no. A1 related to Germany Mechatronics - Financial Reporting. |
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F08989: CR: 0607F02478: Testing control no. A1 related to Germany Mechatronics - Financial Reporting. |
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.3 | $105.00 | ($31.50) | 1107F08990: CR: 0607F02479: Meeting Germany Mechatronics AP clerk, required additional explanation to the tested samples. |
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.7 | $105.00 | ($283.50) | 1107F08991: CR: 0607F02480: Continued testing control no. A1 related to Germany Mechatronics - Financial Reporting . |
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $115.00 | $69.00 | 1107F09075: RE: 0607F02477: Meeting Germany Mechatronics AP clerk. Obtaining information for testing control no. A1 related to Germany Mechatronics - Financial Reporting. |
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F09076: RE: 0607F02478: Testing control no. A1 related to Germany Mechatronics - Financial Reporting. |
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $115.00 | $34.50 | 1107F09077: RE: 0607F02479: Meeting Germany Mechatronics AP clerk, required additional explanation to the tested samples. |
| 6/22/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.7 | $115.00 | $310.50 | 1107F09078: RE: 0607F02480: Continued testing control no. A1 related to Germany Mechatronics - Financial Reporting . |
| 6/22/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.5 | $130.00 | ($455.00) | 1107F09036: CR: 0607F00936: Updated documentations in Quickplace to make it available for sharing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -5.4 | $130.00 | ($702.00) | 1107F09037: CR: 0607F00937: Written narrative for revenue control to explain findings on the test conducted. |
| 6/22/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.5 | $140.00 | $490.00 | 1107F09123: RE: 0607F00936: Updated documentations in Quickplace to make it available for sharing. |
| 6/22/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 5.4 | $140.00 | $756.00 | 1107F09124: RE: 0607F00937: Written narrative for revenue control to explain findings on the test conducted. |
| 6/22/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | -8.5 | $110.00 | ($935.00) | 1107F08974: CR: 0607F00378:  Travel home from Nurmeberg, Germany where we completed round 1 testing at the Grundig location. (17hrs * 50%). |
| 6/22/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 8.5 | $120.00 | $1,020.00 | 1107F08974: RE: 0607F00378:  Travel home from Nurmeberg, Germany where we completed round 1 testing at the Grundig location. (17hrs * 50%). |
| 6/22/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -3.0 | $95.00 | ($285.00) | 1107F09007: CR: 0607F00392: Sample request list created for all the control activities in the treasury cycle of Delphi's Thermal division. Also formatted the treasury, revenue, employee cost and financial reporting cycles.. |
| 6/22/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 3.0 | $105.00 | $315.00 | 1107F09094: RE: 0607F00392: Sample request list created for all the control activities in the treasury cycle of Delphi's Thermal division. Also formatted the treasury, revenue, employee cost and financial reporting cycles.. |
| 6/22/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.2 | $130.00 | ($156.00) | 1107F09056: CR: 0907F02734: Reviewed intern project of putting together large Packard attachments package for E&Y to use in their repository. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -4.8 | $130.00 | ($624.00) | 1107F09057: CR: 0907F02735: Worked on putting together review notes document to assist in Dennis W.'s review of workpapers due to the extensive rewrites caused by performance of assigned associate. |
| 6/22/2007 | Braman, Brandon | Manager | United States | Packard Testing | 1.2 | $140.00 | $168.00 | 1107F09143: RE: 0907F02734: Reviewed intern project of putting together large Packard attachments package for E&Y to use in their repository. |
| 6/22/2007 | Braman, Brandon | Manager | United States | Packard Testing | 4.8 | $140.00 | $672.00 | 1107F09144: RE: 0907F02735: Worked on putting together review notes document to assist in Dennis W.'s review of workpapers due to the extensive rewrites caused by performance of assigned associate. |
| 6/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.7 | $165.00 | ($610.50) | 1107F09044: CR: 0607F01354: Mapping of users to location enabler roles. |
| 6/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.4 | $165.00 | ($231.00) | 1107F09045: CR: 0607F01355: Mapping of users to location enabler roles. |
| 6/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.9 | $165.00 | ($478.50) | 1107F09046: CR: 0607F01356: Mapping of users to location enabler roles. |
| 6/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1107F09131: RE: 0607F01354: Mapping of users to location enabler roles. |
| 6/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $185.00 | $259.00 | 1107F09132: RE: 0607F01355: Mapping of users to location enabler roles. |
| 6/22/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 1107F09133: RE: 0607F01356: Mapping of users to location enabler roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F08972: CR: 0607F01205: Compiled validation template for 2007 testing. |
| 6/22/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F08973: CR: 0607F01214: Compiling validation templates for the 2007 SOX Audit Testing. |
| 6/22/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F09059: RE: 0607F01205: Compiled validation template for 2007 testing. |
| 6/22/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F09060: RE: 0607F01214: Compiling validation templates for the 2007 SOX Audit Testing. |
| 6/22/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -3.2 | $95.00 | ($304.00) | 1107F09016: CR: 0607F00978: Lookup participants in Fidelity PSW to determine if they are in pay and/or a GM flow back for Watson Wyatt data issue 010. |
| 6/22/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1107F09103: RE: 0607F00978: Lookup participants in Fidelity PSW to determine if they are in pay and/or a GM flow back for Watson Wyatt data issue 010. |
| 6/22/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.9 | $135.00 | ($391.50) | 1107F08992: CR: 0607F02513:  TB 529 doubtful accounts collecting of documentation. |
| 6/22/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F08993: CR: 0607F02515:  TB 599 doubtful accounts review. |
| 6/22/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F08995: CR: 0907F02745: REBILL CORRECT TASK CODE: 0607F02514:  Prepare to utilize new application. |
| 6/22/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $145.00 | $420.50 | 1107F09079: RE: 0607F02513:  TB 529 doubtful accounts collecting of documentation. |
| 6/22/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F09080: RE: 0607F02515:  TB 599 doubtful accounts review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F09082: RE: 0907F02745: REBILL CORRECT TASK CODE: 0607F02514: Prepare to utilize new application. |
| 6/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.1 | $180.00 | ($378.00) | 1107F09017: CR: 0607F01055: Rate card review for April 2007. |
| 6/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F09018: CR: 0607F01056: Weekly status report updates & email. |
| 6/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.4 | $180.00 | ($252.00) | 1107F09019: CR: 0607F01057: Review of new schedule in finances. |
| 6/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.1 | $190.00 | $399.00 | 1107F09104: RE: 0607F01055: Rate card review for April 2007. |
| 6/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F09105: RE: 0607F01056: Weekly status report updates & email. |
| 6/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $190.00 | $266.00 | 1107F09106: RE: 0607F01057: Review of new schedule in finances. |
| 6/22/2007 | Erickson, Dave | Partner | United States | Revenue | -1.7 | $390.00 | ($663.00) | 1107F09035: CR: 0607F00464: Budget update and team discussion. |
| 6/22/2007 | Erickson, Dave | Partner | United States | Revenue | 1.7 | $420.00 | $714.00 | 1107F09122: RE: 0607F00464: Budget update and team discussion. |
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F09012: CR: 0607F00785: Researched travel options for A Brown. |
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F09013: CR: 0607F00786: E-mail and correspondence related to Delphi SOX project. |
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F09014: CR: 0607F00787: Worked with R Thomas researching meeting information, and communications with J Marble (PwC) regarding travel and hotel options. |
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F09015: CR: 0607F00788: Followed up with R Laforest regarding Delphi SOX reports and timeline. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F09099: RE: 0607F00785: Researched travel options for A Brown. |
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F09100: RE: 0607F00786: E-mail and correspondence related to Delphi SOX project. |
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F09101: RE: 0607F00787: Worked with R Thomas researching meeting information, and communications with J Marble (PwC) regarding travel and hotel options. |
| 6/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F09102: RE: 0607F00788: Followed up with R Laforest regarding Delphi SOX reports and timeline. |
| 6/22/2007 | Fatima, Subia | Associate | United States | Revenue | -3.4 | $110.00 | ($374.00) | 1107F09038: CR: 0607F01571: SAP Controls testing - Rev P03. |
| 6/22/2007 | Fatima, Subia | Associate | United States | Revenue | -3.6 | $110.00 | ($396.00) | 1107F09039: CR: 0607F01572: SAP Controls testing - Rev P03. |
| 6/22/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $120.00 | $408.00 | 1107F09125: RE: 0607F01571: SAP Controls testing - Rev P03. |
| 6/22/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $120.00 | $432.00 | 1107F09126: RE: 0607F01572: SAP Controls testing - Rev P03. |
| 6/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.9 | $130.00 | ($507.00) | 1107F09040: CR: 0607F01627: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F09041: CR: 0607F01628: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.9 | $140.00 | $546.00 | 1107F09127: RE: 0607F01627: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/22/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F09128: RE: 0607F01628: Continued 07 Testing and documentation SAP Controls for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.3 | $110.00 | ($33.00) | 1107F09052: CR: 0607F00877: Documentation of Time Management. |
| 6/22/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -3.5 | $110.00 | ($385.00) | 1107F09053: CR: 0607F00878: Updates and revision of Cleberson's Siansi (PwC Senior) testing documentation. |
| 6/22/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -3.2 | $110.00 | ($352.00) | 1107F09054: CR: 0607F00879:  Batch Testing and documentation. |
| 6/22/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.1 | $110.00 | ($121.00) | 1107F09055: CR: 0607F00880: Attachments performed of the evidence of testing and documentation. |
| 6/22/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.3 | $120.00 | $36.00 | 1107F09139: RE: 0607F00877: Documentation of Time Management. |
| 6/22/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 3.5 | $120.00 | $420.00 | 1107F09140: RE: 0607F00878: Updates and revision of Cleberson's Siansi (PwC Senior) testing documentation. |
| 6/22/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 3.2 | $120.00 | $384.00 | 1107F09141: RE: 0607F00879:  Batch Testing and documentation. |
| 6/22/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.1 | $120.00 | $132.00 | 1107F09142: RE: 0607F00880: Attachments performed of the evidence of testing and documentation. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F09020: CR: 0607F01145: Determine the treatment for employees in Watson Wyatt Data Issue 010 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F09021: CR: 0607F01146:  E-mail Iron Mountain a list of the 615 flow back files we have received and detailing those missing.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F09022: CR: 0607F01147: Determine the treatment for employees in Watson Wyatt Data Issue 010 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -2.2 | $95.00 | ($209.00) | 1107F09023: CR: 0607F01148: Determine the treatment for employees in Watson Wyatt Data Issue 010 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F09024: CR: 0607F01149: Determine the treatment for employees in Watson Wyatt Data Issue 009 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F09025: CR: 0607F01150: Determine the treatment for employees in Watson Wyatt Data Issue 009 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F09107: RE: 0607F01145: Determine the treatment for employees in Watson Wyatt Data Issue 010 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F09108: RE: 0607F01146: E-mail Iron Mountain a list of the 615 flow back files we have received and detailing those missing.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F09109: RE: 0607F01147: Determine the treatment for employees in Watson Wyatt Data Issue 010 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F09110: RE: 0607F01148: Determine the treatment for employees in Watson Wyatt Data Issue 010 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F09111: RE: 0607F01149: Determine the treatment for employees in Watson Wyatt Data Issue 009 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F09112: RE: 0607F01150: Determine the treatment for employees in Watson Wyatt Data Issue 009 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Delphi - Travel | 3.4 | $260.00 | $884.00 | 1107F25861: Travel from PwC office in downtown Minneapolis to MSP airport, to SEA airport, to home in Seattle (6.9 hours total travel time * 50% = 3.5 hours). |
| 6/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25862: Discussion with Kristy Woods (PwC) regarding status of May 2007 deliverables. |
| 6/22/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25863: Review draft fee orders for the 2nd, 3rd and 4th interim periods (received email and attachments from Brian Decker). |
| 6/22/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -2.5 | $120.00 | ($300.00) | 1107F09006: CR: 0607F00290:  2007 schedule updates and changes, E&S, T&I. |
| 6/22/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 2.5 | $130.00 | $325.00 | 1107F09093: RE: 0607F00290:  2007 schedule updates and changes, E&S, T&I. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F08996: CR: 0607F00565: Compiled PwC schedule details and sent to K. St. Romain for discussion. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F08997: CR: 0607F00566: Coordinated with B. Reed on Packard details and role of PwC management at Packard sites as a result of scope changes. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F08998: CR: 0607F00567: Discussed foreign time billing for kick-off meetings with A. Brown and B. Decker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F08999: CR: 0607F00568: Discussed validation lead responsibilities with PwC managers, created reference document and prepared for posting the Working Community. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F09000: CR: 0607F00569: Reviewed Delphi weekly status report, provided status update for planning and provided recommendations for report. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F09001: CR: 0607F00570: Performed quality assurance review of aggregation procedures for first round of weekly status reporting. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F09083: RE: 0607F00565: Compiled PwC schedule details and sent to K. St. Romain for discussion. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F09084: RE: 0607F00566: Coordinated with B. Reed on Packard details and role of PwC management at Packard sites as a result of scope changes. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F09085: RE: 0607F00567: Discussed foreign time billing for kick-off meetings with A. Brown and B. Decker. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F09086: RE: 0607F00568: Discussed validation lead responsibilities with PwC managers, created reference document and prepared for posting the Working Community. |
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F09087: RE: 0607F00569: Reviewed Delphi weekly status report, provided status update for planning and provided recommendations for report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F09088: RE: 0607F00570: Performed quality assurance review of aggregation procedures for first round of weekly status reporting. |
| 6/22/2007 | Osterman, Scott | Director | United States | Project Management | -2.3 | $360.00 | ($828.00) | 1107F09047: CR: 0607F01662: Draft emails summarizing current issues, internal PwC discussion regarding next steps. Conferences with Ann regarding executive sponsorship, review of proposed documents, and next steps. |
| 6/22/2007 | Osterman, Scott | Director | United States | Project Management | 2.3 | $380.00 | $874.00 | 1107F09134: RE: 0607F01662: Draft emails summarizing current issues, internal PwC discussion regarding next steps. Conferences with Ann regarding executive sponsorship, review of proposed documents, and next steps. |
| 6/22/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.2 | $165.00 | ($693.00) | 1107F09042: CR: 0607F01680: P01 Configuration Testing - Expenditures - Release Strategies Mapping. |
| 6/22/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F09043: CR: 0607F01681: P01 Configuration Testing - Expenditures - Release Strategies Mapping for Purchase Orders. |
| 6/22/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $180.00 | $756.00 | 1107F09129: RE: 0607F01680: P01 Configuration Testing - Expenditures - Release Strategies Mapping. |
| 6/22/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F09130: RE: 0607F01681: P01 Configuration Testing - Expenditures - Release Strategies Mapping for Purchase Orders. |
| 6/22/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.8 | $135.00 | ($378.00) | 1107F08986: CR: 0607F02452: Testing FR-B3 Germany 529. |
| 6/22/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $135.00 | ($459.00) | 1107F08987: CR: 0607F02453: Testing FR-A1 Germany 529. |
| 6/22/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F09073: RE: 0607F02452: Testing FR-B3 Germany 529. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $145.00 | $493.00 | 1107F09074: RE: 0607F02453: Testing FR-A1 Germany 529. |
| 6/22/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.0 | $105.00 | ($210.00) | 1107F08976: CR: 0607F02350: Preparation for validation of TB529, Germany. |
| 6/22/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 1107F08977: CR: 0607F02351: Selecting and collecting samples for TB529, Germany. |
| 6/22/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.0 | $105.00 | ($315.00) | 1107F08978: CR: 0607F02352: Testing the selected samples for TB529, Germany. |
| 6/22/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $115.00 | $230.00 | 1107F09063: RE: 0607F02350: Preparation for validation of TB529, Germany. |
| 6/22/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $115.00 | $287.50 | 1107F09064: RE: 0607F02351: Selecting and collecting samples for TB529, Germany. |
| 6/22/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $115.00 | $345.00 | 1107F09065: RE: 0607F02352: Testing the selected samples for TB529, Germany. |
| 6/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | -4.0 | $165.00 | ($660.00) | 1107F08975: CR: 0607F01192: Traveling from Detroit, MI to Nuremberg, Germany (8hrs * 50%). |
| 6/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 4.0 | $180.00 | $720.00 | 1107F09062: RE: 0607F01192: Traveling from Detroit, MI to Nuremberg, Germany (8hrs * 50%). |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F09026: CR: 0607F01505:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.7 | $110.00 | ($77.00) | 1107F09027: CR: 0607F01506: Meeting with S Allu (Delphi) regarding the SAP-CARS project. |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.7 | $110.00 | ($407.00) | 1107F09028: CR: 0607F01507: Working with M Wolfenden (HMC) on current issue with the CARS system. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.3 | $110.00 | ($143.00) | 1107F09029: CR: 0607F01508: Formalizing and sending the schedule/timeline to CARS team. |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.1 | $110.00 | ($121.00) | 1107F09030: CR: 0607F01509: Contacting Trintech and documenting the Materiality Risk feature in CARS. |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F09113: RE: 0607F01505:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $120.00 | $84.00 | 1107F09114: RE: 0607F01506: Meeting with S Allu (Delphi) regarding the SAP-CARS project. |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $120.00 | $444.00 | 1107F09115: RE: 0607F01507: Working with M Wolfenden (HMC) on current issue with the CARS system. |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $120.00 | $156.00 | 1107F09116: RE: 0607F01508: Formalizing and sending the schedule/timeline to CARS team. |
| 6/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $120.00 | $132.00 | 1107F09117: RE: 0607F01509: Contacting Trintech and documenting the Materiality Risk feature in CARS. |
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.6 | $130.00 | ($468.00) | 1107F09048: CR: 0607F00438: Reviewing walkthrough documentation and testing results for Computer Operations (prepared by Guadalupe G. Vega). |
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.7 | $130.00 | ($351.00) | 1107F09049: CR: 0607F00439: Reviewing walkthrough documentation and testing results for Program Changes (prepared by Guadalupe G. Vega. |
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.3 | $130.00 | ($39.00) | 1107F09050: CR: 0607F00440: Meeting w/ Mr. Walter Thomae (update meeting). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.7 | $130.00 | ($351.00) | 1107F09051: CR: 0607F00441: Preparing Testing templates (Logical Security and Program Changes) to be provided for Christian Mayr on Monday June 25, 07. |
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.6 | $140.00 | $504.00 | 1107F09135: RE: 0607F00438: Reviewing walkthrough documentation and testing results for Computer Operations (prepared by Guadalupe G. Vega). |
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.7 | $140.00 | $378.00 | 1107F09136: RE: 0607F00439: Reviewing walkthrough documentation and testing results for Program Changes (prepared by Guadalupe G. Vega. |
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.3 | $140.00 | $42.00 | 1107F09137: RE: 0607F00440: Meeting w/ Mr. Walter Thomae (update meeting). |
| 6/22/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.7 | $140.00 | $378.00 | 1107F09138: RE: 0607F00441: Preparing Testing templates (Logical Security and Program Changes) to be provided for Christian Mayr on Monday June 25, 07. |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.8 | $135.00 | ($243.00) | 1107F08983: CR: 0607F02416: Adjustments to documentation of Treasury TB 5E1. |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $135.00 | ($526.50) | 1107F08984: CR: 0607F02417: Testing and documentation of controls from Treasury cycle for the TB599. |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F08985: CR: 0607F02418: Continue with testing and documentation of controls from Treasury cycle for the TB599. |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F08994: CR: 0907F02744: REBILL CORRECT TASK CODE: 0607F02419:  Prepare to utilize new application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F09070: RE: 0607F02416: Adjustments to documentation of Treasury TB 5E1. |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $145.00 | $565.50 | 1107F09071: RE: 0607F02417: Testing and documentation of controls from Treasury cycle for the TB599. |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F09072: RE: 0607F02418: Continue with testing and documentation of controls from Treasury cycle for the TB599. |
| 6/22/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F09081: RE: 0907F02744: REBILL CORRECT TASK CODE: 0607F02419: Prepare to utilize new application. |
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F08979: CR: 0607F02384: Calculation of time spent for reporting to the central team. |
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.7 | $135.00 | ($364.50) | 1107F08980: CR: 0607F02385: Review of new Control Framework and comparison to the previous version. |
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.2 | $135.00 | ($297.00) | 1107F08981: CR: 0607F02386: Advising the Team on current issues. |
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $135.00 | ($189.00) | 1107F08982: CR: 0607F02387: Progress updates meeting with team members. |
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F09066: RE: 0607F02384: Calculation of time spent for reporting to the central team. |
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.7 | $145.00 | $391.50 | 1107F09067: RE: 0607F02385: Review of new Control Framework and comparison to the previous version. |
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F09068: RE: 0607F02386: Advising the Team on current issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F09069: RE: 0607F02387: Progress updates meeting with team members. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.1 | $95.00 | ($389.50) | 1107F09031: CR: 0607F01532: CJV new logic update in Balance Sheet analysis. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.0 | $95.00 | ($380.00) | 1107F09032: CR: 0607F01533: CJV new logic update in Balance Sheet analysis. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.1 | $95.00 | ($389.50) | 1107F09033: CR: 0607F01865: Review and analyze the CJV. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | -4.0 | $95.00 | ($380.00) | 1107F09034: CR: 0607F01866: Review and analyze the CJV. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.1 | $105.00 | $430.50 | 1107F09118: RE: 0607F01532: CJV new logic update in Balance Sheet analysis. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $105.00 | $420.00 | 1107F09119: RE: 0607F01533: CJV new logic update in Balance Sheet analysis. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.1 | $105.00 | $430.50 | 1107F09120: RE: 0607F01865: Review and analyze the CJV. |
| 6/22/2007 | Thomas, Rance | Associate | United States | Project management (US use only) | 4.0 | $105.00 | $420.00 | 1107F09121: RE: 0607F01866: Review and analyze the CJV. |
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.2 | $95.00 | ($19.00) | 1107F09008: CR: 0607F00647: Applied for Institute of Internal Auditor membership. |
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.2 | $95.00 | ($19.00) | 1107F09009: CR: 0607F00648: Posted 2007 Validation leads by Division into Working Community, and took down the 2006 one. |
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -3.1 | $95.00 | ($294.50) | 1107F09010: CR: 0607F00649: Prepared sample request list on Expenditure cycle for Thermal division Headquarter testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F09011: CR: 0607F00650: Combined all cycles of sample request list (FR, FA, IN, EX, EC, TR, RE) together for Thermal division headquarter testing. |
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F09095: RE: 0607F00647: Applied for Institute of Internal Auditor membership. |
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F09096: RE: 0607F00648: Posted 2007 Validation leads by Division into Working Community, and took down the 2006 one. |
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1107F09097: RE: 0607F00649: Prepared sample request list on Expenditure cycle for Thermal division Headquarter testing. |
| 6/22/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F09098: RE: 0607F00650: Combined all cycles of sample request list (FR, FA, IN, EX, EC, TR, RE) together for Thermal division headquarter testing. |
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F09002: CR: 0907F02736: Chirag Bhandari meeting to review guidance over AS5 and sample at DElphi. |
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F09003: CR: 0907F02737: Delphi 2007 Round 1 - Misc questions Meeting with Jean Max PwC France |
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F09004: CR: 0907F02738: Meeting with Carol Rhodes (Delphi) regarding deficiency tracker in 2006. |
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.4 | $165.00 | ($231.00) | 1107F09005: CR: 0907F02739: Update meeting with E&S (Diane Wier) E&Y. |
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F09089: RE: 0907F02736: Chirag Bhandari meeting to review guidance over AS5 and sample at DElphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F09090: RE: 0907F02737: Delphi 2007 Round 1 - Misc questions Meeting with Jean Max PwC France |
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F09091: RE: 0907F02738: Meeting with Carol Rhodes (Delphi) regarding deficiency tracker in 2006. |
| 6/22/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1107F09092: RE: 0907F02739: Update meeting with E&S (Diane Wier) E&Y. |
| 6/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F08971: CR: 0607F00899: Prepare draft of client assistance list. |
| 6/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F09058: RE: 0607F00899: Prepare draft of client assistance list. |
| 6/23/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | -0.5 | $110.00 | ($55.00) | 1107F09145: CR: 0607F00379: Travel home from Nurmeberg, Germany where we completed round 1 testing at the Grundig location. (1hr * 50%). |
| 6/23/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 0.5 | $120.00 | $60.00 | 1107F09146: RE: 0607F00379: Travel home from Nurmeberg, Germany where we completed round 1 testing at the Grundig location. (1hr * 50%). |
| 6/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25864: Email Le Ly regarding airfare expenses. |
| 6/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25865: Email Colin Wittmer regarding airfare expenses. |
| 6/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25866: Complete draft of May 2007 expense consolidator and forward to Kristy Woods (PwC). |
| 6/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $105.00 | ($399.00) | 1107F09161: CR: 0607F02481: Testing control no. A1 related to Germany Mechatronics - Financial Reporting. |
| 6/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.3 | $105.00 | ($346.50) | 1107F09162: CR: 0607F02482: Continued Testing control no. A1 related to Germany Mechatronics - Financial Reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $105.00 | ($42.00) | 1107F09163: CR: 0607F02483: Meeting Germany Mechatronics AP clerk, required additional explanation to the tested samples.. |
| 6/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $115.00 | $437.00 | 1107F09294: RE: 0607F02481: Testing control no. A1 related to Germany Mechatronics - Financial Reporting. |
| 6/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $115.00 | $379.50 | 1107F09295: RE: 0607F02482: Continued Testing control no. A1 related to Germany Mechatronics - Financial Reporting. |
| 6/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $115.00 | $46.00 | 1107F09296: RE: 0607F02483: Meeting Germany Mechatronics AP clerk, required additional explanation to the tested samples.. |
| 6/25/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.9 | $130.00 | ($507.00) | 1107F09257: CR: 0607F00938: Reviewed and updated Fixed Asset documentation and uploaded to the repository for sharing. |
| 6/25/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.3 | $130.00 | ($559.00) | 1107F09258: CR: 0607F00939: Reviewed and updated Fixed Asset documentation and uploaded to the repository for sharing. |
| 6/25/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $140.00 | $546.00 | 1107F09390: RE: 0607F00938: Reviewed and updated Fixed Asset documentation and uploaded to the repository for sharing. |
| 6/25/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.3 | $140.00 | $602.00 | 1107F09391: RE: 0607F00939: Reviewed and updated Fixed Asset documentation and uploaded to the repository for sharing. |
| 6/25/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -0.3 | $130.00 | ($32.50) | 1107F09151: CR: 0607F01849:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.2 | $130.00 | ($156.00) | 1107F09277: CR: 0907F02755: Incorporated workpaper attachments file created by PwC interns into package of Packard testing to be sent to E&Y. |
| 6/25/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -0.9 | $130.00 | ($117.00) | 1107F09278: CR: 0907F02756:  Phone meeting with E&Y auditor to discuss some questions on Packard testing. Setup mtg for Friday to have Q&A with E&Y and Dennis W. |
| 6/25/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.9 | $130.00 | ($507.00) | 1107F09279: CR: 0907F02757: Worked on answering and updating Packard testing around change management as necessary per Dennis W.'s last review of workpapers. |
| 6/25/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 0.3 | $140.00 | $35.00 | 1107F09284: RE: 0607F01849:  Travel time to Delphi above normal commute to office. (.5hrs * 50%). |
| 6/25/2007 | Braman, Brandon | Manager | United States | Packard Testing | 1.2 | $140.00 | $168.00 | 1107F09410: RE: 0907F02755: Incorporated workpaper attachments file created by PwC interns into package of Packard testing to be sent to E&Y. |
| 6/25/2007 | Braman, Brandon | Manager | United States | Packard Testing | 0.9 | $140.00 | $126.00 | 1107F09411: RE: 0907F02756:  Phone meeting with E&Y auditor to discuss some questions on Packard testing. Setup mtg for Friday to have Q&A with E&Y and Dennis W. |
| 6/25/2007 | Braman, Brandon | Manager | United States | Packard Testing | 3.9 | $140.00 | $546.00 | 1107F09412: RE: 0907F02757: Worked on answering and updating Packard testing around change management as necessary per Dennis W.'s last review of workpapers. |
| 6/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F09217: CR: 0607F00258: Engagement update meeting for S. Herbst, K. Van Gorder & D. Orf (all PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US only) | -0.5 | $260.00 | ($130.00) | 1107F09218: CR: 0607F00259:  Prep meeting with Karen Cobb (Delphi) for material weakness update meeting with Bob Dellinger (CFO). |
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F09219: CR: 0607F00260: Meeting with Karen Cobb (Delphi) and Dave Pettyes (Delphi HR) to discuss SAP implications for pension demographic data. |
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.9 | $260.00 | ($234.00) | 1107F09220: CR: 0607F00261: Presentation meeting with Karen Cobb (Delphi) to present to Bob Dellinger (CFO), Delphi SOX team and external auditors on pension demographic data material weakness. |
| 6/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F09221: CR: 0607F00262:  Update meeting with D. Bayles, K. St. Romain (Delphi SOX team), S.Herbst & M. Peterson (PwC) to discuss SOX status. |
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.7 | $260.00 | ($182.00) | 1107F09222: CR: 0607F00263: Review current version of pension demographic data material weakness implementation plan and summary chart before CFO update meeting. |
| 6/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F09350: RE: 0607F00258: Engagement update meeting for S. Herbst, K. Van Gorder & D. Orf (all PwC). |
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F09351: RE: 0607F00259:  Prep meeting with Karen Cobb (Delphi) for material weakness update meeting with Bob Dellinger (CFO). |
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F09352: RE: 0607F00260: Meeting with Karen Cobb (Delphi) and Dave Pettyes (Delphi HR) to discuss SAP implications for pension demographic data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.9 | $280.00 | $252.00 | 1107F09353: RE: 0607F00261: Presentation meeting with Karen Cobb (Delphi) to present to Bob Dellinger (CFO), Delphi SOX team and external auditors on pension demographic data material weakness. |
| 6/25/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F09354: RE: 0607F00262: Update meeting with D. Bayles, K. St. Romain (Delphi SOX team), S.Herbst & M. Peterson (PwC) to discuss SOX status. |
| 6/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.7 | $280.00 | $196.00 | 1107F09355: RE: 0607F00263: Review current version of pension demographic data material weakness implementation plan and summary chart before CFO update meeting. |
| 6/25/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F09177: CR: 0907F02778: Opening Meeting at 00505 |
| 6/25/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -3.0 | $200.00 | ($600.00) | 1107F09178: CR: 0907F02779: Start of the fieldwork at 00505 (split of control activities between team members, definition of objectives per team member...) |
| 6/25/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | -2.0 | $200.00 | ($400.00) | 1107F09179: CR: 0907F02780: Travel Paris=>Blois + Blois=>Paris (4 hrs. * 50%) |
| 6/25/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F09310: RE: 0907F02778: Opening Meeting at 00505 |
| 6/25/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 3.0 | $215.00 | $645.00 | 1107F09311: RE: 0907F02779: Start of the fieldwork at 00505 (split of control activities between team members, definition of objectives per team member...) |
| 6/25/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | 2.0 | $215.00 | $430.00 | 1107F09312: RE: 0907F02780: Travel Paris=>Blois + Blois=>Paris (4 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -2.2 | $95.00 | ($209.00) | 1107F09246: CR: 0607F00975: Lookup participants in SAP and Fidelity PSW to determine their termination date and if they are in pay for Watson Wyatt data issue 009. |
| 6/25/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F09379: RE: 0607F00975: Lookup participants in SAP and Fidelity PSW to determine their termination date and if they are in pay for Watson Wyatt data issue 009. |
| 6/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $135.00 | ($459.00) | 1107F09164: CR: 0607F02528: Clarification of the process of creation of allowance accounts. |
| 6/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F09165: CR: 0607F02529: Validation of the calculation of allowance for doubtful accounts. |
| 6/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $145.00 | $493.00 | 1107F09297: RE: 0607F02528: Clarification of the process of creation of allowance accounts. |
| 6/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F09298: RE: 0607F02529: Validation of the calculation of allowance for doubtful accounts. |
| 6/25/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.3 | $180.00 | ($225.00) | 1107F09150: CR: 0607F01060:  Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 6/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F09247: CR: 0607F01058: Weekly status report updates & email. |
| 6/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F09248: CR: 0607F01059:  New Time tracker approvals. |
| 6/25/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $190.00 | $237.50 | 1107F09283: RE: 0607F01060:  Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 6/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F09380: RE: 0607F01058: Weekly status report updates & email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F09381: RE: 0607F01059: New Time tracker approvals. |
| 6/25/2007 | Erickson, Dave | Partner | United States | Project Management | -1.7 | $390.00 | ($663.00) | 1107F09256: CR: 0607F00468: Project status and budget update, review of plan and team discussion. |
| 6/25/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $420.00 | $714.00 | 1107F09389: RE: 0607F00468: Project status and budget update, review of plan and team discussion. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.7 | $95.00 | ($66.50) | 1107F09147: CR: 0607F00793: Reviewed M Peterson expenses and provided documentation for P Nelson (PwC).. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.8 | $95.00 | ($76.00) | 1107F09148: CR: 0607F00794: Assisted J Lim and R Shehi (PwC) with May time discrepancies. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.4 | $95.00 | ($133.00) | 1107F09242: CR: 0607F00789: E-mail and communications regarding Delphi - responding to inquiries and requests. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F09243: CR: 0607F00790: Meeting with M Sakowski (Delphi) to review meeting rooms and provide building access approval to return staff. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F09244: CR: 0607F00791: Discussion with L Meyer (Delphi) regarding internet access reinstatement for returning staff. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F09245: CR: 0607F00792: Reviewed Delphi documents prior to sending to storage. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.7 | $105.00 | $73.50 | 1107F09280: RE: 0607F00793: Reviewed M Peterson expenses and provided documentation for P Nelson (PwC).. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.8 | $105.00 | $84.00 | 1107F09281: RE: 0607F00794: Assisted J Lim and R Shehi (PwC) with May time discrepancies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F09375: RE: 0607F00789:  E-mail and communications regarding Delphi - responding to inquiries and requests. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F09376: RE: 0607F00790: Meeting with M Sakowski (Delphi) to review meeting rooms and provide building access approval to return staff. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F09377: RE: 0607F00791: Discussion with L Meyer (Delphi) regarding internet access reinstatement for returning staff. |
| 6/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F09378: RE: 0607F00792: Reviewed Delphi documents prior to sending to storage. |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09172: CR: 0907F02773: Opening meeting Local ICC Marc De Conde _ Financial Manager Lionel Rocca |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09173: CR: 0907F02774: Matching 2006 and 2006 validation templates |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09174: CR: 0907F02775: Supervision on the F R process |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F09175: CR: 0907F02776:  Team briefing and questions on test plans on treasury and financial reporting processes with a PwC Team member (SS) |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | -2.5 | $160.00 | ($400.00) | 1107F09176: CR: 0907F02777:  Team briefing and questions on test plans on treasury and financial reporting processes with a PwC Team member (SS) |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09305: RE: 0907F02773: Opening meeting Local ICC Marc De Conde _ Financial Manager Lionel Rocca |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09306: RE: 0907F02774: Matching 2006 and 2006 validation templates |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09307: RE: 0907F02775: Supervision on the F R process |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F09308: RE: 0907F02776: Team briefing and questions on test plans on treasury and financial reporting processes with a PwC Team member (SS) |
| 6/25/2007 | Fabre, Frederic | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $175.00 | $437.50 | 1107F09309: RE: 0907F02777: Team briefing and questions on test plans on treasury and financial reporting processes with a PwC Team member (SS) |
| 6/25/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -4.1 | $110.00 | ($451.00) | 1107F09259: CR: 0607F01573: SAP Controls testing - FA P03. |
| 6/25/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F09260: CR: 0607F01574: SAP Controls testing - Rev P03. |
| 6/25/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.1 | $120.00 | $492.00 | 1107F09392: RE: 0607F01573: SAP Controls testing - FA P03. |
| 6/25/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F09393: RE: 0607F01574: SAP Controls testing - Rev P03. |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | -0.5 | $130.00 | ($65.00) | 1107F09167: CR: 0907F02768: Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09168: CR: 0907F02769: Entrance meeting between Delphi France A & PWC |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09169: CR: 0907F02770: Cycle Treasury / preparatory tasks (Matrix review, list of documents,…) |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09170: CR: 0907F02771: Cycle Treasury / interview with L.Brusseta (Treasury Manager) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09171: CR: 0907F02772: Cycle Treasury / testing |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 0.5 | $145.00 | $72.50 | 1107F09300: RE: 0907F02768: Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09301: RE: 0907F02769: Entrance meeting between Delphi France A & PWC |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09302: RE: 0907F02770: Cycle Treasury / preparatory tasks (Matrix review, list of documents,…) |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09303: RE: 0907F02771: Cycle Treasury / interview with L.Brusseta (Treasury Manager) |
| 6/25/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09304: RE: 0907F02772: Cycle Treasury / testing |
| 6/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.8 | $130.00 | ($494.00) | 1107F09261: CR: 0607F01629: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.3 | $130.00 | ($299.00) | 1107F09262: CR: 0607F01630: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.2 | $130.00 | ($286.00) | 1107F09263: CR: 0607F01631: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.8 | $140.00 | $532.00 | 1107F09394: RE: 0607F01629: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $140.00 | $322.00 | 1107F09395: RE: 0607F01630: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $140.00 | $308.00 | 1107F09396: RE: 0607F01631: Continued 07 Testing and documentation SAP Controls for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.5 | $110.00 | ($55.00) | 1107F09270: CR: 0607F00881: Documentation of Time Management. |
| 6/25/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -3.2 | $110.00 | ($352.00) | 1107F09271: CR: 0607F00882: Review of the Backup documentation with the manager and correction. |
| 6/25/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.5 | $110.00 | ($165.00) | 1107F09272: CR: 0607F00883: Adding evidence pending for the Backup Management Process. |
| 6/25/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.8 | $110.00 | ($88.00) | 1107F09273: CR: 0607F00884: Documentation of the pending evidence for Backup Management. |
| 6/25/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.4 | $110.00 | ($264.00) | 1107F09274: CR: 0607F00885:  Visit to the Backup Server Location and Data Center to add more information to the Backup Testing (1st quarterly backup). |
| 6/25/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.5 | $120.00 | $60.00 | 1107F09403: RE: 0607F00881: Documentation of Time Management. |
| 6/25/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 3.2 | $120.00 | $384.00 | 1107F09404: RE: 0607F00882: Review of the Backup documentation with the manager and correction. |
| 6/25/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.5 | $120.00 | $180.00 | 1107F09405: RE: 0607F00883: Adding evidence pending for the Backup Management Process. |
| 6/25/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.8 | $120.00 | $96.00 | 1107F09406: RE: 0607F00884: Documentation of the pending evidence for Backup Management. |
| 6/25/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.4 | $120.00 | $288.00 | 1107F09407: RE: 0607F00885:  Visit to the Backup Server Location and Data Center to add more information to the Backup Testing (1st quarterly backup). |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09186: CR: 0907F02787: Opening meeting with L.Rocca (Coporate Controler) |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F09187: CR: 0907F02788: Preparation of Treasury process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09188: CR: 0907F02789: Understanding of Treasury process |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09189: CR: 0907F02790: Preparation of the Treasury matrix |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09190: CR: 0907F02791: Interview with Treasury Manager |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09319: RE: 0907F02787: Opening meeting with L.Rocca (Coporate Controler) |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F09320: RE: 0907F02788: Preparation of Treasury process |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09321: RE: 0907F02789: Understanding of Treasury process |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09322: RE: 0907F02790: Preparation of the Treasury matrix |
| 6/25/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09323: RE: 0907F02791: Interview with Treasury Manager |
| 6/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F09228: CR: 0907F02754: Engagement update meeting with S. Brown and K. Van Gorder (modified due to char max - see original entry). |
| 6/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F09361: RE: 0907F02754: Engagement update meeting with S. Brown and K. Van Gorder (modified due to char max - see original entry). |
| 6/25/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -1.2 | $175.00 | ($210.00) | 1107F09166: CR: 0607F02535: Review of the SOX validation status update for Accenture FSSC. |
| 6/25/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.2 | $190.00 | $228.00 | 1107F09299: RE: 0607F02535: Review of the SOX validation status update for Accenture FSSC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25869: Read and respond to email from Andrea Smith (PwC) regarding invoice reconciliation for Project Giant foreign tax services. |
| 6/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25870: Read and respond to emails regarding wire payment received from Delphi. |
| 6/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25871: Revise wire payment schedule and forward to Subashi Stendahl (PwC) - $8k variance, due to non-payment of WNTS fees for January and February. |
| 6/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25872: Update fee interim master file with February and March 2007 data. |
| 6/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25873: Read and respond to emails from Subashi Stendahl regarding Project Rock billing analysis. |
| 6/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1107F25874: Review draft expense settlement file prepared by Jarrod Job (PwC). |
| 6/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25875: Post March 2007 Excel, Word and Pdf files to the WCo database. |
| 6/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 1107F25876: Conversation with Jarrod Job (PwC) to discuss initial results in running lookup and other formulas in settlement files. |
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Delphi - Travel | -1.4 | $160.00 | ($224.00) | 1107F09182: CR: 0907F02783: Traveltime Munich - Nuremberg (2.80 hrs. * 50%). |
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -2.5 | $160.00 | ($400.00) | 1107F09183: CR: 0907F02784: Review Walkthrough documentation 1.3.1.1 Access to Programs and Data |
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09184: CR: 0907F02785: Sample testing  1.3.1.1 Access to Programs and Data |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -3.3 | $160.00 | ($528.00) | 1107F09185: CR: 0907F02786: Documentation Exeltemplate 1.3.1.1 Access to Programs and Data |
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Delphi - Travel | 1.4 | $175.00 | $245.00 | 1107F09315: RE: 0907F02783: Traveltime Munich - Nuremberg (2.80 hrs. * 50%). |
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.5 | $175.00 | $437.50 | 1107F09316: RE: 0907F02784: Review Walkthrough documentation 1.3.1.1 Access to Programs and Data |
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09317: RE: 0907F02785: Sample testing 1.3.1.1 Access to Programs and Data |
| 6/25/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 3.3 | $175.00 | $577.50 | 1107F09318: RE: 0907F02786: Documentation Exeltemplate 1.3.1.1 Access to Programs and Data |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | -1.1 | $120.00 | ($132.00) | 1107F09149: CR: 0607F01404: Discussed with Bill Schulze the potential reorganization of roles and responsibilities as the PwCM for the AHG division, and upcoming assignments where PwC could assist with. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F09249: CR: 0607F01402: Debriefed with Core Team about redesign of Roles & Responsibilities. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.6 | $120.00 | ($312.00) | 1107F09250: CR: 0607F01403: Provided overview of process flow for round 1 testing to the team assigned to the Thermal division (modified due to char max - see original entry). |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F09251: CR: 0607F01405: Weekly SOX status call with Delphi SOX Team, IC Network and PwC Core Team.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F09252: CR: 0607F01406: Meeting with Bill Schulze and Larry Wade to discuss how to approach the resolution of the findings from IAS posted in the Deficiency Tracker. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.3 | $120.00 | ($276.00) | 1107F09253: CR: 0607F01407: Analyzed deficiency tracker for AHG to assess the level of detail provided in the descriptions of the findings raised, and management actions provided. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.4 | $120.00 | ($168.00) | 1107F09254: CR: 0607F01408: Communicated Core Team status of AHG meeting with B. Schulze and discussed potential projects to support SOX Team with and ICMs. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.6 | $120.00 | ($192.00) | 1107F09255: CR: 0607F01409: Reviewed schedule for Thermal and E&S division to ensure resources allocated for testing are adequate and sufficient. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Planning (US staff use only) | 1.1 | $130.00 | $143.00 | 1107F09282: RE: 0607F01404: Discussed with Bill Schulze the potential reorganization of roles and responsibilities as the PwCM for the AHG division, and upcoming assignments where PwC could assist with. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F09382: RE: 0607F01402: Debriefed with Core Team about redesign of Roles & Responsibilities. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.6 | $130.00 | $338.00 | 1107F09383: RE: 0607F01403: Provided overview of process flow for round 1 testing to the team assigned to the Thermal division (modified due to char max - see original entry). |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F09384: RE: 0607F01405: Weekly SOX status call with Delphi SOX Team, IC Network and PwC Core Team.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F09385: RE: 0607F01406: Meeting with Bill Schulze and Larry Wade to discuss how to approach the resolution of the findings from IAS posted in the Deficiency Tracker. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1107F09386: RE: 0607F01407: Analyzed deficiency tracker for AHG to assess the level of detail provided in the descriptions of the findings raised, and management actions provided. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.4 | $130.00 | $182.00 | 1107F09387: RE: 0607F01408: Communicated Core Team status of AHG meeting with B. Schulze and discussed potential projects to support SOX Team with and ICMs. |
| 6/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $130.00 | $208.00 | 1107F09388: RE: 0607F01409: Reviewed schedule for Thermal and E&S division to ensure resources allocated for testing are adequate and sufficient. |
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F09191: CR: 0907F02792:  Train from Paris to Blois (4 hrs. * 50%) |
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F09192: CR: 0907F02793: Interview with Sandra Richard, AP head accountant, regarding documents to be obtained for Expenditures cycle |
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F09193: CR: 0907F02794:  Verify the conformity of the testing controls in the Consolidated framework by comparing it with the Consolidated mapping for both Revenue and Expenditures cycles |
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09194: CR: 0907F02795: Preparing the list of documents to be obtained for the Expenditure cycle |
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F09324: RE: 0907F02792: Train from Paris to Blois (4 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F09325: RE: 0907F02793: Interview with Sandra Richard, AP head accountant, regarding documents to be obtained for Expenditures cycle |
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F09326: RE: 0907F02794: Verify the conformity of the testing controls in the Consolidated framework by comparing it with the Consolidated mapping for both Revenue and Expenditures cycles |
| 6/25/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09327: RE: 0907F02795: Preparing the list of documents to be obtained for the Expenditure cycle |
| 6/25/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.2 | $280.00 | ($56.00) | 1107F09223: CR: 0607F00571: Followed up with India team (C. Lakshman) on scheduling issues. |
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -3.1 | $280.00 | ($868.00) | 1107F09224: CR: 0607F00572: Continued automation of status reporting process by writing visual basic code. |
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F09225: CR: 0607F00573: Updated master risk and issue log and began testing integration into country reports. |
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.5 | $280.00 | ($700.00) | 1107F09226: CR: 0607F00574: Participated in engagement update meeting for S. Herbst with A. Brown and K. Van Gorder. |
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F09227: CR: 0607F00575: Coordinated SAP/Delphi communications for resolution of SAP controls framework issue. |
| 6/25/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.2 | $295.00 | $59.00 | 1107F09356: RE: 0607F00571: Followed up with India team (C. Lakshman) on scheduling issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.1 | $295.00 | $914.50 | 1107F09357: RE: 0607F00572: Continued automation of status reporting process by writing visual basic code. |
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F09358: RE: 0607F00573: Updated master risk and issue log and began testing integration into country reports. |
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.5 | $295.00 | $737.50 | 1107F09359: RE: 0607F00574: Participated in engagement update meeting for S. Herbst with A. Brown and K. Van Gorder. |
| 6/25/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F09360: RE: 0607F00575: Coordinated SAP/Delphi communications for resolution of SAP controls framework issue. |
| 6/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.1 | $135.00 | ($553.50) | 1107F09159: CR: 0607F02454: Testing FR-B3 Germany 529. |
| 6/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.1 | $135.00 | ($553.50) | 1107F09160: CR: 0607F02455: Continued testing FR-B3 Germany 529. |
| 6/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.1 | $145.00 | $594.50 | 1107F09292: RE: 0607F02454: Testing FR-B3 Germany 529. |
| 6/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.1 | $145.00 | $594.50 | 1107F09293: RE: 0607F02455: Continued testing FR-B3 Germany 529. |
| 6/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -4.8 | $165.00 | ($792.00) | 1107F09275: CR: 0607F01193: Reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -4.3 | $165.00 | ($709.50) | 1107F09276: CR: 0607F01194: Continued reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 4.8 | $180.00 | $864.00 | 1107F09408: RE: 0607F01193: Reviewing walkthroughs and testing related to Operations and Change Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 4.3 | $180.00 | $774.00 | 1107F09409: RE: 0607F01194: Continued reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.5 | $180.00 | $270.00 | 1107F25868: Performing different project management tasks such as planning the audits, discussing the audit with personnel and the client, reviewing the schedule and travel arrangement. |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09195: CR: 0907F02796: Opening meeting with M de Conde (ICC) et M Rocca (Corporate Manager) |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09196: CR: 0907F02797: FR matrix overview and matching with 2006 controls |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09197: CR: 0907F02798: Testing Finance Reporting - Control A2 |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09198: CR: 0907F02799: Supervision on the Treasury cycle |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09328: RE: 0907F02796: Opening meeting with M de Conde (ICC) et M Rocca (Corporate Manager) |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09329: RE: 0907F02797: FR matrix overview and matching with 2006 controls |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09330: RE: 0907F02798: Testing Finance Reporting - Control A2 |
| 6/25/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09331: RE: 0907F02799: Supervision on the Treasury cycle |
| 6/25/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F09180: CR: 0907F02781: Kick-off meeting with Lionel Rocca, the ICC and the team. Obtention of the requested documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F09181: CR: 0907F02782: Briefing of the team, review of the detailed validation programs, decision on pending items, planing for the period. |
| 6/25/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F09313: RE: 0907F02781: Kick-off meeting with Lionel Rocca, the ICC and the team. Obtention of the requested documents. |
| 6/25/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F09314: RE: 0907F02782: Briefing of the team, review of the detailed validation programs, decision on pending items, planing for the period. |
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -1.3 | $130.00 | ($169.00) | 1107F09266: CR: 0607F00442: Meeting with Christian Mayr (going over activities assigned to him - program changes and logical security for SAP - PG2). |
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.5 | $130.00 | ($65.00) | 1107F09267: CR: 0607F00443: Organizing working papers and documentation files for Computer Operations to be handed out to Jamshid S. for review and follow up w/ Guadalupe G. Vega. |
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -5.2 | $130.00 | ($676.00) | 1107F09268: CR: 0607F00444: Documenting testing results/ updating walkthrough for Logical Security. |
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.3 | $130.00 | ($429.00) | 1107F09269: CR: 0607F00445: Continued documenting testing results/ updating walkthrough for Logical Security. |
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.3 | $140.00 | $182.00 | 1107F09399: RE: 0607F00442: Meeting with Christian Mayr (going over activities assigned to him - program changes and logical security for SAP - PG2). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.5 | $140.00 | $70.00 | 1107F09400: RE: 0607F00443: Organizing working papers and documentation files for Computer Operations to be handed out to Jamshid S. for review and follow up w/ Guadalupe G. Vega. |
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 5.2 | $140.00 | $728.00 | 1107F09401: RE: 0607F00444: Documenting testing results/ updating walkthrough for Logical Security. |
| 6/25/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.3 | $140.00 | $462.00 | 1107F09402: RE: 0607F00445: Continued documenting testing results/ updating walkthrough for Logical Security. |
| 6/25/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F09156: CR: 0607F02421: Documentation of validation of treasury cycle for TB599. |
| 6/25/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $135.00 | ($472.50) | 1107F09157: CR: 0607F02422: Preparation for validation of treasury cycle for TB556 (incl. preparation of val. templates). |
| 6/25/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.8 | $135.00 | ($378.00) | 1107F09158: CR: 0607F02432: Validation (documentation and testing) of the Treasury cycle for the TB 556.. |
| 6/25/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F09289: RE: 0607F02421: Documentation of validation of treasury cycle for TB599. |
| 6/25/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F09290: RE: 0607F02422: Preparation for validation of treasury cycle for TB556 (incl. preparation of val. templates). |
| 6/25/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F09291: RE: 0607F02432: Validation (documentation and testing) of the Treasury cycle for the TB 556.. |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F09199: CR: 0907F02800: Transportation from Paris to Blois (4 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09200: CR: 0907F02801: opening meeting with F. Coste (Controlling manager), C. Magnaud (Controlling), D. Chalon (AP AR responsible), S. Richard (Accounting) and PwC team |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09201: CR: 0907F02802: Interview with J.C. Choquet (FA assistant) regarding FA tests |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09202: CR: 0907F02803: Reconciliation between tests of last year and new tests (FA) |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09203: CR: 0907F02804: Preparation of list of documents required |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09204: CR: 0907F02805:  List of documents requested on FA process |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F09332: RE: 0907F02800: Transportation from Paris to Blois (4 hrs. * 50%) |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09333: RE: 0907F02801: opening meeting with F. Coste (Controlling manager), C. Magnaud (Controlling), D. Chalon (AP AR responsible), S. Richard (Accounting) and PwC team |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09334: RE: 0907F02802: Interview with J.C. Choquet (FA assistant) regarding FA tests |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09335: RE: 0907F02803: Reconciliation between tests of last year and new tests (FA) |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09336: RE: 0907F02804: Preparation of list of documents required |
| 6/25/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09337: RE: 0907F02805:  List of documents requested on FA process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F09152: CR: 0607F02389: Review of documentation status - all cycles, all countries. |
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F09153: CR: 0607F02390: Continued review of documentation status - all cycles, all countries. |
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.3 | $135.00 | ($40.50) | 1107F09154: CR: 0607F02391: Discussing Revenue Germany issue, control G1. |
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F09155: CR: 0607F02392: Discussing Fixed Assets issue in control H1. |
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F09285: RE: 0607F02389: Review of documentation status - all cycles, all countries. |
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F09286: RE: 0607F02390: Continued review of documentation status - all cycles, all countries. |
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F09287: RE: 0607F02391: Discussing Revenue Germany issue, control G1. |
| 6/25/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F09288: RE: 0607F02392: Discussing Fixed Assets issue in control H1. |
| 6/25/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -4.8 | $175.00 | ($840.00) | 1107F09214: CR: 0907F02818: REBILL CORRECT TASK CODE: 0807F02365:  Prepare and customize slide presentation to SDAAC management on SOX introduction. |
| 6/25/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -5.4 | $175.00 | ($945.00) | 1107F09215: CR: 0907F02819: REBILL CORRECT TASK CODE: 0807F02366:  Prepare and customize slide presentation for Controls Objective Template (COT) preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -2.3 | $175.00 | ($402.50) | 1107F09216: CR: 0907F02820: REBILL CORRECT TASK CODE: 0807F02367:  Continued to prepare and customize slide presentation for Controls Objective Template (COT) preparation. |
| 6/25/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 4.8 | $190.00 | $912.00 | 1107F09347: RE: 0907F02818: REBILL CORRECT TASK CODE: 0807F02365:  Prepare and customize slide presentation to SDAAC management on SOX introduction. |
| 6/25/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 5.4 | $190.00 | $1,026.00 | 1107F09348: RE: 0907F02819: REBILL CORRECT TASK CODE: 0807F02366:  Prepare and customize slide presentation for Controls Objective Template (COT) preparation. |
| 6/25/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.3 | $190.00 | $437.00 | 1107F09349: RE: 0907F02820: REBILL CORRECT TASK CODE: 0807F02367:  Continued to prepare and customize slide presentation for Controls Objective Template (COT) preparation. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.7 | $95.00 | ($256.50) | 1107F09236: CR: 0607F00651: Prepared sample request list on Fixed Assets cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F09237: CR: 0607F00652: Reviewed sample request list on Treasury cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F09238: CR: 0607F00653: Reviewed sample request list on Revenue cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F09239: CR: 0607F00654: Reviewed sample request list on Financial Reporting cycle for Thermal division Headquarter testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F09240: CR: 0607F00655: Reviewed sample request list on Employee Cost cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F09241: CR: 0607F00656: Reviewed sample request list on Inventory cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.7 | $105.00 | $283.50 | 1107F09369: RE: 0607F00651: Prepared sample request list on Fixed Assets cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F09370: RE: 0607F00652: Reviewed sample request list on Treasury cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F09371: RE: 0607F00653: Reviewed sample request list on Revenue cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F09372: RE: 0607F00654: Reviewed sample request list on Financial Reporting cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F09373: RE: 0607F00655: Reviewed sample request list on Employee Cost cycle for Thermal division Headquarter testing. |
| 6/25/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F09374: RE: 0607F00656: Reviewed sample request list on Inventory cycle for Thermal division Headquarter testing. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F09229: CR: 0907F02758: E&S Update Meeting (Diane Weir). |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F09230: CR: 0907F02759: Engagement update meeting for Shannon Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F09231: CR: 0907F02760: Meeting with C Rhodes (Delphi) regarding 06 deficiencies, walk through and work papers |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F09232: CR: 0907F02761: Meeting with PwC India call over questions in the validation template. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F09233: CR: 0907F02762: Peter Stefanik (PwC Czech Republic) meeting to discuss questions arising from Czech Customer Service center testing. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F09234: CR: 0907F02763: Proparation for weekly update with ICM community. Agenda determination. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F09235: CR: 0907F02764: Update with B Reed (PwC) over status of Packard Division |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F09362: RE: 0907F02758: E&S Update Meeting (Diane Weir). |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F09363: RE: 0907F02759: Engagement update meeting for Shannon Herbst. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F09364: RE: 0907F02760: Meeting with C Rhodes (Delphi) regarding 06 deficiencies, walk through and work papers |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F09365: RE: 0907F02761: Meeting with PwC India call over questions in the validation template. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F09366: RE: 0907F02762: Peter Stefanik (PwC Czech Republic) meeting to discuss questions arising from Czech Customer Service center testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F09367: RE: 0907F02763: Proparation for weekly update with ICM community. Agenda determination. |
| 6/25/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F09368: RE: 0907F02764: Update with B Reed (PwC) over status of Packard Division |
| 6/25/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F09205: CR: 0907F02806: Delphi Blois location: Travel time (4hrs. * 50%) |
| 6/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09206: CR: 0907F02807: Meeting with ICC (JL marques), Franck Coste, Sandra Richard, Delphine Chalons and pwC Team. |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09207: CR: 0907F02808: Meeting with plant financial manager (M fontaine) regarding financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F09208: CR: 0907F02809: Planification of meetings for the whole week of testing |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09209: CR: 0907F02810: Request documents, sample selection and obtain documents on Financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09210: CR: 0907F02811: Request documents, sample selection and obtain documents on inventory process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F09211: CR: 0907F02812: Interview with JL marques on Financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09212: CR: 0907F02813: Testing on Financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09213: CR: 0907F02814: matching between the former and new control for the processes inv and fin |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F09338: RE: 0907F02806:  Delphi Blois location: Travel time (4hrs. * 50%) |
| 6/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09339: RE: 0907F02807: Meeting with ICC (JL marques) Franck Coste, Sandra Richard, Delphine Chalons and pwC Team. |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09340: RE: 0907F02808: Meeting with plant financial manager (M fontaine) regarding financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F09341: RE: 0907F02809: Planification of meetings for the whole week of testing |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09342: RE: 0907F02810: Request documents, sample selection and obtain documents on Financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09343: RE: 0907F02811: Request documents, sample selection and obtain documents on inventory process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F09344: RE: 0907F02812: Interview with JL marques on Financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09345: RE: 0907F02813: Testing on Financial reporting process |
| 6/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09346: RE: 0907F02814: matching between the former and new control for the processes inv and fin |
| 6/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.2 | $260.00 | ($572.00) | 1107F09264: CR: 0607F00704:  Final review of walkthrough h (Packard) - packaged for E&Y. |
| 6/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.3 | $260.00 | ($338.00) | 1107F09265: CR: 0607F00705: Follow-up with Braman on Packard effectiveness testing - Program Changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.2 | $280.00 | $616.00 | 1107F09397: RE: 0607F00704: Final review of walkthrough h (Packard) - packaged for E&Y. |
| 6/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $280.00 | $364.00 | 1107F09398: RE: 0607F00705: Follow-up with Braman on Packard effectiveness testing - Program Changes. |
| 6/25/2007 | Zubres, Elizabeth | Administrative | United States | SOX 404 Sales and Use (Tax) | 1.6 | $80.00 | $128.00 | 1107F25867: Perform reconciliation review. |
| 6/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F09431: CR: 0607F02484: Documenting control no. A1 related to Germany Mechatronics - Financial Reporting.. |
| 6/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.3 | $105.00 | ($346.50) | 1107F09432: CR: 0607F02485: Continued documenting control no. A1 related to Germany Mechatronics - Financial Reporting.. |
| 6/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F09556: RE: 0607F02484: Documenting control no. A1 related to Germany Mechatronics - Financial Reporting.. |
| 6/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $115.00 | $379.50 | 1107F09557: RE: 0607F02485: Continued documenting control no. A1 related to Germany Mechatronics - Financial Reporting.. |
| 6/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F09515: CR: 0607F00940: Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F09516: CR: 0607F00941: Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F09640: RE: 0607F00940: Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F09641: RE: 0607F00941: Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/26/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.4 | $130.00 | ($442.00) | 1107F09535: CR: 0907F02839: Worked on answering and updating Packard testing around change management as necessary per Dennis W.'s last review of workpapers. |
| 6/26/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.8 | $130.00 | ($234.00) | 1107F09536: CR: 0907F02840: Discussed issues and alternatives after beng contacted by Veronique De Martel that Blois, FR engagement now has to be cancelled until early September. |
| 6/26/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.8 | $130.00 | ($364.00) | 1107F09537: CR: 0907F02841: Obtained and began review of Delphi IAS workpapers from 2006 of Blois., FR SOX testing to determine scope and request items. |
| 6/26/2007 | Braman, Brandon | Manager | United States | Packard Testing | 3.4 | $140.00 | $476.00 | 1107F09660: RE: 0907F02839: Worked on answering and updating Packard testing around change management as necessary per Dennis W.'s last review of workpapers. |
| 6/26/2007 | Braman, Brandon | Manager | United States | Packard Testing | 1.8 | $140.00 | $252.00 | 1107F09661: RE: 0907F02840: Discussed issues and alternatives after beng contacted by Veronique De Martel that Blois, FR engagement now has to be cancelled until early September. |
| 6/26/2007 | Braman, Brandon | Manager | United States | Packard Testing | 2.8 | $140.00 | $392.00 | 1107F09662: RE: 0907F02841: Obtained and began review of Delphi IAS workpapers from 2006 of Blois., FR SOX testing to determine scope and request items. |
| 6/26/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F09480: CR: 0607F00264: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F09481: CR: 0607F00267:  Met with Shannon Herbst, Darren Orf and Kim Van Gorder (PwC) to discuss outcome of meeting with SOX Core management team (Erik Matusky and Karen St. Romaine). |
| 6/26/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.7 | $260.00 | ($442.00) | 1107F09482: CR: 0607F00268: Coordinate with Rachel Smithson (Delphi SOX) on providing JPMorgan SAS70 to Grant Thornton auditors. |
| 6/26/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F09483: CR: 0607F00269: Review final Delphi scoping and staffing decisions based on recent Delphi changes. |
| 6/26/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F09605: RE: 0607F00264: Tuesday standing weekly ICM/ICC conference call with the Delphi SOX team and the PwC divisional managers. |
| 6/26/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F09606: RE: 0607F00267:  Met with Shannon Herbst, Darren Orf and Kim Van Gorder (PwC) to discuss outcome of meeting with SOX Core management team (Erik Matusky and Karen St. Romaine). |
| 6/26/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.7 | $280.00 | $476.00 | 1107F09607: RE: 0607F00268: Coordinate with Rachel Smithson (Delphi SOX) on providing JPMorgan SAS70 to Grant Thornton auditors. |
| 6/26/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F09608: RE: 0607F00269: Review final Delphi scoping and staffing decisions based on recent Delphi changes. |
| 6/26/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -3.2 | $95.00 | ($304.00) | 1107F09508: CR: 0607F00976: Lookup participants in GM Fidelity PSW to determine their termination date and if they are in pay for Watson Wyatt data issue 009. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F09509: CR: 0607F00977: Sorted Fidelity invoices for Greg Kimpan (Delphi). |
| 6/26/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1107F09633: RE: 0607F00976: Lookup participants in GM Fidelity PSW to determine their termination date and if they are in pay for Watson Wyatt data issue 009. |
| 6/26/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F09634: RE: 0607F00977: Sorted Fidelity invoices for Greg Kimpan (Delphi). |
| 6/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F09433: CR: 0607F02526: Discussing process of creation of allowance accounts. |
| 6/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.7 | $135.00 | ($499.50) | 1107F09434: CR: 0607F02527: Documentation of the process of creation of allowance accounts. |
| 6/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F09558: RE: 0607F02526: Discussing process of creation of allowance accounts. |
| 6/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $145.00 | $536.50 | 1107F09559: RE: 0607F02527: Documentation of the process of creation of allowance accounts. |
| 6/26/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -2.7 | $180.00 | ($486.00) | 1107F09414: CR: 0607F01063: Expense review for May 2007. |
| 6/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F09510: CR: 0607F01061: Response to issues with the rate card review for April 2007. |
| 6/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.3 | $180.00 | ($414.00) | 1107F09511: CR: 0607F01062: Rate card review for May 2007. |
| 6/26/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 2.7 | $190.00 | $513.00 | 1107F09539: RE: 0607F01063: Expense review for May 2007. |
| 6/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F09635: RE: 0607F01061: Response to issues with the rate card review for April 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.3 | $190.00 | $437.00 | 1107F09636: RE: 0607F01062:  Rate card review for May 2007. |
| 6/26/2007 | Erickson, Dave | Partner | United States | Project Management | -1.4 | $390.00 | ($546.00) | 1107F09514: CR: 0607F00465:  Budget and team discussion. |
| 6/26/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $420.00 | $588.00 | 1107F09639: RE: 0607F00465:  Budget and team discussion. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.7 | $95.00 | ($66.50) | 1107F09413: CR: 0607F00799:  Reviewed correspondence regarding time discrepancies for May fee statement, following up with e-mails. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F09504: CR: 0607F00795:  E-mail and correspondence related to Delphi SOX - responded to requests and inquiries. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F09505: CR: 0607F00796:  Sent out information and invitation for D Bayles' weekly update discussion. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F09506: CR: 0607F00797:  Discussion with L Meyer (Delphi) regarding weekly update meetings. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F09507: CR: 0607F00798:  Researched and discussed SOX documents for S Herbst. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.7 | $105.00 | $73.50 | 1107F09538: RE: 0607F00799:  Reviewed correspondence regarding time discrepancies for May fee statement, following up with e-mails. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F09629: RE: 0607F00795:  E-mail and correspondence related to Delphi SOX - responded to requests and inquiries. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F09630: RE: 0607F00796:  Sent out information and invitation for D Bayles' weekly update discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F09631: RE: 0607F00797: Discussion with L Meyer (Delphi) regarding weekly update meetings. |
| 6/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F09632: RE: 0607F00798: Researched and discussed SOX documents for S Herbst. |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F09442: CR: 0907F02857: Testing on Treasury process |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F09443: CR: 0907F02858: Testing on Financial reporting process |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F09444: CR: 0907F02859:  Team briefing  (matrix overview) with all PwC members (AV, SS, MN) |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -0.8 | $160.00 | ($128.00) | 1107F09445: CR: 0907F02860: Team's questions on Inv & Fixed assets processes |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.2 | $160.00 | ($192.00) | 1107F09446: CR: 0907F02861:  review on Inventory & Fixed assets & Expenditures processes |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F09567: RE: 0907F02857: Testing on Treasury process |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F09568: RE: 0907F02858: Testing on Financial reporting process |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F09569: RE: 0907F02859:  Team briefing  (matrix overview) with all PwC members (AV, SS, MN) |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.8 | $175.00 | $140.00 | 1107F09570: RE: 0907F02860:  Team's questions on Inv & Fixed assets processes |
| 6/26/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.2 | $175.00 | $210.00 | 1107F09571: RE: 0907F02861:  review on Inventory & Fixed assets & Expenditures processes |
| 6/26/2007 | Fatima, Subia | Associate | United States | Revenue | -3.6 | $110.00 | ($396.00) | 1107F09517: CR: 0607F01575:  SAP Controls testing - Rev P03. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -3.4 | $110.00 | ($374.00) | 1107F09518: CR: 0607F01576: SAP Controls testing - FA P03. |
| 6/26/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $120.00 | $432.00 | 1107F09642: RE: 0607F01575: SAP Controls testing - Rev P03. |
| 6/26/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.4 | $120.00 | $408.00 | 1107F09643: RE: 0607F01576: SAP Controls testing - FA P03. |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | -0.5 | $130.00 | ($65.00) | 1107F09436: CR: 0907F02851: Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09437: CR: 0907F02852: Cycle Revenue / preparatory tasks (Matrix review, list of documents,…) |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09438: CR: 0907F02853: Cycle Revenue / interview with C.Forlorou (AR Accountant) |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09439: CR: 0907F02854: Cycle Treasury / testing formalisation |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09440: CR: 0907F02855: Cycle Revenue / testing |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | -0.5 | $130.00 | ($65.00) | 1107F09441: CR: 0907F02856: Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 0.5 | $145.00 | $72.50 | 1107F09561: RE: 0907F02851: Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09562: RE: 0907F02852: Cycle Revenue / preparatory tasks (Matrix review, list of documents,…) |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09563: RE: 0907F02853: Cycle Revenue / interview with C.Forlorou (AR Accountant) |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09564: RE: 0907F02854: Cycle Treasury / testing formalisation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09565: RE: 0907F02855: Cycle Revenue / testing |
| 6/26/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 0.5 | $145.00 | $72.50 | 1107F09566: RE: 0907F02856: Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.9 | $130.00 | ($377.00) | 1107F09519: CR: 0607F01632: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F09520: CR: 0607F01633: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/26/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -4.1 | $130.00 | ($533.00) | 1107F09521: CR: 0607F01634: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.9 | $140.00 | $406.00 | 1107F09644: RE: 0607F01632: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F09645: RE: 0607F01633: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/26/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 4.1 | $140.00 | $574.00 | 1107F09646: RE: 0607F01634: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/26/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.6 | $110.00 | ($66.00) | 1107F09528: CR: 0607F00886: Documentation of Time Management. |
| 6/26/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -3.2 | $110.00 | ($352.00) | 1107F09529: CR: 0607F00887: Review of the Physical Access documentation with the manager and correction. |
| 6/26/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.4 | $110.00 | ($264.00) | 1107F09530: CR: 0607F00888: Adding evidence pending for the Physical Access. |
| 6/26/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.9 | $110.00 | ($99.00) | 1107F09531: CR: 0607F00889: Documentation of the pending evidence for Physical Access. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.1 | $110.00 | ($121.00) | 1107F09532: CR: 0607F00890:  Final review and attachments to the Backup Management and Physical Access. |
| 6/26/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.6 | $120.00 | $72.00 | 1107F09653: RE: 0607F00886: Documentation of Time Management. |
| 6/26/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 3.2 | $120.00 | $384.00 | 1107F09654: RE: 0607F00887: Review of the Physical Access documentation with the manager and correction. |
| 6/26/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.4 | $120.00 | $288.00 | 1107F09655: RE: 0607F00888: Adding evidence pending for the Physical Access. |
| 6/26/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.9 | $120.00 | $108.00 | 1107F09656: RE: 0607F00889: Documentation of the pending evidence for Physical Access. |
| 6/26/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.1 | $120.00 | $132.00 | 1107F09657: RE: 0607F00890:  Final review and attachments to the Backup Management and Physical Access. |
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09452: CR: 0907F02867: Interview with the Treasury Manager |
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09453: CR: 0907F02868: Preparation of the selection for testing |
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09454: CR: 0907F02869:  Collect of documents and explaination |
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -4.0 | $130.00 | ($520.00) | 1107F09455: CR: 0907F02870: Beginning of testing for the Treasury process |
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09577: RE: 0907F02867: Interview with the Treasury Manager |
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09578: RE: 0907F02868: Preparation of the selection for testing |
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09579: RE: 0907F02869:  Collect of documents and explaination |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F09580: RE: 0907F02870: Beginning of testing for the Treasury process |
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F09492: CR: 0907F02835:  SOX 404 Update discussion with Karen St. Romain (Delphi), S. Brown and Kim Van Gorder (PwC) and other PwC managers and Delphi managers that are part of the SOX team |
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F09493: CR: 0907F02836: Discussed changes to roles and responsibilities for PwCM's, as well as changes to the schedule with Kim Van Gorder and Darren Orf (both PwC) |
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -3.1 | $260.00 | ($806.00) | 1107F09494: CR: 0907F02837:  Met with Karen St. Romaine and Erik Matusky to discuss PwCM's roles, approach for testing this year, and status of SOX testing |
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F09495: CR: 0907F02838:  Met with Stasi Brown, Darren Orf and Kim Vangorder to discuss outcome of meeting with SOX Core management team (Erik Matusky and Karen St. Romaine) |
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F09617: RE: 0907F02835:  SOX 404 Update discussion with Karen St. Romain (Delphi), S. Brown and Kim Van Gorder (PwC) and other PwC managers and Delphi managers that are part of the SOX team |
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F09618: RE: 0907F02836: Discussed changes to roles and responsibilities for PwCM's, as well as changes to the schedule with Kim Van Gorder and Darren Orf (both PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.1 | $280.00 | $868.00 | 1107F09619: RE: 0907F02837: Met with Karen St. Romaine and Erik Matusky to discuss PwCM's roles, approach for testing this year, and status of SOX testing |
| 6/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F09620: RE: 0907F02838: Met with Stasi Brown, Darren Orf and Kim Vangorder to discuss outcome of meeting with SOX Core management team (Erik Matusky and Karen St. Romaine) |
| 6/26/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -1.8 | $175.00 | ($315.00) | 1107F09435: CR: 0607F02536: Review of the SOX validation status update for Accenture FSSC. |
| 6/26/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.8 | $190.00 | $342.00 | 1107F09560: RE: 0607F02536: Review of the SOX validation status update for Accenture FSSC. |
| 6/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F09512: CR: 0607F01151: Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F09513: CR: 0607F01152: Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F09637: RE: 0607F01151: Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |
| 6/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F09638: RE: 0607F01152: Determine the treatment for employees in Watson Wyatt Data Issue 005 by looking in Delphi PSW, GM PSW, Credited Service System, and SAP.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F25878: Read and respond to emails from Andrea Smith and Kristy Woods (PwC) regarding inter-company invoices for Project Rock services. |
| 6/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 1107F25879: Conversation with Jarrod Job (PwC) to discuss final results in running lookup and other formulas in settlement file, and open items to complete analysis. |
| 6/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F25880: Read and respond to emails from Kristy Woods (PwC) regarding Project Rock expenses. |
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F09448: CR: 0907F02863: Documentation Exeltemplate 1.3.1.1 Access to Programs and Data |
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09449: CR: 0907F02864: Documentation Walkthrough 1.3.1.2 Program Changes |
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09450: CR: 0907F02865: Sample testing 1.3.1.2 Program Changes |
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -3.5 | $160.00 | ($560.00) | 1107F09451: CR: 0907F02866: Documentation Exeltemplate 1.3.1.2 Program Changes |
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F09573: RE: 0907F02863: Documentation Exeltemplate 1.3.1.1 Access to Programs and Data |
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09574: RE: 0907F02864: Documentation Walkthrough 1.3.1.2 Program Changes |
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09575: RE: 0907F02865: Sample testing 1.3.1.2 Program Changes |
| 6/26/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 1107F09576: RE: 0907F02866: Documentation Exeltemplate 1.3.1.2 Program Changes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09456: CR: 0907F02871: Interview with Jean-Louis Marques, ICC, and Corinne Freis, Engineering controlling, relating to pre-production design and development expenses |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09457: CR: 0907F02872:  Trace the sample trade AP item to the bill of lading/packing slip, the PO and the invoice |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09458: CR: 0907F02873:  Verify that the upfront cash rebates were recorded in the appropriate period |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09459: CR: 0907F02874:  Match 10 "orders for goods returned to the supplier" to the PO and the subsidiary ledger |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09460: CR: 0907F02875:  Verify no invoice can be register without any PO |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09581: RE: 0907F02871: Interview with Jean-Louis Marques, ICC, and Corinne Freis, Engineering controlling, relating to pre-production design and development expenses |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09582: RE: 0907F02872:  Trace the sample trade AP item to the bill of lading/packing slip, the PO and the invoice |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09583: RE: 0907F02873:  Verify that the upfront cash rebates were recorded in the appropriate period |
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09584: RE: 0907F02874:  Match 10 "orders for goods returned to the supplier" to the PO and the subsidiary ledger |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09585: RE: 0907F02875: Verify no invoice can be register without any PO |
| 6/26/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F09501: CR: 0607F00291: 2007 schedule updates, updated resources. |
| 6/26/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F09626: RE: 0607F00291: 2007 schedule updates, updated resources. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F09416: CR: 0907F02924: REBILL CORRECT TASK CODE: 0607F00582: Performed final check of rate review to verify April details for Fee Application and responded to open items from K. Woods via email. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F09417: CR: 0907F02925: REBILL CORRECT TASK CODE: 0607F00583: Met with J. Eckroth to discuss April expense reconciliation and preparation of fee application. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F09484: CR: 0607F00576: Attended weekly ICM/ICC Delphi status call. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F09485: CR: 0607F00577: Followed up with India team (C. Lakshman) on scheduling issues. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.7 | $280.00 | ($476.00) | 1107F09486: CR: 0607F00578: Debrief from ICM/ICC call with K. Van Gorder and S. Herbst. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F09487: CR: 0607F00579: Met with S. Herbst and K. Van Gorder to discuss scoping impact and planning discussion. |
| 6/26/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.4 | $280.00 | ($112.00) | 1107F09488: CR: 0607F00580: Call with V. Kus (Czech Republic) and K. Van Gorder to discuss documentation requests from Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F09489: CR: 0607F00581: Began aggregating foreign risks captured in emails, meeting minutes etc and consolidating in master project risk log. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F09490: CR: 0607F00584: Debrief with A. Brown, S. Herbst and K. Van Gorder to discuss newly released schedule and timing of validation for round 1 testing. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F09491: CR: 0607F00585: Reviewed newest validation schedule released by Delphi SOX validation team. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F09541: RE: 0907F02924: REBILL CORRECT TASK CODE: 0607F00582: Performed final check of rate review to verify April details for Fee Application and responded to open items from K. Woods via email. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F09542: RE: 0907F02925: REBILL CORRECT TASK CODE: 0607F00583: Met with J. Eckroth to discuss April expense reconciliation and preparation of fee application. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F09609: RE: 0607F00576: Attended weekly ICM/ICC Delphi status call. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F09610: RE: 0607F00577: Followed up with India team (C. Lakshman) on scheduling issues. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.7 | $295.00 | $501.50 | 1107F09611: RE: 0607F00578: Debrief from ICM/ICC call with K. Van Gorder and S. Herbst. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F09612: RE: 0607F00579: Met with S. Herbst and K. Van Gorder to discuss scoping impact and planning discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $295.00 | $118.00 | 1107F09613: RE: 0607F00580: Call with V. Kus (Czech Republic) and K. Van Gorder to discuss documentation requests from Delphi. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F09614: RE: 0607F00581: Began aggregating foreign risks captured in emails, meeting minutes etc and consolidating in master project risk log. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F09615: RE: 0607F00584: Debrief with A. Brown, S. Herbst and K. Van Gorder to discuss newly released schedule and timing of validation for round 1 testing. |
| 6/26/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F09616: RE: 0607F00585: Reviewed newest validation schedule released by Delphi SOX validation team. |
| 6/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $135.00 | ($459.00) | 1107F09429: CR: 0607F02456: Testing FR-B3 Germany 529. |
| 6/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.6 | $135.00 | ($621.00) | 1107F09430: CR: 0607F02457: Testing FR-A1 Germany 529. |
| 6/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $145.00 | $493.00 | 1107F09554: RE: 0607F02456: Testing FR-B3 Germany 529. |
| 6/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.6 | $145.00 | $667.00 | 1107F09555: RE: 0607F02457: Testing FR-A1 Germany 529. |
| 6/26/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F09415: CR: 0907F02897: REBILL CORRECT TASK CODE 0607F01778: ICM Conf Call and discussion with Frank Nance. |
| 6/26/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F09540: RE: 0907F02897: REBILL CORRECT TASK CODE 0607F01778: ICM Conf Call and discussion with Frank Nance. |
| 6/26/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 1107F09419: CR: 0607F02353: Selecting appropriate samples and its collection. TB529, Germany. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F09420: CR: 0607F02354: Testing the samples and doing the Validation. TB529, Germany. |
| 6/26/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $105.00 | ($147.00) | 1107F09421: CR: 0607F02355: Selecting additional sample. Germany, TB529. |
| 6/26/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $115.00 | $287.50 | 1107F09544: RE: 0607F02353: Selecting appropriate samples and its collection. TB529, Germany. |
| 6/26/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F09545: RE: 0607F02354: Testing the samples and doing the Validation. TB529, Germany. |
| 6/26/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $115.00 | $161.00 | 1107F09546: RE: 0607F02355: Selecting additional sample. Germany, TB529. |
| 6/26/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -4.3 | $165.00 | ($709.50) | 1107F09533: CR: 0607F01195: Reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/26/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -3.2 | $165.00 | ($528.00) | 1107F09534: CR: 0607F01196: Continued reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/26/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 4.3 | $180.00 | $774.00 | 1107F09658: RE: 0607F01195: Reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/26/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.2 | $180.00 | $576.00 | 1107F09659: RE: 0607F01196: Continued reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/26/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F25877: Performing different project management tasks such as planning the audits, discussing the audit with personnel and the client, reviewing the schedule and travel arrangement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09461: CR: 0907F02876: Supervision on the Treasury cycle |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09462: CR: 0907F02877: Testing Finance Reporting - Control A2 |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09463: CR: 0907F02878: Testing Finance Reporting - Control A1 |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F09464: CR: 0907F02879: Testing Finance Reporting - Control D1 |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F09465: CR: 0907F02880: Overview on the Inventory cycle |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F09466: CR: 0907F02881: Overview on the Fixed Assets cycle |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09586: RE: 0907F02876: Supervision on the Treasury cycle |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09587: RE: 0907F02877: Testing Finance Reporting - Control A2 |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09588: RE: 0907F02878: Testing Finance Reporting - Control A1 |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F09589: RE: 0907F02879: Testing Finance Reporting - Control D1 |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F09590: RE: 0907F02880: Overview on the Inventory cycle |
| 6/26/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F09591: RE: 0907F02881: Overview on the Fixed Assets cycle |
| 6/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F09447: CR: 0907F02862:  Follow up on scope questions with Kim von Gorder. Objectives settings for the team. |
| 6/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F09572: RE: 0907F02862:  Follow up on scope questions with Kim von Gorder. Objectives settings for the team. |
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.9 | $130.00 | ($507.00) | 1107F09524: CR: 0607F00446: Documenting testing results/ updating walkthrough for Logical Security. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.3 | $130.00 | ($299.00) | 1107F09525: CR: 0607F00447: Continued documenting testing results/ updating walkthrough for Logical Security. |
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.4 | $130.00 | ($52.00) | 1107F09526: CR: 0607F00448: Discussion w/ Jamshid in regards to the use of SAP Emergency Accounts. |
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.3 | $130.00 | ($429.00) | 1107F09527: CR: 0607F00449: Updating walkthrough for Program Changes. |
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.9 | $140.00 | $546.00 | 1107F09649: RE: 0607F00446: Documenting testing results/ updating walkthrough for Logical Security. |
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.3 | $140.00 | $322.00 | 1107F09650: RE: 0607F00447: Continued documenting testing results/ updating walkthrough for Logical Security. |
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.4 | $140.00 | $56.00 | 1107F09651: RE: 0607F00448: Discussion w/ Jamshid in regards to the use of SAP Emergency Accounts. |
| 6/26/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.3 | $140.00 | $462.00 | 1107F09652: RE: 0607F00449: Updating walkthrough for Program Changes. |
| 6/26/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F09426: CR: 0607F02423: Preparation for validation of treasury cycle for TB556. |
| 6/26/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F09427: CR: 0607F02424: Validation of treasury cycle for TB556.. |
| 6/26/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $135.00 | ($310.50) | 1107F09428: CR: 0607F02425: Continue of validation of treasury cycle for TB556 including documentation.. |
| 6/26/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F09551: RE: 0607F02423: Preparation for validation of treasury cycle for TB556. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F09552: RE: 0607F02424: Validation of treasury cycle for TB556.. |
| 6/26/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F09553: RE: 0607F02425: Continue of validation of treasury cycle for TB556 including documentation.. |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09467: CR: 0907F02882: Préparation of FA testing |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09468: CR: 0907F02883: Interview with J.C. Choquet (FA assistant) regarding FA tests |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09469: CR: 0907F02884: Interview with François Guedon (Controlling) regarding FA tests |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09470: CR: 0907F02885: Interview with Cédric Magnaud (Controlling) regarding FA tests |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09471: CR: 0907F02886: Reconciliation between tests of last year and new tests (EC) |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09472: CR: 0907F02887:  Fixed assets cycle  testing |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09592: RE: 0907F02882: Préparation of FA testing |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09593: RE: 0907F02883: Interview with J.C. Choquet (FA assistant) regarding FA tests |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09594: RE: 0907F02884: Interview with François Guedon (Controlling) regarding FA tests |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09595: RE: 0907F02885: Interview with Cédric Magnaud (Controlling) regarding FA tests |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09596: RE: 0907F02886: Reconciliation between tests of last year and new tests (EC) |
| 6/26/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09597: RE: 0907F02887: Fixed assets cycle testing |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F09422: CR: 0607F02393: Conference call tod iscuss Accenture documentation. |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F09423: CR: 0607F02394: Meeting with Delphi US and Genpact management. |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F09424: CR: 0607F02395: Review of status of electronic documentation and hardcopy of binders of the work performed so far, identification of matters for discussion. |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F09425: CR: 0607F02396: Continued review of status of electronic documentation and hardcopy of binders of the work performed so far, identification of matters for discussion. |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F09547: RE: 0607F02393: Conference call tod iscuss Accenture documentation. |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F09548: RE: 0607F02394: Meeting with Delphi US and Genpact management. |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F09549: RE: 0607F02395: Review of status of electronic documentation and hardcopy of binders of the work performed so far, identification of matters for discussion. |
| 6/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F09550: RE: 0607F02396: Continued review of status of electronic documentation and hardcopy of binders of the work performed so far, identification of matters for discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -5.3 | $175.00 | ($927.50) | 1107F09478: CR: 0907F02898: REBILL CORRECT TASK CODE: 0807F02368:  Prepare presentation for SDAAC management and assessors with another Manager on SoX introduction. |
| 6/26/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -5.2 | $175.00 | ($910.00) | 1107F09479: CR: 0907F02899: REBILL CORRECT TASK CODE: 0807F02369:  Prepare presentation for SDAAC management and assessors with another Manager on COT preparation. |
| 6/26/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 5.3 | $190.00 | $1,007.00 | 1107F09603: RE: 0907F02898: REBILL CORRECT TASK CODE: 0807F02368:  Prepare presentation for SDAAC management and assessors with another Manager on SoX introduction. |
| 6/26/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 5.2 | $190.00 | $988.00 | 1107F09604: RE: 0907F02899: REBILL CORRECT TASK CODE: 0807F02369:  Prepare presentation for SDAAC management and assessors with another Manager on COT preparation. |
| 6/26/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F09502: CR: 0607F00657: Reviewed sample request list on Fixed Assets cycle for Thermal division Headquarter testing. |
| 6/26/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F09503: CR: 0607F00658: Reviewed sample request list on Expenditure cycle for Thermal division Headquarter testing. |
| 6/26/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F09627: RE: 0607F00657: Reviewed sample request list on Fixed Assets cycle for Thermal division Headquarter testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F09628: RE: 0607F00658: Reviewed sample request list on Expenditure cycle for Thermal division Headquarter testing. |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F09496: CR: 0907F02842:  Call with PwC Germany over location question regarding scope. |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F09497: CR: 0907F02843:  Delphi / PwC Weekly Status Update & Discussion with David Bayles |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F09498: CR: 0907F02844: Meeting with Brian Reed regarding critical spreadsheets (PwC). |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F09499: CR: 0907F02845: REview of conflict of Interest Survey. |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F09500: CR: 0907F02846: Review of IAS changes with Bill Schultz |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F09621: RE: 0907F02842:  Call with PwC Germany over location question regarding scope. |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F09622: RE: 0907F02843:  Delphi / PwC Weekly Status Update & Discussion with David Bayles |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F09623: RE: 0907F02844: Meeting with Brian Reed regarding critical spreadsheets (PwC). |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F09624: RE: 0907F02845: REview of conflict of Interest Survey. |
| 6/26/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F09625: RE: 0907F02846: Review of IAS changes with Bill Schultz |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F09473: CR: 0907F02888: Interview with Isabelle Angilbert (controlling) for inventory process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F09474: CR: 0907F02889: Interview with Delphine Chalons (AP&AR responsible) for financial reporting process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F09475: CR: 0907F02890: Interview with JL Marques ICC for FIN process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F09476: CR: 0907F02891: Testing on financial reporting process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F09477: CR: 0907F02892: Testing on inventory process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F09598: RE: 0907F02888: Interview with Isabelle Angilbert (controlling) for inventory process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F09599: RE: 0907F02889: Interview with Delphine Chalons (AP&AR responsible) for financial reporting process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F09600: RE: 0907F02890: Interview with JL Marques ICC for FIN process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F09601: RE: 0907F02891: Testing on financial reporting process |
| 6/26/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F09602: RE: 0907F02892: Testing on inventory process |
| 6/26/2007 | Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F09418: CR: 0607F00900: Prepare draft of client assistance list. |
| 6/26/2007 | Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F09543: RE: 0607F00900: Prepare draft of client assistance list. |
| 6/26/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.2 | $260.00 | ($572.00) | 1107F09522: CR: 0607F00706: Final review of Packard Effectiveness Testing - Program Changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/26/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F09523: CR: 0607F00707:  Final review of Packard Effectiveness Testing - Program Changes. |
| 6/26/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.2 | $280.00 | $616.00 | 1107F09647: RE: 0607F00706:  Final review of Packard Effectiveness Testing - Program Changes. |
| 6/26/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F09648: RE: 0607F00707:  Final review of Packard Effectiveness Testing - Program Changes. |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $105.00 | ($52.50) | 1107F09680: CR: 0607F02486: Solving control exceptions related to Germany Mechatronics - Financial Reporting with internal controller (Accenture). |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.3 | $105.00 | ($31.50) | 1107F09681: CR: 0607F02487: Meeting Germany Mechatronics AP and AR clerk. |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F09682: CR: 0607F02488: Continued testing control no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $105.00 | ($147.00) | 1107F09683: CR: 0607F02489: Discussion of identified issues related to Germany Mechatronics - Financial Reporting with PwC team leader.. |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.6 | $105.00 | ($168.00) | 1107F09684: CR: 0607F02490: Documenting tested controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting. |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $115.00 | $57.50 | 1107F09801: RE: 0607F02486: Solving control exceptions related to Germany Mechatronics - Financial Reporting with internal controller (Accenture). |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $115.00 | $34.50 | 1107F09802: RE: 0607F02487: Meeting Germany Mechatronics AP and AR clerk. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F09803: RE: 0607F02488: Continued testing control no. B3 and B4 related to Germany Mechatronics - Financial Reporting.. |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $115.00 | $161.00 | 1107F09804: RE: 0607F02489: Discussion of identified issues related to Germany Mechatronics - Financial Reporting with PwC team leader.. |
| 6/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $115.00 | $184.00 | 1107F09805: RE: 0607F02490: Documenting tested controls no. B3 and B4 related to Germany Mechatronics - Financial Reporting. |
| 6/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.9 | $130.00 | ($507.00) | 1107F09763: CR: 0607F00942: Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F09764: CR: 0607F00943: Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $140.00 | $546.00 | 1107F09884: RE: 0607F00942: Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F09885: RE: 0607F00943: Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/27/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.4 | $130.00 | ($182.00) | 1107F09781: CR: 0907F02939: Discussions with Dennis W. on review notes for Change management to go over answers together. Also discussed review notes for logical security before beginning work making necessary edits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.1 | $130.00 | ($403.00) | 1107F09782: CR: 0907F02940: Based on detail review notes by Dennis W., worked on making all changes as required for the logical security workpapers to answer all review notes and investigate with client contacts in Packard. |
| 6/27/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.5 | $130.00 | ($455.00) | 1107F09783: CR: 0907F02941: Obtained and reviewed E&Y workpapers for Blois, FR. site from 2006 to cross reference to Delphi IAS workpapers (modified due to char max - see original entry). |
| 6/27/2007 | Braman, Brandon | Manager | United States | Packard Testing | 1.4 | $140.00 | $196.00 | 1107F09902: RE: 0907F02939: Discussions with Dennis W. on review notes for Change management to go over answers together. Also discussed review notes for logical security before beginning work making necessary edits. |
| 6/27/2007 | Braman, Brandon | Manager | United States | Packard Testing | 3.1 | $140.00 | $434.00 | 1107F09903: RE: 0907F02940: Based on detail review notes by Dennis W., worked on making all changes as required for the logical security workpapers to answer all review notes and investigate with client contacts in Packard. |
| 6/27/2007 | Braman, Brandon | Manager | United States | Packard Testing | 3.5 | $140.00 | $490.00 | 1107F09904: RE: 0907F02941: Obtained and reviewed E&Y workpapers for Blois, FR. site from 2006 to cross reference to Delphi IAS workpapers (modified due to char max - see original entry). |
| 6/27/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F09730: CR: 0607F00270: Conference call Herbst/Brown (PwC) to debrief Delphi SOX team. |
| 6/27/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F09731: CR: 0607F00271: Review final schedule and scoping file for the Thermal division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F09851: RE: 0607F00270: Conference call Herbst/Brown (PwC) to debrief Delphi SOX team. |
| 6/27/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F09852: RE: 0607F00271: Review final schedule and scoping file for the Thermal division. |
| 6/27/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F09698: CR: 0907F02962: Intermediary point with the audit team at 00505 |
| 6/27/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F09819: RE: 0907F02962: Intermediary point with the audit team at 00505 |
| 6/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.7 | $135.00 | ($499.50) | 1107F09685: CR: 0607F02524: Recalculation of the allowance accounts. |
| 6/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F09686: CR: 0607F02525: Continued recalculation of the allowance accounts. |
| 6/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $145.00 | $536.50 | 1107F09806: RE: 0607F02524: Recalculation of the allowance accounts. |
| 6/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F09807: RE: 0607F02525: Continued recalculation of the allowance accounts. |
| 6/27/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F09754: CR: 0607F01064:  New Time Tracker approvals. |
| 6/27/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F09755: CR: 0607F01065: Conversation with N. Mackenzie about expense allocation resolution. |
| 6/27/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F09875: RE: 0607F01064:  New Time Tracker approvals. |
| 6/27/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F09876: RE: 0607F01065: Conversation with N. Mackenzie about expense allocation resolution. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Erickson, Dave | Partner | United States | Project Management | -1.6 | $390.00 | ($624.00) | 1107F09762: CR: 0607F00466: Project status update, review of plan and team discussion. |
| 6/27/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1107F09883: RE: 0607F00466: Project status update, review of plan and team discussion. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.8 | $95.00 | ($76.00) | 1107F09663: CR: 0607F00803: Sent e-mails listing specific expenses needing additional details for May court fee statements. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.5 | $95.00 | ($47.50) | 1107F09664: CR: 0607F00804: Researched missing time detail for S Jones. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F09751: CR: 0607F00800: E-mails and correspondence related to Delphi - responded to requests and inquiries. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F09752: CR: 0607F00801: Meeting with L Meyer (Delphi) to coordinate weekly SOX updates. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F09753: CR: 0607F00802: Discussion with M Sakowski (Delphi) regarding internet access for K Schmitz (PwC). |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $105.00 | $84.00 | 1107F09784: RE: 0607F00803: Sent e-mails listing specific expenses needing additional details for May court fee statements. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.5 | $105.00 | $52.50 | 1107F09785: RE: 0607F00804: Researched missing time detail for S Jones. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F09872: RE: 0607F00800: E-mails and correspondence related to Delphi - responded to requests and inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F09873: RE: 0607F00801: Meeting with L Meyer (Delphi) to coordinate weekly SOX updates. |
| 6/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F09874: RE: 0607F00802: Discussion with M Sakowski (Delphi) regarding internet access for K Schmitz (PwC). |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -2.0 | $160.00 | ($320.00) | 1107F09693: CR: 0907F02957: Transportation from Courbevoie to Delphi Plant at Blois by train (4.0 hrs. * 50%). |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F09694: CR: 0907F02958: Testing on Fixed Assets process, controls n° A1 & F1 specifically |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F09695: CR: 0907F02959: Testing on Inventory process, controls n° A1 & 12 more specifically. |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F09696: CR: 0907F02960: Review on Expenses process, controls n° B1 & C3 more specifically. |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09697: CR: 0907F02961:  Team briefing and questions on test plans on treasury and financial reporting processes with a PwC Team member (AV) |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $175.00 | $350.00 | 1107F09814: RE: 0907F02957: Transportation from Courbevoie to Delphi Plant at Blois by train (4.0 hrs. * 50%). |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F09815: RE: 0907F02958: Testing on Fixed Assets process, controls n° A1 & F1 specifically |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F09816: RE: 0907F02959: Testing on Inventory process, controls n° A1 & 12 more specifically. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F09817: RE: 0907F02960: Review on Expenses process, controls n° B1 & C3 more specifically. |
| 6/27/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09818: RE: 0907F02961: Team briefing and questions on test plans on treasury and financial reporting processes with a PwC Team member (AV) |
| 6/27/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F09765: CR: 0607F01577: SAP Controls testing - Rev P03. |
| 6/27/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F09766: CR: 0607F01578: SAP Controls testing - Rev P03. |
| 6/27/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F09886: RE: 0607F01577: SAP Controls testing - Rev P03. |
| 6/27/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F09887: RE: 0607F01578: SAP Controls testing - Rev P03. |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | -0.5 | $130.00 | ($65.00) | 1107F09687: CR: 0907F02951: Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09688: CR: 0907F02952: Cycle Treasury / testing |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09689: CR: 0907F02953: Cycle Revenue / testing |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09690: CR: 0907F02954: Cycle Treasury / testing formalisation |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09691: CR: 0907F02955: Cycle Revenue / testing formalisation |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09692: CR: 0907F02956: Cycle Financial Reporting / preparatory tasks (Matrix review, list of documents,…) |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 0.5 | $145.00 | $72.50 | 1107F09808: RE: 0907F02951: Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09809: RE: 0907F02952: Cycle Treasury / testing |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09810: RE: 0907F02953: Cycle Revenue / testing |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09811: RE: 0907F02954: Cycle Treasury / testing formalisation |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09812: RE: 0907F02955: Cycle Revenue / testing formalisation |
| 6/27/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09813: RE: 0907F02956: Cycle Financial Reporting / preparatory tasks (Matrix review, list of documents,…) |
| 6/27/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.4 | $130.00 | ($442.00) | 1107F09767: CR: 0607F01635: Coordination for INTL instance testing and secure approvals for travel. Discussion with mgmt for gain buy in on approach to testing. |
| 6/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F09768: CR: 0607F01636: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.6 | $130.00 | ($468.00) | 1107F09769: CR: 0607F01637: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/27/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.4 | $140.00 | $476.00 | 1107F09888: RE: 0607F01635: Coordination for INTL instance testing and secure approvals for travel. Discussion with mgmt for gain buy in on approach to testing. |
| 6/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F09889: RE: 0607F01636: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $140.00 | $504.00 | 1107F09890: RE: 0607F01637: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/27/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | -0.4 | $110.00 | ($44.00) | 1107F09774: CR: 0607F00891: Documentation of Time Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.8 | $110.00 | ($308.00) | 1107F09775: CR: 0607F00892: Review of the Batch Processing documentation with the manager and correction. |
| 6/27/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.3 | $110.00 | ($143.00) | 1107F09776: CR: 0607F00893: Adding testing documentation for Batch Processing. |
| 6/27/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -2.2 | $110.00 | ($242.00) | 1107F09777: CR: 0607F00894: Inquiry with Mr. Nier to solve questions of management about Batch Processing and documentation of his answer. |
| 6/27/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -1.4 | $110.00 | ($154.00) | 1107F09778: CR: 0607F00895: Final meeting with Mr. Thomae to comment results for Operations and giving back of the binders (hard copies of evidence). |
| 6/27/2007 | Garcia Vega, Guadalup | Associate | United States | Project Administration (IT) | 0.4 | $120.00 | $48.00 | 1107F09895: RE: 0607F00891: Documentation of Time Management. |
| 6/27/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.8 | $120.00 | $336.00 | 1107F09896: RE: 0607F00892: Review of the Batch Processing documentation with the manager and correction. |
| 6/27/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.3 | $120.00 | $156.00 | 1107F09897: RE: 0607F00893: Adding testing documentation for Batch Processing. |
| 6/27/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 2.2 | $120.00 | $264.00 | 1107F09898: RE: 0607F00894: Inquiry with Mr. Nier to solve questions of management about Batch Processing and documentation of his answer. |
| 6/27/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 1.4 | $120.00 | $168.00 | 1107F09899: RE: 0607F00895: Final meeting with Mr. Thomae to comment results for Operations and giving back of the binders (hard copies of evidence). |
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09704: CR: 0907F02968: Interview with the Treasury Manager |
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09705: CR: 0907F02969: Interview with the Tax Manager |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09706: CR: 0907F02970: Interview with the Indirect Purchase Manager |
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -4.0 | $130.00 | ($520.00) | 1107F09707: CR: 0907F02971: Testing related to the Treasury process |
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09825: RE: 0907F02968: Interview with the Treasury Manager |
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09826: RE: 0907F02969: Interview with the Tax Manager |
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09827: RE: 0907F02970: Interview with the Indirect Purchase Manager |
| 6/27/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F09828: RE: 0907F02971: Testing related to the Treasury process |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F09736: CR: 0907F02932:  Met with Karen St. Romain (Delphi) to discuss SOX project requests (framework and manual review) |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F09737: CR: 0907F02933: Discussed project requests from Karen St. Romaine (Delphi) with Paola Navarro and Kim Van Gorder (both Delphi) |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F09738: CR: 0907F02934: Drafted agenda for first international team meeting |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F09739: CR: 0907F02935:  Met with Karen St. Romain to get clarification on some of her project requests |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F09740: CR: 0907F02936: Conference call with S. Brown (PwC) to debrief Delphi SOX team status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F09741: CR: 0907F02937: Worked on the validation procedures for inventory with Paola Navarro |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.2 | $260.00 | ($52.00) | 1107F09742: CR: 0907F02938:  Started my review of the 2007 SOX manual created by the SOX Core team |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F09857: RE: 0907F02932:  Met with Karen St. Romain (Delphi) to discuss SOX project requests (framework and manual review) |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F09858: RE: 0907F02933: Discussed project requests from Karen St. Romaine (Delphi) with Paola Navarro and Kim Van Gorder (both Delphi) |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F09859: RE: 0907F02934: Drafted agenda for first international team meeting |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F09860: RE: 0907F02935:  Met with Karen St. Romain to get clarification on some of her project requests |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F09861: RE: 0907F02936: Conference call with S. Brown (PwC) to debrief Delphi SOX team status. |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F09862: RE: 0907F02937: Worked on the validation procedures for inventory with Paola Navarro |
| 6/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1107F09863: RE: 0907F02938:  Started my review of the 2007 SOX manual created by the SOX Core team |
| 6/27/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.6 | $95.00 | ($57.00) | 1107F09761: CR: 0607F01656: Fixed bug in international users profiles. |
| 6/27/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F09882: RE: 0607F01656: Fixed bug in international users profiles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.2 | $260.00 | $832.00 | 1107F25883: Incorporate WIP received from Jenae Eckroth in review of expenses inception to date, continue to review. |
| 6/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25884: Conversation with Jenae Eckroth (PwC) regarding expense allocation reconciliation - discrepancies/expenses not previously captured. |
| 6/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25885: Conversation with Kristy Woods and Subashi Stendahl (both PwC) regarding Project Giant foreign expense breakdown. |
| 6/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25886: Conversation with Kristy Woods (PwC) regarding Project Rock reconciliation of fees and expenses to date. |
| 6/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1107F25887: Discussion with Subashi Stendahl (PwC) regarding Project Giant and Project Rock reconciliations. |
| 6/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | 1107F25888: Pull data and incorporate into Subashi Stendahl's reconciliation files, update formulas and forward to Subashi to complete. |
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F09700: CR: 0907F02964: Documentation Exeltemplate 1.3.1.2 Program Changes |
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -2.3 | $160.00 | ($368.00) | 1107F09701: CR: 0907F02965: Documentation Walkthrough 1.3.1.2 Program Changes |
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09702: CR: 0907F02966: Interview Mr. Thomae 1.3.1.2 Program Changes (Use of emergency Ids) |
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -2.8 | $160.00 | ($448.00) | 1107F09703: CR: 0907F02967: Documentation 1.3.1.2 Program Changes (Use of emergency Ids) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F09821: RE: 0907F02964: Documentation Exeltemplate 1.3.1.2 Program Changes |
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.3 | $175.00 | $402.50 | 1107F09822: RE: 0907F02965: Documentation Walkthrough 1.3.1.2 Program Changes |
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09823: RE: 0907F02966: Interview Mr. Thomae 1.3.1.2 Program Changes (Use of emergency Ids) |
| 6/27/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.8 | $175.00 | $490.00 | 1107F09824: RE: 0907F02967: Documentation 1.3.1.2 Program Changes (Use of emergency Ids) |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.2 | $120.00 | ($264.00) | 1107F09756: CR: 0607F01410: Coordinate with Core Team to help writing test procedures for the missing test plans in the framework to be distributed to the Internal Control community. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F09757: CR: 0607F01411: Worked on re-deploying resources to work on following up on the changes made to the scoping document and the schedule and the issue tracker. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F09758: CR: 0607F01412: Discussed project requests from Karen St. Romaine (Delphi) with Kim Van Gorder and Shannon Herbst. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F09759: CR: 0607F01413: Worked on the validation procedures for inventory with Shannon Herbst. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -3.4 | $120.00 | ($408.00) | 1107F09760: CR: 0607F01414: Updated the Inventory validation template with test procedures missing from original template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1107F09877: RE: 0607F01410: Coordinate with Core Team to help writing test procedures for the missing test plans in the framework to be distributed to the Internal Control community. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F09878: RE: 0607F01411: Worked on re-deploying resources to work on following up on the changes made to the scoping document and the schedule and the issue tracker. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F09879: RE: 0607F01412: Discussed project requests from Karen St. Romaine (Delphi) with Kim Van Gorder and Shannon Herbst. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F09880: RE: 0607F01413: Worked on the validation procedures for inventory with Shannon Herbst. |
| 6/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.4 | $130.00 | $442.00 | 1107F09881: RE: 0607F01414: Updated the Inventory validation template with test procedures missing from original template. |
| 6/27/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09708: CR: 0907F02972: Interview with Sandra Richard, AP head accountant, for verifying the signature of authorised invoices' signatories for the Expenditures cycle |
| 6/27/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -4.0 | $130.00 | ($520.00) | 1107F09709: CR: 0907F02973: Match 15 "orders for goods returned to the supplier" to the PO and the subsidiary ledger |
| 6/27/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F09710: CR: 0907F02974: Reconcile the payment with both the invoice amount and the PO terms for 15 items |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09829: RE: 0907F02972: Interview with Sandra Richard, AP head accountant, for verifying the signature of authorised invoices' signatories for the Expenditures cycle |
| 6/27/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F09830: RE: 0907F02973:  Match 15 "orders for goods returned to the supplier" to the PO and the subsidiary ledger |
| 6/27/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F09831: RE: 0907F02974: Reconcile the payment with both the invoice amount and the PO terms for 15 items |
| 6/27/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F09750: CR: 0607F00292:  2007 schedule updates, updated resources. |
| 6/27/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F09871: RE: 0607F00292:  2007 schedule updates, updated resources. |
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.7 | $280.00 | ($476.00) | 1107F09732: CR: 0607F00586: Updated project milestone chart with initial planning dates from master schedule and set formulas. |
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -3.2 | $280.00 | ($896.00) | 1107F09733: CR: 0607F00587: Worked on code to automate milestone chart generation portion of automated status reporting/aggregation function. |
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.5 | $280.00 | ($700.00) | 1107F09734: CR: 0607F00588: Continued work on code to automate milestone chart generation portion of automated status reporting/aggregation function. |
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F09735: CR: 0607F00589: Performed quality assurance testing of code functionality. |
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.7 | $295.00 | $501.50 | 1107F09853: RE: 0607F00586: Updated project milestone chart with initial planning dates from master schedule and set formulas. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.2 | $295.00 | $944.00 | 1107F09854: RE: 0607F00587: Worked on code to automate milestone chart generation portion of automated status reporting/aggregation function. |
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.5 | $295.00 | $737.50 | 1107F09855: RE: 0607F00588: Continued work on code to automate milestone chart generation portion of automated status reporting/aggregation function. |
| 6/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F09856: RE: 0607F00589: Performed quality assurance testing of code functionality. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 1107F09676: CR: 0607F02458: Testing FR-B3 Germany 529. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.9 | $135.00 | ($391.50) | 1107F09677: CR: 0607F02459: Review validation template Spain 557. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.9 | $135.00 | ($121.50) | 1107F09678: CR: 0607F02460: Meeting Milena Hrbakova Country supervisor Spain 556. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $135.00 | ($202.50) | 1107F09679: CR: 0607F02461:  Pick up samples for Spain. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F09797: RE: 0607F02458: Testing FR-B3 Germany 529. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $145.00 | $420.50 | 1107F09798: RE: 0607F02459: Review validation template Spain 557. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F09799: RE: 0607F02460: Meeting Milena Hrbakova Country supervisor Spain 556. |
| 6/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F09800: RE: 0607F02461:  Pick up samples for Spain. |
| 6/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 1107F09667: CR: 0607F02356: Preparing for Validation. Germany, TB529. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F09668: CR: 0607F02357: Validating the selected sample. Germany, TB529. |
| 6/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F09669: CR: 0607F02358: Checking selected figures in SAP, TB529, Germany.. |
| 6/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $115.00 | $172.50 | 1107F09788: RE: 0607F02356: Preparing for Validation. Germany, TB529. |
| 6/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F09789: RE: 0607F02357: Validating the selected sample. Germany, TB529. |
| 6/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F09790: RE: 0607F02358: Checking selected figures in SAP, TB529, Germany.. |
| 6/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.6 | $165.00 | ($264.00) | 1107F09771: CR: 0607F01197: Preparing a brief descriptions of the projects that I worked during the first half of June 2007 and inputting them into the time reporting database. |
| 6/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -4.2 | $165.00 | ($693.00) | 1107F09779: CR: 0607F01198: Reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -2.1 | $165.00 | ($346.50) | 1107F09780: CR: 0607F01199: Continued reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F09892: RE: 0607F01197: Preparing a brief descriptions of the projects that I worked during the first half of June 2007 and inputting them into the time reporting database. |
| 6/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 4.2 | $180.00 | $756.00 | 1107F09900: RE: 0607F01198: Reviewing walkthroughs and testing related to Operations and Change Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 2.1 | $180.00 | $378.00 | 1107F09901: RE: 0607F01199: Continued reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F25882: Update selling segment analysis. |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09711: CR: 0907F02975: Testing Finance Reporting - Control A1 |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09712: CR: 0907F02976: Preparation and Meeting with L. Rocca (Corporate Manager) |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F09713: CR: 0907F02977: E-mail prepared for L. Rocca to be sent to the US for validation of N/A controls |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F09714: CR: 0907F02978: Supervision on the Treasury cycle |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09715: CR: 0907F02979: Testing Finance Reporting - Control D1 |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09832: RE: 0907F02975: Testing Finance Reporting - Control A1 |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09833: RE: 0907F02976: Preparation and Meeting with L. Rocca (Corporate Manager) |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F09834: RE: 0907F02977: E-mail prepared for L. Rocca to be sent to the US for validation of N/A controls |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F09835: RE: 0907F02978: Supervision on the Treasury cycle |
| 6/27/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F09836: RE: 0907F02979: Testing Finance Reporting - Control D1 |
| 6/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F09699: CR: 0907F02963: Preparation of the request lists. Reveiw of the drafts prepared by the team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F09820: RE: 0907F02963: Preparation of the request lists. Reveiw of the drafts prepared by the team. |
| 6/27/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -4.9 | $130.00 | ($637.00) | 1107F09772: CR: 0607F00450: Documenting testing results/ updating walkthrough for Logical Security. |
| 6/27/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -4.9 | $130.00 | ($637.00) | 1107F09773: CR: 0607F00451: Continued documenting testing results/ updating walkthrough for Logical Security. |
| 6/27/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.9 | $140.00 | $686.00 | 1107F09893: RE: 0607F00450: Documenting testing results/ updating walkthrough for Logical Security. |
| 6/27/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.9 | $140.00 | $686.00 | 1107F09894: RE: 0607F00451: Continued documenting testing results/ updating walkthrough for Logical Security. |
| 6/27/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $135.00 | ($310.50) | 1107F09673: CR: 0607F02426: Preparation for validation of treasury cycle for TB29.. |
| 6/27/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F09674: CR: 0607F02427: Validation of treasury cycle for TB556 including documentation.. |
| 6/27/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $135.00 | ($189.00) | 1107F09675: CR: 0607F02428: Continue of validation (testing and documentation) of the Treasury cycle for TB 529. |
| 6/27/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F09794: RE: 0607F02426: Preparation for validation of treasury cycle for TB29.. |
| 6/27/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F09795: RE: 0607F02427: Validation of treasury cycle for TB556 including documentation.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F09796: RE: 0607F02428: Continue of validation (testing and documentation) of the Treasury cycle for TB 529. |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09716: CR: 0907F02980:  Fixed Assets testing |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09717: CR: 0907F02981: Interview with Cédric Magnaud (Controlling) regarding FA tests |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09718: CR: 0907F02982: Interview with Franck Coste (Controlling Manager) regarding FA tests |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09719: CR: 0907F02983: Interview with S. Roussillon (accountant) regarding FA tests |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09720: CR: 0907F02984:  Fixed Assets testing |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09837: RE: 0907F02980:  Fixed Assets testing |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09838: RE: 0907F02981: Interview with Cédric Magnaud (Controlling) regarding FA tests |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09839: RE: 0907F02982: Interview with Franck Coste (Controlling Manager) regarding FA tests |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09840: RE: 0907F02983: Interview with S. Roussillon (accountant) regarding FA tests |
| 6/27/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F09841: RE: 0907F02984:  Fixed Assets testing |
| 6/27/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.6 | $135.00 | ($351.00) | 1107F09670: CR: 0607F02397: Review of updated Consolidated control framework - \all countries, all cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -2.5 | $135.00 | ($337.50) | 1107F09671: CR: 0607F02398: Planning of work for the following weeks - all countries, all cycles. |
| 6/27/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F09672: CR: 0607F02399: Discussion of so far identified issues with team members - all countries, all cycles. |
| 6/27/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F09791: RE: 0607F02397: Review of updated Consolidated control framework - \all countries, all cycles. |
| 6/27/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F09792: RE: 0607F02398: Planning of work for the following weeks - all countries, all cycles. |
| 6/27/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F09793: RE: 0607F02399: Discussion of so far identified issues with team members - all countries, all cycles. |
| 6/27/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -2.2 | $175.00 | ($385.00) | 1107F09727: CR: 0907F02994:  Assist assessors Wang Yu at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -1.5 | $175.00 | ($262.50) | 1107F09728: CR: 0907F02995:  Assist assessors Kang Hua at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -1.3 | $175.00 | ($227.50) | 1107F09729: CR: 0907F02996: Assist assessors Li Xiao Tong at SDAAC to identify key controls for the Fixed Assets cycle. Perform high-level interviews and document a key control activity in the COT as an example. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.2 | $190.00 | $418.00 | 1107F09848: RE: 0907F02994: Assist assessors Wang Yu at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.5 | $190.00 | $285.00 | 1107F09849: RE: 0907F02995: Assist assessors Kang Hua at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.3 | $190.00 | $247.00 | 1107F09850: RE: 0907F02996: Assist assessors Li Xiao Tong at SDAAC to identify key controls for the Fixed Assets cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/27/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F09665: CR: 0607F01534: Review of prepared by client list. |
| 6/27/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F09666: CR: 0607F01856: Review pbc for client. |
| 6/27/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F09786: RE: 0607F01534: Review of prepared by client list. |
| 6/27/2007 | Thomas, Rance | Associate | United States | Planning (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F09787: RE: 0607F01856: Review pbc for client. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F09743: CR: 0907F02942: Delphi staffing (D Orf) meeting. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F09744: CR: 0907F02943: Discussion with Karen St. Romain over T/B 493 in the fall and that PwC is only doing the walkthroughs. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F09745: CR: 0907F02944: Email to China team regarding specific instructions regarding walk throughs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F09746: CR: 0907F02945:  ITGC request from E&Y process regarding deficiencies. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F09747: CR: 0907F02946:  Meeting with Horst Regge (PwC) regarding the removal of key controls and the impact. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F09748: CR: 0907F02947:  Meeting with the ICC TB529 (Wuppertal) over the procedures assigned as key controls to control objectives. Resulted in a reduction of key controls |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F09749: CR: 0907F02948:  Review of SOX certification timing with PwC and Greg Irish (Dephi). |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F09864: RE: 0907F02942:  Delphi staffing (D Orf) meeting. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F09865: RE: 0907F02943:  Discussion with Karen St. Romain over T/B 493 in the fall and that PwC is only doing the walkthroughs. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F09866: RE: 0907F02944:  Email to China team regarding specific instructions regarding walk throughs. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F09867: RE: 0907F02945:  ITGC request from E&Y process regarding deficiencies. |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F09868: RE: 0907F02946:  Meeting with Horst Regge (PwC) regarding the removal of key controls and the impact. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F09869: RE: 0907F02947: Meeting with the ICC TB529 (Wuppertal) over the procedures assigned as key controls to control objectives. Resulted in a reduction of key controls |
| 6/27/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F09870: RE: 0907F02948: Review of SOX certification timing with PwC and Greg Irish (Delphi). |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F09721: CR: 0907F02985: Testing on inventory process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F09722: CR: 0907F02986: Testing on financial reporting process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09723: CR: 0907F02987: Interview with delphine chalons (ap&ar responsible) on fin & inv proces |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F09724: CR: 0907F02988: Interview with michel fontaine (plant financial manager) FIN ^process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F09725: CR: 0907F02989: interview with Isabelle Angilbert controlling inv process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F09726: CR: 0907F02990: interview with Sébastien Brossillon fin process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F09842: RE: 0907F02985: Testing on inventory process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F09843: RE: 0907F02986: Testing on financial reporting process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F09844: RE: 0907F02987: Interview with delphine chalons (ap&ar responsible) on fin & inv proces |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F09845: RE: 0907F02988: Interview with michel fontaine (plant financial manager) FIN ^process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F09846: RE: 0907F02989: interview with Isabelle Angilbert controlling inv process |
| 6/27/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F09847: RE: 0907F02990: interview with Sébastien Brossillon fin process |
| 6/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.5 | $260.00 | ($650.00) | 1107F09770: CR: 0607F00708: Reviewed Packard Effectiveness testing - Access to Programs and data - sent comments for follow-up to Braman. |
| 6/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.5 | $280.00 | $700.00 | 1107F09891: RE: 0607F00708: Reviewed Packard Effectiveness testing - Access to Programs and data - sent comments for follow-up to Braman. |
| 6/27/2007 | Zubres, Elizabeth | Administrative | United States | SOX 404 Sales and Use (Tax) | 1.5 | $80.00 | $120.00 | 1107F25881: Perform reconciliation review. |
| 6/28/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.6 | $105.00 | ($378.00) | 1107F09923: CR: 0607F02491: Completing binder, marking samples, sorting documentation (Germany Mechatronics - Financial Reporting). |
| 6/28/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F09924: CR: 0607F02492: Continued completing binder, marking samples, sorting documentation (Germany Mechatronics - Financial Reporting). |
| 6/28/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $115.00 | $414.00 | 1107F10043: RE: 0607F02491: Completing binder, marking samples, sorting documentation (Germany Mechatronics - Financial Reporting). |
| 6/28/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F10044: RE: 0607F02492: Continued completing binder, marking samples, sorting documentation (Germany Mechatronics - Financial Reporting). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.9 | $130.00 | ($507.00) | 1107F10006: CR: 0607F00944: Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/28/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.4 | $130.00 | ($572.00) | 1107F10007: CR: 0607F00945: Reviewed and updated Fixed Assets documentation and uploaded to the repository for sharing. |
| 6/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $140.00 | $546.00 | 1107F10126: RE: 0607F00944: Reviewed and updated Revenue documentation and uploaded to the repository for sharing. |
| 6/28/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.4 | $140.00 | $616.00 | 1107F10127: RE: 0607F00945: Reviewed and updated Fixed Assets documentation and uploaded to the repository for sharing. |
| 6/28/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.3 | $130.00 | ($169.00) | 1107F10022: CR: 0907F03013:  Had phone meeting with Thad Weston to discuss substative termination test to conclude that deficiency will exist due to lack of evidence retentation with Mexico. |
| 6/28/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.1 | $130.00 | ($143.00) | 1107F10023: CR: 0907F03014:  Phone meeting with Dennis W. to discuss completion of all review notes for Packard workpapers and to put together final list of deficiencies. |
| 6/28/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -3.6 | $130.00 | ($468.00) | 1107F10024: CR: 0907F03015:  Worked on final deficiencies list to address risk levels and recommendation/remediation discussions for Packard. |
| 6/28/2007 | Braman, Brandon | Manager | United States | Packard Testing | 1.3 | $140.00 | $182.00 | 1107F10142: RE: 0907F03013:  Had phone meeting with Thad Weston to discuss substative termination test to conclude that deficiency will exist due to lack of evidence retentation with Mexico. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Braman, Brandon | Manager | United States | Packard Testing | 1.1 | $140.00 | $154.00 | 1107F10143: RE: 0907F03014: Phone meeting with Dennis W. to discuss completion of all review notes for Packard workpapers and to put together final list of deficiencies. |
| 6/28/2007 | Braman, Brandon | Manager | United States | Packard Testing | 3.6 | $140.00 | $504.00 | 1107F10144: RE: 0907F03015: Worked on final deficiencies list to address risk levels and recommendation/remediation discussions for Packard. |
| 6/28/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F09974: CR: 0607F00272: Weekly SOX Core Team Update Meeting with Delphi SOX team (Bayles/St. Romain) and PwC Managers (Herbst/Van Gorder/Orf) including debrief. |
| 6/28/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F10094: RE: 0607F00272: Weekly SOX Core Team Update Meeting with Delphi SOX team (Bayles/St. Romain) and PwC Managers (Herbst/Van Gorder/Orf) including debrief. |
| 6/28/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $135.00 | ($459.00) | 1107F09925: CR: 0607F02521: Review of TB 527 Allowance for doubt. accounts. |
| 6/28/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F09926: CR: 0607F02522: Follow-up on comments. |
| 6/28/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 1107F09927: CR: 0607F02523: Review of the allowance accounts. |
| 6/28/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $145.00 | $493.00 | 1107F10045: RE: 0607F02521: Review of TB 527 Allowance for doubt. accounts. |
| 6/28/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F10046: RE: 0607F02522: Follow-up on comments. |
| 6/28/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F10047: RE: 0607F02523: Review of the allowance accounts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -0.8 | $180.00 | ($135.00) | 1107F09909: CR: 0607F01069:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (1.5hrs * 50%). |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F10000: CR: 0607F01066:  New Time Tracker approvals and issue handling. |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.6 | $180.00 | ($288.00) | 1107F10001: CR: 0607F01067: Conversation with D. Orf about new Delphi/PwC weekly status report.. |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.5 | $180.00 | ($270.00) | 1107F10002: CR: 0607F01068: Documentation of new Delphi/PwC weekly status report process. |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F10003: CR: 0607F01075:  Sent communications with weekly status report to team leads.. |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $190.00 | $142.50 | 1107F10029: RE: 0607F01069:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (1.5hrs * 50%). |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F10120: RE: 0607F01066:  New Time Tracker approvals and issue handling. |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $190.00 | $304.00 | 1107F10121: RE: 0607F01067: Conversation with D. Orf about new Delphi/PwC weekly status report.. |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.5 | $190.00 | $285.00 | 1107F10122: RE: 0607F01068: Documentation of new Delphi/PwC weekly status report process. |
| 6/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F10123: RE: 0607F01075:  Sent communications with weekly status report to team leads.. |
| 6/28/2007 | Erickson, Dave | Partner | United States | Project Management | -1.6 | $390.00 | ($624.00) | 1107F10005: CR: 0607F00469:  Project status and budget update, review of plan and team discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1107F10125: RE: 0607F00469: Project status and budget update, review of plan and team discussion. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -0.9 | $95.00 | ($85.50) | 1107F09905: CR: 0607F00805: Worked with C Rhodes (Delphi) and R Laforest to obtain necessary time description for S Jones for May fee statement. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.2 | $95.00 | ($114.00) | 1107F09906: CR: 0607F00806: Communicated with S Parakh (PwC) and researched hotel expense details to provide further information on pending expenses for April. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F09997: CR: 0607F00807: E-mail and correspondence related to Delphi SOX - responded to inquiries and requests. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F09998: CR: 0607F00808: Discussed document requirements for TI division with R Laforest. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F09999: CR: 0607F00809: Team discussion regarding future planning for SOX project timelines.. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 0.9 | $105.00 | $94.50 | 1107F10025: RE: 0607F00805: Worked with C Rhodes (Delphi) and R Laforest to obtain necessary time description for S Jones for May fee statement. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.2 | $105.00 | $126.00 | 1107F10026: RE: 0607F00806: Communicated with S Parakh (PwC) and researched hotel expense details to provide further information on pending expenses for April. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F10117: RE: 0607F00807: E-mail and correspondence related to Delphi SOX - responded to inquiries and requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F10118: RE: 0607F00808: Discussed document requirements for TI division with R Laforest. |
| 6/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F10119: RE: 0607F00809:  Team discussion regarding future planning for SOX project timelines.. |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F09934: CR: 0907F03029:  Team briefing and questions on test plans on treasury processes with a PwC Team member (AV) |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F09935: CR: 0907F03030:  Team briefing and questions on test plans on financial reporting processes with a PwC Team member (AV) |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F09936: CR: 0907F03031: Review on Fixed assets process, E4 & F2 |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F09937: CR: 0907F03032: Review on Expenditures process, E1 & H1 |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F09938: CR: 0907F03033: Review on Financial Reporting, A2 & A6 |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F09939: CR: 0907F03034: Weekly call with PwC US |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F10054: RE: 0907F03029:  Team briefing and questions on test plans on treasury processes with a PwC Team member (AV) |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F10055: RE: 0907F03030:  Team briefing and questions on test plans on financial reporting processes with a PwC Team member (AV) |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F10056: RE: 0907F03031: Review on Fixed assets process, E4 & F2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F10057: RE: 0907F03032: Review on Expenditures process, E1 & H1 |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10058: RE: 0907F03033: Review on Financial Reporting, A2 & A6 |
| 6/28/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10059: RE: 0907F03034: Weekly call with PwC US |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | -0.5 | $130.00 | ($65.00) | 1107F09928: CR: 0907F03023:  Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09929: CR: 0907F03024: Interview with L.Rocca (Financial Controller) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09930: CR: 0907F03025:  Cycle Revenue / interview with P.Frichot (Accountant) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09931: CR: 0907F03026:  Cycle Treasury / testing + final task (obtaining last documents before final tests conclusions) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09932: CR: 0907F03027:  Cycle Revenue / testing + final task (obtaining last documents before final tests conclusions) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09933: CR: 0907F03028:  Cycle Financial Reporting / testing + final task (obtaining last documents before final tests conclusions) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Delphi - Travel | 0.5 | $145.00 | $72.50 | 1107F10048: RE: 0907F03023:  Travel : Home - Delphi France A - Home (1.00 hrs. * 50%) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F10049: RE: 0907F03024: Interview with L.Rocca (Financial Controller) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F10050: RE: 0907F03025:  Cycle Revenue / interview with P.Frichot (Accountant) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10051: RE: 0907F03026:  Cycle Treasury / testing + final task (obtaining last documents before final tests conclusions) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10052: RE: 0907F03027:  Cycle Revenue / testing + final task (obtaining last documents before final tests conclusions) |
| 6/28/2007 | Fitoussi, Emmanuel | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10053: RE: 0907F03028:  Cycle Financial Reporting / testing + final task (obtaining last documents before final tests conclusions) |
| 6/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F10008: CR: 0607F01638: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/28/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F10009: CR: 0607F01639: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.0 | $130.00 | ($260.00) | 1107F10010: CR: 0607F01640: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F10128: RE: 0607F01638: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/28/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F10129: RE: 0607F01639: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.0 | $140.00 | $280.00 | 1107F10130: RE: 0607F01640: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/28/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.8 | $110.00 | ($88.00) | 1107F10018: CR: 0607F00896: Scanning the evidence. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | -0.4 | $110.00 | ($44.00) | 1107F10019: CR: 0607F00897: Continued Scanning the evidence. |
| 6/28/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.8 | $120.00 | $96.00 | 1107F10138: RE: 0607F00896: Scanning the evidence. |
| 6/28/2007 | Garcia Vega, Guadalup | Associate | United States | Grundig Testing | 0.4 | $120.00 | $48.00 | 1107F10139: RE: 0607F00897: Continued Scanning the evidence. |
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09946: CR: 0907F03041: Testing related to the Treasury process |
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F09947: CR: 0907F03042: Interview with the Treasury Manager |
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09948: CR: 0907F03043:  Filling of the Treasury matrix |
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F09949: CR: 0907F03044: Testing related to the Financial Reporting process |
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10066: RE: 0907F03041: Testing related to the Treasury process |
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F10067: RE: 0907F03042: Interview with the Treasury Manager |
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10068: RE: 0907F03043: Filling of the Treasury matrix |
| 6/28/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F10069: RE: 0907F03044: Testing related to the Financial Reporting process |
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F09984: CR: 0907F03009:  Delphi Weekly Status Call (PwC Managers & Staff) (focused on scheduling, scoping, reporting procedures and validation procedures) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F09985: CR: 0907F03010:  SOX Core Team Update Meeting with Dave Bayles, Karen St. Romain and Matt Fawcett (all from Delphi) and Darren Orf, S. Brown and Kim Van Gorder (all PwC) |
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F09986: CR: 0907F03011:  Met with Dave Bayles and Karen St. Romain (Delphi) to discuss staff requirements going forward through 12/31/07 |
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -3.0 | $260.00 | ($780.00) | 1107F09987: CR: 0907F03012: Reviewed draft Delphi SOX manual |
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F10104: RE: 0907F03009:  Delphi Weekly Status Call (PwC Managers & Staff) (focused on scheduling, scoping, reporting procedures and validation procedures) |
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F10105: RE: 0907F03010:  SOX Core Team Update Meeting with Dave Bayles, Karen St. Romain and Matt Fawcett (all from Delphi) and Darren Orf, S. Brown and Kim Van Gorder (all PwC) |
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F10106: RE: 0907F03011:  Met with Dave Bayles and Karen St. Romain (Delphi) to discuss staff requirements going forward through 12/31/07 |
| 6/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.0 | $280.00 | $840.00 | 1107F10107: RE: 0907F03012: Reviewed draft Delphi SOX manual |
| 6/28/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -4.6 | $120.00 | ($552.00) | 1107F09907: CR: 0607F01446:  2007 validation test program revisions and additions, specifically expenditures cycle modifications. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -3.6 | $120.00 | ($432.00) | 1107F09908: CR: 0607F01447: Continued 2007 validation test program revisions and additions, specifically continued work with expenditures cycle modifications. |
| 6/28/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 4.6 | $130.00 | $598.00 | 1107F10027: RE: 0607F01446:  2007 validation test program revisions and additions, specifically expenditures cycle modifications. |
| 6/28/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 3.6 | $130.00 | $468.00 | 1107F10028: RE: 0607F01447: Continued 2007 validation test program revisions and additions, specifically continued work with expenditures cycle modifications. |
| 6/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25890: Create list of WB S elements for February 2006 through May 2007 and forward with request for expense WIP report to Tedd Hamilton (PwC) in Tampa. |
| 6/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1107F25891: Continue Time Analysis reconciliation/true-up of hours. |
| 6/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1107F25892: Conversation with Andrea Smith (PwC) regarding GFS invoice process (tru-up vs. correct & re-bill). |
| 6/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25893: Conversation with Kristy Woods (PwC) regarding pending/open items. |
| 6/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F25894: Conversation with Kristy Woods and Darren Orf (both PwC) regarding GFS invoice for May 2007 - by month & year-end. |
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F09942: CR: 0907F03037: Review Walkthrough documentation 1.3.1.1 Access to Programs and Data |
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09943: CR: 0907F03038: Review Walkthrough documentation 1.3.1.2 Programm Changes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -2.4 | $160.00 | ($384.00) | 1107F09944: CR: 0907F03039: Finalising Exel template 1.3.1.1. Access to Programs and Data |
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09945: CR: 0907F03040: Finalising Exel template 1.3.1.2. Program Changes |
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F10062: RE: 0907F03037: Review Walkthrough documentation 1.3.1.1 Access to Programs and Data |
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F10063: RE: 0907F03038: Review Walkthrough documentation 1.3.1.2 Programm Changes |
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.4 | $175.00 | $420.00 | 1107F10064: RE: 0907F03039: Finalising Exel template 1.3.1.1. Access to Programs and Data |
| 6/28/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F10065: RE: 0907F03040: Finalising Exel template 1.3.1.2. Program Changes |
| 6/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.1 | $120.00 | ($252.00) | 1107F10004: CR: 0607F01415: Updated the Employee Cost validation template with test procedures missing from original template. |
| 6/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.1 | $130.00 | $273.00 | 1107F10124: RE: 0607F01415: Updated the Employee Cost validation template with test procedures missing from original template. |
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F09950: CR: 0907F03045: Preparing the list of documents to be obtained for the Revenue cycle |
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -4.0 | $130.00 | ($520.00) | 1107F09951: CR: 0907F03046: Reconcile the payment with both the invoice amount and the PO terms for 10 items |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F09952: CR: 0907F03047: Interview with Océane Cabanes, Responsible for productive goods purchases, regarding documents to be obtained for the Expenditure cycle |
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09953: CR: 0907F03048: Interview with Delphine Chalons, Expenditures/ AP and AR responsible, regarding documents to be obtained for the Revenue cycle |
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F10070: RE: 0907F03045: Preparing the list of documents to be obtained for the Revenue cycle |
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F10071: RE: 0907F03046: Reconcile the payment with both the invoice amount and the PO terms for 10 items |
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F10072: RE: 0907F03047: Interview with Océane Cabanes, Responsible for productive goods purchases, regarding documents to be obtained for the Expenditure cycle |
| 6/28/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10073: RE: 0907F03048: Interview with Delphine Chalons, Expenditures/ AP and AR responsible, regarding documents to be obtained for the Revenue cycle |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F09975: CR: 0607F00590: Prepare for international status call. |
| 6/28/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -1.0 | $280.00 | ($280.00) | 1107F09976: CR: 0607F00591: International status call with PwC country and division managers. |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F09977: CR: 0607F00592: Debrief from PwC status call with K. Van Gorder, A. Brown and S. Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F09978: CR: 0607F00593: Met with K. St. Romain (Delphi), D. Bayles (Delphi), K. Van Gorder, A. Brown and S. Herbst to discuss status, scheduling and budget. |
| 6/28/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.2 | $280.00 | ($56.00) | 1107F09979: CR: 0607F00594: Discussed Accenture scoping with P. Stefanik (Czech Republic). |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.6 | $280.00 | ($448.00) | 1107F09980: CR: 0607F00595: Met with J. Eckroth to transition and configure automated status reporting tool and discuss process. |
| 6/28/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -1.2 | $280.00 | ($336.00) | 1107F09981: CR: 0607F00596: Updated project risk log with global risks identified by various country managers. |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.8 | $280.00 | ($504.00) | 1107F09982: CR: 0607F00597: Updated master project finances with new financial numbers and forecasts as requested by D. Bayles (Delphi). |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F09983: CR: 0607F00598: Met with D. Bayles (Delphi) to discuss project finances and scheduled finance meeting for detailed discussion. |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F10095: RE: 0607F00590: Prepare for international status call. |
| 6/28/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.0 | $295.00 | $295.00 | 1107F10096: RE: 0607F00591: International status call with PwC country and division managers. |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F10097: RE: 0607F00592: Debrief from PwC status call with K. Van Gorder, A. Brown and S. Herbst. |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F10098: RE: 0607F00593: Met with K. St. Romain (Delphi), D. Bayles (Delphi), K. Van Gorder, A. Brown and S. Herbst to discuss status, scheduling and budget. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.2 | $295.00 | $59.00 | 1107F10099: RE: 0607F00594: Discussed Accenture scoping with P. Stefanik (Czech Republic). |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $295.00 | $472.00 | 1107F10100: RE: 0607F00595:  Met with J. Eckroth to transition and configure automated status reporting tool and discuss process. |
| 6/28/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.2 | $295.00 | $354.00 | 1107F10101: RE: 0607F00596: Updated project risk log with global risks identified by various country managers. |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.8 | $295.00 | $531.00 | 1107F10102: RE: 0607F00597: Updated master project finances with new financial numbers and forecasts as requested by D. Bayles (Delphi). |
| 6/28/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F10103: RE: 0607F00598:  Met with D. Bayles (Delphi) to discuss project finances and scheduled finance meeting for detailed discussion. |
| 6/28/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F09920: CR: 0607F02462: Testing FR-A1 Germany 529. |
| 6/28/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $135.00 | ($189.00) | 1107F09921: CR: 0607F02463: Testing FR-A2 Germany 529. |
| 6/28/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.3 | $135.00 | ($175.50) | 1107F09922: CR: 0607F02464: Testing FR-C1 Germany 529. |
| 6/28/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F10040: RE: 0607F02462: Testing FR-A1 Germany 529. |
| 6/28/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F10041: RE: 0607F02463: Testing FR-A2 Germany 529. |
| 6/28/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F10042: RE: 0607F02464: Testing FR-C1 Germany 529. |
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.0 | $105.00 | ($315.00) | 1107F09910: CR: 0607F02359: Finishing validation, documenting, TB529, Germany.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $105.00 | ($336.00) | 1107F09911: CR: 0607F02360: Preparing matters for discussion and potential issues for the weekly meeting. TB529, Germany.. |
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | -1.3 | $105.00 | ($131.25) | 1107F09912: CR: 0607F02361: Prepare to utilize new application. |
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $105.00 | ($84.00) | 1107F09913: CR: 0607F02362: Selecting additional sample. TB529, Germany. |
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $115.00 | $345.00 | 1107F10030: RE: 0607F02359: Finishing validation, documenting, TB529, Germany.. |
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $115.00 | $368.00 | 1107F10031: RE: 0607F02360: Preparing matters for discussion and potential issues for the weekly meeting. TB529, Germany.. |
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 1.3 | $115.00 | $143.75 | 1107F10032: RE: 0607F02361: Prepare to utilize new application. |
| 6/28/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $115.00 | $92.00 | 1107F10033: RE: 0607F02362: Selecting additional sample. TB529, Germany. |
| 6/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.5 | $165.00 | ($82.50) | 1107F10014: CR: 0607F01200: Participating in the weekly IT Coordinators conference call with Dennis Wojdyla (PwC) and other IT Coordinators to discuss 2007 SOX management testing. |
| 6/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -3.3 | $165.00 | ($544.50) | 1107F10020: CR: 0607F01201: Reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -3.9 | $165.00 | ($643.50) | 1107F10021: CR: 0607F01202: Continued reviewing walkthroughs and testing related to Operations and Change Management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.5 | $180.00 | $90.00 | 1107F10134: RE: 0607F01200: Participating in the weekly IT Coordinators conference call with Dennis Wojdyla (PwC) and other IT Coordinators to discuss 2007 SOX management testing. |
| 6/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.3 | $180.00 | $594.00 | 1107F10140: RE: 0607F01201: Reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.9 | $180.00 | $702.00 | 1107F10141: RE: 0607F01202: Continued reviewing walkthroughs and testing related to Operations and Change Management. |
| 6/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $180.00 | $234.00 | 1107F25889: Update selling segment analysis. |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09954: CR: 0907F03049: Testing Finance Reporting - Control D1 |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09955: CR: 0907F03050: Testing Finance Reporting - Control A1 |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F09956: CR: 0907F03051: Supervision on the Treasury cycle |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F09957: CR: 0907F03052: Interview with F Mesaglio (HR Dept) |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F09958: CR: 0907F03053: Selection of samples for Employee Cost testing |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F10074: RE: 0907F03049: Testing Finance Reporting - Control D1 |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F10075: RE: 0907F03050: Testing Finance Reporting - Control A1 |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F10076: RE: 0907F03051: Supervision on the Treasury cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10077: RE: 0907F03052: Interview with F Mesaglio (HR Dept) |
| 6/28/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10078: RE: 0907F03053: Selection of samples for Employee Cost testing |
| 6/28/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F09940: CR: 0907F03035: Preparation of the weekly call. Attendance. |
| 6/28/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F09941: CR: 0907F03036: Preparation of the weekly call. Attendance. |
| 6/28/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F10060: RE: 0907F03035: Preparation of the weekly call. Attendance. |
| 6/28/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F10061: RE: 0907F03036: Preparation of the weekly call. Attendance. |
| 6/28/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -4.6 | $130.00 | ($598.00) | 1107F10015: CR: 0607F00452: Documenting testing results/ updating walkthrough for Logical Security. |
| 6/28/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.3 | $130.00 | ($429.00) | 1107F10016: CR: 0607F00453: Continued documenting testing results/ updating walkthrough for Logical Security. |
| 6/28/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.4 | $130.00 | ($52.00) | 1107F10017: CR: 0607F00454: Wrapping up testing results w/ team members. |
| 6/28/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.6 | $140.00 | $644.00 | 1107F10135: RE: 0607F00452: Documenting testing results/ updating walkthrough for Logical Security. |
| 6/28/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.3 | $140.00 | $462.00 | 1107F10136: RE: 0607F00453: Continued documenting testing results/ updating walkthrough for Logical Security. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.4 | $140.00 | $56.00 | 1107F10137: RE: 0607F00454: Wrapping up testing results w/ team members. |
| 6/28/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F09918: CR: 0607F02429: Validation (testing and documentation) of the Treasury cycle for TB 529. |
| 6/28/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.9 | $135.00 | ($391.50) | 1107F09919: CR: 0607F02430: Validation (testing and documentation) of the Treasury cycle for TB 599. |
| 6/28/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $135.00 | ($67.50) | 1107F09968: CR: 0907F03070: REBILL CORRECT TASK CODE: 0607F02431:  Continue with testing and docoumentation of the Treasury cycle for TB 599. |
| 6/28/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F10038: RE: 0607F02429: Validation (testing and documentation) of the Treasury cycle for TB 529. |
| 6/28/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $145.00 | $420.50 | 1107F10039: RE: 0607F02430: Validation (testing and documentation) of the Treasury cycle for TB 599. |
| 6/28/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F10088: RE: 0907F03070: REBILL CORRECT TASK CODE: 0607F02431:  Continue with testing and docoumentation of the Treasury cycle for TB 599. |
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09959: CR: 0907F03054: Preparing EC testing |
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09960: CR: 0907F03055: Interview with F. Vié (HR manager) regarding EC testing |
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09961: CR: 0907F03056: Preparing EC selection for testing |
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09962: CR: 0907F03057:  Fixed Assets testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10079: RE: 0907F03054: Preparing EC testing |
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10080: RE: 0907F03055: Interview with F. Vié (HR manager) regarding EC testing |
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10081: RE: 0907F03056: Preparing EC selection for testing |
| 6/28/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10082: RE: 0907F03057: Fixed Assets testing |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | -1.3 | $135.00 | ($168.75) | 1107F09914: CR: 0607F02400:  Delphi weekly status call. |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F09915: CR: 0607F02401: Weekly update with local Delphi management. |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.7 | $135.00 | ($499.50) | 1107F09916: CR: 0607F02402: Review of 2007 Scoping documentation and preparation of Status report. |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.3 | $135.00 | ($445.50) | 1107F09917: CR: 0607F02403: Discussion over issue identified in Revenues cycle, Germany, Control G1. |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Planning (Foreign staff use only) | 1.3 | $145.00 | $181.25 | 1107F10034: RE: 0607F02400:  Delphi weekly status call. |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F10035: RE: 0607F02401: Weekly update with local Delphi management. |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $145.00 | $536.50 | 1107F10036: RE: 0607F02402: Review of 2007 Scoping documentation and preparation of Status report. |
| 6/28/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $145.00 | $478.50 | 1107F10037: RE: 0607F02403: Discussion over issue identified in Revenues cycle, Germany, Control G1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -3.1 | $175.00 | ($542.50) | 1107F09969: CR: 0907F03071: Assist assessors Zhang Jianping at SDAAC to identify key controls for the Employee Cost cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -1.9 | $175.00 | ($332.50) | 1107F09970: CR: 0907F03072: Assist assessors Song Yan at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -3.3 | $175.00 | ($577.50) | 1107F09971: CR: 0907F03073: Assist assessors Zhu Yun at SDAAC to identify key controls for the Financial Reporting cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -2.2 | $175.00 | ($385.00) | 1107F09972: CR: 0907F03074: Assist assessors Wang Xiuzhi at SDAAC to identify key controls for the Financial Reporting cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -0.5 | $175.00 | ($87.50) | 1107F09973: CR: 0907F03075: REBILL CORRECT TASK CODE: 0807F02377: Discussion and provide assistance to local ICC, Cheng Yin on the observations noted and schedule the high-level interviews for the next day. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 3.1 | $190.00 | $589.00 | 1107F10089: RE: 0907F03071: Assist assessors Zhang Jianping at SDAAC to identify key controls for the Employee Cost cycle. Perform high-level interviews and document a key control activity in the COT as an example. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.9 | $190.00 | $361.00 | 1107F10090: RE: 0907F03072: Assist assessors Song Yan at SDAAC to identify key controls for the Expenditure cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 3.3 | $190.00 | $627.00 | 1107F10091: RE: 0907F03073: Assist assessors Zhu Yun at SDAAC to identify key controls for the Financial Reporting cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.2 | $190.00 | $418.00 | 1107F10092: RE: 0907F03074: Assist assessors Wang Xiuzhi at SDAAC to identify key controls for the Financial Reporting cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/28/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 0.5 | $190.00 | $95.00 | 1107F10093: RE: 0907F03075: REBILL CORRECT TASK CODE: 0807F02377: Discussion and provide assistance to local ICC, Cheng Yin on the observations noted and schedule the high-level interviews for the next day. |
| 6/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F09994: CR: 0607F00659: Read through the latest Delphi SOX Manual. |
| 6/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F09995: CR: 0607F00660: Reviewed the latest Delphi Corporation Sarbanes-Oxley Section 404 2007 Review and Validation training material. |
| 6/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -3.1 | $95.00 | ($294.50) | 1107F09996: CR: 0607F00661: Mapping Delphi SOX Manual with Delphi Review and Validation Training to see if the training material covers everything drafted in SOX manual. |
| 6/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F10114: RE: 0607F00659: Read through the latest Delphi SOX Manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F10115: RE: 0607F00660: Reviewed the latest Delphi Corporation Sarbanes-Oxley Section 404 2007 Review and Validation training material. |
| 6/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1107F10116: RE: 0607F00661: Mapping Delphi SOX Manual with Delphi Review and Validation Training to see if the training material covers everything drafted in SOX manual. |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F09988: CR: 0907F03016: Delphi weekly status meeting (D Bayles, K St Romain, S Brown) Delphi and PwC |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F09989: CR: 0907F03017: Discussed changes to roles and responsibilities for PwCM's, as well as changes to the schedule with S Herbst (PwC) |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F09990: CR: 0907F03018: Discussed project requests from Karen St. Romaine (Delphi) |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F09991: CR: 0907F03019: Discussion with A Tee (PwC) over questions in the walk throughs |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F09992: CR: 0907F03020: Drafted agenda for first international team meeting with Stasi Brown and Darren Orf (PwC) |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F09993: CR: 0907F03021: Met with Stasi Brown, Darren Orf and Kim Vangorder to discuss outcome of meeting with SOX Core management team (Erik Matusky and Karen St. Romaine) |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F10108: RE: 0907F03016: Delphi weekly status meeting (D Bayles, K St Romain, S Brown) Delphi and PwC |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F10109: RE: 0907F03017: Discussed changes to roles and responsibilities for PwCM's, as well as changes to the schedule with S Herbst (PwC) |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F10110: RE: 0907F03018: Discussed project requests from Karen St. Romaine (Delphi) |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F10111: RE: 0907F03019: Discussion with A Tee (PwC) over questions in the walk throughs |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F10112: RE: 0907F03020: Drafted agenda for first international team meeting with Stasi Brown and Darren Orf (PwC) |
| 6/28/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F10113: RE: 0907F03021: Met with Stasi Brown, Darren Orf and Kim Vangorder to discuss outcome of meeting with SOX Core management team (Erik Matusky and Karen St. Romaine) |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09963: CR: 0907F03058: interview with Bruno Cosnier, accounting, fin process |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F09964: CR: 0907F03059: Testing financial reporting process |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F09965: CR: 0907F03060: Testing inventory  process |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F09966: CR: 0907F03061: Interview with Francois Guedon, controlling |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F09967: CR: 0907F03062: Interview with Isabelle angilbert controlling |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10083: RE: 0907F03058: interview with Bruno Cosnier, accounting, fin process |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F10084: RE: 0907F03059: Testing financial reporting process |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10085: RE: 0907F03060: Testing inventory process |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F10086: RE: 0907F03061: Interview with Francois Guedon, controlling |
| 6/28/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F10087: RE: 0907F03062: Interview with Isabelle angilbert controlling |
| 6/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.3 | $260.00 | ($325.00) | 1107F10011: CR: 0607F00709: PwC DPH meeting. |
| 6/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($195.00) | 1107F10012: CR: 0607F00710: IT coordinators meeting and prep. |
| 6/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.3 | $260.00 | ($598.00) | 1107F10013: CR: 0607F00711: Reviewing and consolidating Packard issues for input into Sharepoint 2008 Issue Tracker. |
| 6/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $280.00 | $350.00 | 1107F10131: RE: 0607F00709: PwC DPH meeting. |
| 6/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $210.00 | 1107F10132: RE: 0607F00710: IT coordinators meeting and prep. |
| 6/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.3 | $280.00 | $644.00 | 1107F10133: RE: 0607F00711: Reviewing and consolidating Packard issues for input into Sharepoint 2008 Issue Tracker. |
| 6/29/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $105.00 | ($220.50) | 1107F10165: CR: 0607F02493: Status meeting with team members. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.6 | $105.00 | ($378.00) | 1107F10166: CR: 0607F02494: Preparation of documentation for control testing (France and Luxemburg - Financial Reporting). |
| 6/29/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.7 | $105.00 | ($178.50) | 1107F10167: CR: 0607F02495: Selecting samples for control testing (France, Luxemburg - Financial Reporting). |
| 6/29/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $115.00 | $241.50 | 1107F10285: RE: 0607F02493:  Status meeting with team members. |
| 6/29/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $115.00 | $414.00 | 1107F10286: RE: 0607F02494: Preparation of documentation for control testing (France and Luxemburg - Financial Reporting). |
| 6/29/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $115.00 | $195.50 | 1107F10287: RE: 0607F02495: Selecting samples for control testing (France, Luxemburg - Financial Reporting). |
| 6/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.1 | $130.00 | ($403.00) | 1107F10255: CR: 0607F00946: Finalized Revenue documentation for posting to Quickplace database. |
| 6/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.5 | $130.00 | ($585.00) | 1107F10256: CR: 0607F00947: Finalized Revenue documentation for posting to Quickplace database. |
| 6/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.1 | $140.00 | $434.00 | 1107F10375: RE: 0607F00946: Finalized Revenue documentation for posting to Quickplace database. |
| 6/29/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.5 | $140.00 | $630.00 | 1107F10376: RE: 0607F00947: Finalized Revenue documentation for posting to Quickplace database. |
| 6/29/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -1.8 | $130.00 | ($234.00) | 1107F10263: CR: 0907F03099: Attended phone conference to discuss scope of systems for Blois, France ITGC engagement with the Delphi IT Coordinator, Veronique De Martel and Blois personnel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Braman, Brandon | Sr Associate | United States | Packard Testing | -2.2 | $130.00 | ($286.00) | 1107F10264: CR: 0907F03100: Researched Packard testing questions for E&Y and then held phone conference with E&Y and Dennis Wojdyla to walk E&Y though Packard testing as needed to answer their questions. |
| 6/29/2007 | Braman, Brandon | Manager | United States | Packard Testing | 1.8 | $140.00 | $252.00 | 1107F10383: RE: 0907F03099: Attended phone conference to discuss scope of systems for Blois, France ITGC engagement with the Delphi IT Coordinator, Veronique De Martel and Blois personnel. |
| 6/29/2007 | Braman, Brandon | Manager | United States | Packard Testing | 2.2 | $140.00 | $308.00 | 1107F10384: RE: 0907F03100: Researched Packard testing questions for E&Y and then held phone conference with E&Y and Dennis Wojdyla to walk E&Y though Packard testing as needed to answer their questions. |
| 6/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.4 | $260.00 | ($104.00) | 1107F10216: CR: 0607F00265:  Follow up with Rachel Smithson (Delphi SOX) on SAS 70 report required for Grant Thornton auditors. |
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F10217: CR: 0607F00266:  Tax scoping discussion with K. Schmitz (PwC tax) and D. Orf (PwC). |
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F10218: CR: 0607F00273:  PwC forecast meeting with Delphi SOX team (Bayles) and PwC (Decker/Orf). |
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F10219: CR: 0607F00274:  Delphi budget/forecast discussion and review prior to meeting with Delphi SOX team (PwC - Decker/Orf). |
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F10220: CR: 0607F00275:  Delphi partner update on weekly developments - Decker/Brown. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.3 | $260.00 | ($78.00) | 1107F10221: CR: 0607F00276: Discussion with Delphi SOX team (R. Smithson and T. Gilbert) on pension material weakness controls documentation and set up of next meeting. |
| 6/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.4 | $280.00 | $112.00 | 1107F10336: RE: 0607F00265:  Follow up with Rachel Smithson (Delphi SOX) on SAS 70 report required for Grant Thornton auditors. |
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F10337: RE: 0607F00266:  Tax scoping discussion with K. Schmitz (PwC tax) and D. Orf (PwC). |
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F10338: RE: 0607F00273:  PwC forecast meeting with Delphi SOX team (Bayles) and PwC (Decker/Orf). |
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F10339: RE: 0607F00274:  Delphi budget/forecast discussion and review prior to meeting with Delphi SOX team (PwC - Decker/Orf). |
| 6/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F10340: RE: 0607F00275:  Delphi partner update on weekly developments - Decker/Brown. |
| 6/29/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.3 | $280.00 | $84.00 | 1107F10341: RE: 0607F00276: Discussion with Delphi SOX team (R. Smithson and T. Gilbert) on pension material weakness controls documentation and set up of next meeting. |
| 6/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -2.1 | $390.00 | ($819.00) | 1107F10222: CR: 0607F00345: Meeting with Bayles regarding project status. |
| 6/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -2.1 | $390.00 | ($819.00) | 1107F10223: CR: 0607F00346:  Update on budget with Orf. |
| 6/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.1 | $420.00 | $882.00 | 1107F10342: RE: 0607F00345: Meeting with Bayles regarding project status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.1 | $420.00 | $882.00 | 1107F10343: RE: 0607F00346: Update on budget with Orf. |
| 6/29/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F10244: CR: 0607F00979: Check for updates in the Manual Deficiency tracker documentation for Thermal and E&S.. |
| 6/29/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F10364: RE: 0607F00979: Check for updates in the Manual Deficiency tracker documentation for Thermal and E&S.. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F10168: CR: 0607F02516: Status meeting with team members. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $135.00 | ($189.00) | 1107F10169: CR: 0607F02518: Documentation requesting. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F10170: CR: 0607F02519: Findings explanation. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $135.00 | ($202.50) | 1107F10171: CR: 0607F02520: Requesting documentation. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F10211: CR: 0907F03153: REBILL CORRECT TASK CODE: 0607F02517: Prepare to utilize new application. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F10288: RE: 0607F02516: Status meeting with team members. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F10289: RE: 0607F02518: Documentation requesting. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F10290: RE: 0607F02519: Findings explanation. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F10291: RE: 0607F02520: Requesting documentation. |
| 6/29/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F10331: RE: 0907F03153: REBILL CORRECT TASK CODE: 0607F02517: Prepare to utilize new application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F10245: CR: 0607F01070: Weekly status report and updates. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.9 | $180.00 | ($162.00) | 1107F10246: CR: 0607F01071: Responded to issues with weekly status report communications which were sent to team leads.. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.9 | $180.00 | ($342.00) | 1107F10247: CR: 0607F01072: Documentation of new Delphi/PwC weekly status report process. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.7 | $180.00 | ($306.00) | 1107F10248: CR: 0607F01073: Consolidation and updates of Delphi/PwC Weekly status report. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F10249: CR: 0607F01074: Conversation with D. Orf about issues with scoping, the weekly status report, and foreign hours.. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F10365: RE: 0607F01070: Weekly status report and updates. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $190.00 | $171.00 | 1107F10366: RE: 0607F01071: Responded to issues with weekly status report communications which were sent to team leads.. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.9 | $190.00 | $361.00 | 1107F10367: RE: 0607F01072: Documentation of new Delphi/PwC weekly status report process. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.7 | $190.00 | $323.00 | 1107F10368: RE: 0607F01073: Consolidation and updates of Delphi/PwC Weekly status report. |
| 6/29/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F10369: RE: 0607F01074: Conversation with D. Orf about issues with scoping, the weekly status report, and foreign hours.. |
| 6/29/2007 | Erickson, Dave | Partner | United States | Project Management | -1.7 | $390.00 | ($663.00) | 1107F10254: CR: 0607F00467:  Project status and budget update, review of plan and team discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $420.00 | $714.00 | 1107F10374: RE: 0607F00467: Project status and budget update, review of plan and team discussion. |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | -1.3 | $95.00 | ($123.50) | 1107F10145: CR: 0607F00810: Consolidated e-mails and documentation for missing time detail for April and submitted to C Herring (PwC). |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.5 | $95.00 | ($47.50) | 1107F10146: CR: 0607F00811: Worked with Expense Reporting to obtain expense reports needed to provide pending expense detail as required for May fee statement. |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F10240: CR: 0607F00812: E-mail and communications related to Delphi - responding to requests and inquiries. |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F10241: CR: 0607F00813: Correspondence with J Lim regarding HR client responsibilities for J DiCicco (PwC). |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F10242: CR: 0607F00814: Reviewed and updated Working Community Database for Delphi SOX project. |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F10243: CR: 0607F00815: Discussion with B Decker regarding team schedule for week of July 2nd. |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Documentation of time detail | 1.3 | $105.00 | $136.50 | 1107F10265: RE: 0607F00810: Consolidated e-mails and documentation for missing time detail for April and submitted to C Herring (PwC). |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.5 | $105.00 | $52.50 | 1107F10266: RE: 0607F00811: Worked with Expense Reporting to obtain expense reports needed to provide pending expense detail as required for May fee statement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F10360: RE: 0607F00812:  E-mail and communications related to Delphi - responding to requests and inquiries. |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F10361: RE: 0607F00813: Correspondence with J Lim regarding HR client responsibilities for J DiCicco (PwC). |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F10362: RE: 0607F00814: Reviewed and updated Working Community Database for Delphi SOX project. |
| 6/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F10363: RE: 0607F00815: Discussion with B Decker regarding team schedule for week of July 2nd. |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -2.0 | $160.00 | ($320.00) | 1107F10172: CR: 0907F03109: Transportation from Delphi Plant at Blois to Paris (office) by car (4.0 hrs. * 50%). |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -0.5 | $160.00 | ($80.00) | 1107F10173: CR: 0907F03110: Transportation from paris (office)  to Delphi Plant at Tremblay by car (1.0 hrs. * 50%). |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F10174: CR: 0907F03111: Exceptions' review and formalization |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10175: CR: 0907F03112: Intermediate meeting / M Fontaine / F Coste / JL Marques/ PwC team |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F10176: CR: 0907F03113: Questions on Fixed assets issues |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10177: CR: 0907F03114: Intermediate meeting / PwC team and M De Conde |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10178: CR: 0907F03115: Reveiw on Treasury process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F10179: CR: 0907F03116: Reveiw on Financial Reporting process |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $175.00 | $350.00 | 1107F10292: RE: 0907F03109: Transportation from Delphi Plant at Blois to Paris (office) by car (4.0 hrs. * 50%). |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 0.5 | $175.00 | $87.50 | 1107F10293: RE: 0907F03110: Transportation from paris (office)  to Delphi Plant at Tremblay by car (1.0 hrs. * 50%). |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F10294: RE: 0907F03111: Exceptions' review and formalization |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10295: RE: 0907F03112: Intermediate meeting / M Fontaine / F Coste / JL Marques/ PwC team |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F10296: RE: 0907F03113: Questions on Fixed assets issues |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10297: RE: 0907F03114: Intermediate meeting / PwC team and M De Conde |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10298: RE: 0907F03115: Reveiw on Treasury process |
| 6/29/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F10299: RE: 0907F03116: Reveiw on Financial Reporting process |
| 6/29/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.2 | $130.00 | ($156.00) | 1107F10257: CR: 0607F01641: Administrative activities in coordination of INTL SAP testing. |
| 6/29/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.6 | $130.00 | ($468.00) | 1107F10258: CR: 0607F01642: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.0 | $130.00 | ($260.00) | 1107F10259: CR: 0607F01643: Continued 07 Testing and documentation SAP Controls for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.2 | $140.00 | $168.00 | 1107F10377: RE: 0607F01641: Administrative activities in coordination of INTL SAP testing. |
| 6/29/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $140.00 | $504.00 | 1107F10378: RE: 0607F01642: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/29/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.0 | $140.00 | $280.00 | 1107F10379: RE: 0607F01643: Continued 07 Testing and documentation SAP Controls for Delphi. |
| 6/29/2007 | Garcia Vega, Guadalup | Associate | United States | Delphi - Travel | -4.2 | $110.00 | ($456.50) | 1107F10151: CR: 0707F00786: Traveling from Nuremberg, Germany to Detroit, US. (8.3hrs * 50%). |
| 6/29/2007 | Garcia Vega, Guadalup | Associate | United States | Delphi - Travel | 4.2 | $120.00 | $498.00 | 1107F10271: RE: 0707F00786: Traveling from Nuremberg, Germany to Detroit, US. (8.3hrs * 50%). |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F10184: CR: 0907F03121: Testing related to the Financial Reporting process |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F10185: CR: 0907F03122: Interview with the Treasury Manager |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F10186: CR: 0907F03123: Interview with the Indirect Purchase Manager for the Expenditures process |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F10187: CR: 0907F03124: Understanding and explanation of documentation received related to the expenditures process |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F10188: CR: 0907F03125: Closing meeting with the internal controler |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F10304: RE: 0907F03121: Testing related to the Financial Reporting process |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F10305: RE: 0907F03122: Interview with the Treasury Manager |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10306: RE: 0907F03123: Interview with the Indirect Purchase Manager for the Expenditures process |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F10307: RE: 0907F03124: Understanding and explanation of documentation received related to the expenditures process |
| 6/29/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F10308: RE: 0907F03125: Closing meeting with the internal controler |
| 6/29/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -4.9 | $120.00 | ($588.00) | 1107F10147: CR: 0607F01448: Delphi Thermal audit planning, including preparation of information requests for test work populations and sample selections relevant to the expenditures cycle. |
| 6/29/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | -3.4 | $120.00 | ($408.00) | 1107F10148: CR: 0607F01449: 2007 validation test program revisions and additions, specifically employee cost cycle modifications. |
| 6/29/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 4.9 | $130.00 | $637.00 | 1107F10267: RE: 0607F01448: Delphi Thermal audit planning, including preparation of information requests for test work populations and sample selections relevant to the expenditures cycle. |
| 6/29/2007 | Laforest, Randy | Sr Associate | United States | Planning (US staff use only) | 3.4 | $130.00 | $442.00 | 1107F10268: RE: 0607F01449: 2007 validation test program revisions and additions, specifically employee cost cycle modifications. |
| 6/29/2007 | Mayr, Christian | Sr Associate | Germany | Delphi - Travel | -1.4 | $160.00 | ($224.00) | 1107F10182: CR: 0907F03119: Traveltime Nuremberg - Munich (2.8 hrs. * 50%). |
| 6/29/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10183: CR: 0907F03120: Finalising Exel template 1.3.1.2. Program Changes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Mayr, Christian | Sr Associate | Germany | Delphi - Travel | 1.4 | $175.00 | $245.00 | 1107F10302: RE: 0907F03119: Traveltime Nuremberg - Munich (2.8 hrs. * 50%). |
| 6/29/2007 | Mayr, Christian | Sr Associate | Germany | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10303: RE: 0907F03120: Finalising Exel template 1.3.1.2. Program Changes |
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.6 | $120.00 | ($192.00) | 1107F10250: CR: 0607F01416: Review comparison of SOX Manual to Power Point presentation provided by the SOX Team to ensure information is consistent and accurate between the 2 documents. |
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F10251: CR: 0607F01417: Discussed rescheduling of resources among the divisions under scope for round 1 testing. |
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F10252: CR: 0607F01418: Distributed most up to date version of the deficiency tracker to staff and explain. |
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F10253: CR: 0607F01419: Discussed with B. Schulze actions to take on drafting test procedures for testing findings identified at B sites not in scope for SOX testing. |
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $130.00 | $208.00 | 1107F10370: RE: 0607F01416: Review comparison of SOX Manual to Power Point presentation provided by the SOX Team to ensure information is consistent and accurate between the 2 documents. |
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F10371: RE: 0607F01417: Discussed rescheduling of resources among the divisions under scope for round 1 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F10372: RE: 0607F01418: Distributed most up to date version of the deficiency tracker to staff and explain. |
| 6/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F10373: RE: 0607F01419: Discussed with B. Schulze actions to take on drafting test procedures for testing findings identified at B sites not in scope for SOX testing. |
| 6/29/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F10189: CR: 0907F03126:  Train from Blois to Paris (4 hrs. * 50%) |
| 6/29/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -6.5 | $130.00 | ($845.00) | 1107F10190: CR: 0907F03127: Reconcile the payment with the invoice amount and the accounting entries for 25 items |
| 6/29/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F10191: CR: 0907F03128: Meeting with Michel Fontaine, Financial Manager, Frank Coste, Controlling Manager, Jean-Louis Marques, ICC, Frédéric Fabre (PwC) and Stéphanie Soulier (PwC). |
| 6/29/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F10309: RE: 0907F03126:  Train from Blois to Paris (4 hrs. * 50%) |
| 6/29/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 6.5 | $145.00 | $942.50 | 1107F10310: RE: 0907F03127: Reconcile the payment with the invoice amount and the accounting entries for 25 items |
| 6/29/2007 | Nicolosi, Manuela | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F10311: RE: 0907F03128: Meeting with Michel Fontaine, Financial Manager, Frank Coste, Controlling Manager, Jean-Louis Marques, ICC, Frédéric Fabre (PwC) and Stéphanie Soulier (PwC). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F10224: CR: 0607F00599:  Tax scoping discussion with K. Schmitz (PwC tax) and A. Brown. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F10225: CR: 0607F00600:  PwC forecast meeting with Delphi SOX team (D. Bayles) and (A.Brown/Decker). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F10226: CR: 0607F00601:  Delphi budget/forecast discussion and review prior to meeting with Delphi SOX team (PwC - Decker/A.Brown). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F10227: CR: 0607F00602: Discussed scoping, weekly status report, and foreign hour issues with J. Eckroth. |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.5 | $280.00 | ($420.00) | 1107F10228: CR: 0607F00603: Updated master finances as discussed with D. Bayles (Delphi). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F10229: CR: 0607F00604: Performed quality assurance of status report aggregation process. |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F10230: CR: 0607F00605: Generated June accrual and sent/discussed with R. Smithson (Delphi). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F10344: RE: 0607F00599:  Tax scoping discussion with K. Schmitz (PwC tax) and A. Brown. |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F10345: RE: 0607F00600:  PwC forecast meeting with Delphi SOX team (D. Bayles) and (A.Brown/Decker). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F10346: RE: 0607F00601:  Delphi budget/forecast discussion and review prior to meeting with Delphi SOX team (PwC - Decker/A.Brown). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F10347: RE: 0607F00602: Discussed scoping, weekly status report, and foreign hour issues with J. Eckroth. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.5 | $295.00 | $442.50 | 1107F10348: RE: 0607F00603: Updated master finances as discussed with D. Bayles (Delphi). |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F10349: RE: 0607F00604: Performed quality assurance of status report aggregation process. |
| 6/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F10350: RE: 0607F00605: Generated June accrual and sent/discussed with R. Smithson (Delphi). |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 1107F10152: CR: 0607F02363: Understanding and discussing compensating control at TB529, Germany. |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 1107F10153: CR: 0607F02364: Testing the obtained sample, TB529, Germany. |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.7 | $105.00 | ($178.50) | 1107F10154: CR: 0607F02365: Validating selected figures in SAP, TB529, Germany. |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $105.00 | ($220.50) | 1107F10155: CR: 0607F02366:  Status meeting with team members. |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $115.00 | $287.50 | 1107F10272: RE: 0607F02363: Understanding and discussing compensating control at TB529, Germany. |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $115.00 | $172.50 | 1107F10273: RE: 0607F02364: Testing the obtained sample, TB529, Germany. |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $115.00 | $195.50 | 1107F10274: RE: 0607F02365: Validating selected figures in SAP, TB529, Germany. |
| 6/29/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $115.00 | $241.50 | 1107F10275: RE: 0607F02366:  Status meeting with team members. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | -4.0 | $165.00 | ($660.00) | 1107F10150: CR: 0607F01203: Traveling from Nuremberg, Germany to Detroit, MI. (8hrs. * 50%). |
| 6/29/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 4.0 | $180.00 | $720.00 | 1107F10270: RE: 0607F01203: Traveling from Nuremberg, Germany to Detroit, MI. (8hrs. * 50%). |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10192: CR: 0907F03129: Meeting with M de Condé (ICC) |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F10193: CR: 0907F03130: Supervision on the Treasury cycle |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F10194: CR: 0907F03131: Testing Finance Reporting - Control A1 |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10195: CR: 0907F03132: Testing Finance Reporting - Control D1 |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F10196: CR: 0907F03133: Selection of samples for Employee Cost testing |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10197: CR: 0907F03134: Interview with Hanan EZ-ZARZOURI (Indirect Purchasing Manager) |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F10198: CR: 0907F03135: Interview with P. Frichot (Accounting Dpt) |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10312: RE: 0907F03129: Meeting with M de Condé (ICC) |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F10313: RE: 0907F03130: Supervision on the Treasury cycle |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F10314: RE: 0907F03131: Testing Finance Reporting - Control A1 |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10315: RE: 0907F03132: Testing Finance Reporting - Control D1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F10316: RE: 0907F03133: Selection of samples for Employee Cost testing |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10317: RE: 0907F03134: Interview with Hanan EZ-ZARZOURI (Indirect Purchasing Manager) |
| 6/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F10318: RE: 0907F03135: Interview with P. Frichot (Accounting Dpt) |
| 6/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F10180: CR: 0907F03117: Preparation of the weekly status report. |
| 6/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F10181: CR: 0907F03118: E-mails/calls to the team and Erik Matusky for scope validation. |
| 6/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F10300: RE: 0907F03117: Preparation of the weekly status report. |
| 6/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F10301: RE: 0907F03118: E-mails/calls to the team and Erik Matusky for scope validation. |
| 6/29/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | -4.0 | $130.00 | ($520.00) | 1107F10149: CR: 0607F00455: Travel time from Nuremberg/ Germany - Detroit/ USA. (8hrs. * 50%). |
| 6/29/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | 4.0 | $140.00 | $560.00 | 1107F10269: RE: 0607F00455: Travel time from Nuremberg/ Germany - Detroit/ USA. (8hrs. * 50%). |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F10160: CR: 0607F02433: Team discussions of current issues and status. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $135.00 | ($310.50) | 1107F10161: CR: 0607F02434: Validation of the Treasury cycle related to the TB599. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $135.00 | ($67.50) | 1107F10162: CR: 0607F02435: Validation of the Treasury cycle related to the TB529. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.8 | $135.00 | ($243.00) | 1107F10163: CR: 0607F02436: Validation of the Treasury cycle related to the TB5E1. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $135.00 | ($202.50) | 1107F10164: CR: 0607F02437: Preparation (printing) of the HCF binders for the Treasury cycle.. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F10280: RE: 0607F02433: Team discussions of current issues and status. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F10281: RE: 0607F02434: Validation of the Treasury cycle related to the TB599. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F10282: RE: 0607F02435: Validation of the Treasury cycle related to the TB529. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F10283: RE: 0607F02436: Validation of the Treasury cycle related to the TB5E1. |
| 6/29/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F10284: RE: 0607F02437: Preparation (printing) of the HCF binders for the Treasury cycle.. |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F10199: CR: 0907F03136: Preparation of the meeting |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F10200: CR: 0907F03137: Meeting with J.L Marques (ICC), F. Coste (Controlling manager), M. Fontaine (Accounting manager) and PwC team |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F10201: CR: 0907F03138: Interview with S. Roussillon (accountant) regarding FA tests |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F10202: CR: 0907F03139: Fixed Asset cycle testing |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F10203: CR: 0907F03140: transportation from blois to paris (4 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F10204: CR: 0907F03141:  Fixed Assets process testing |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F10319: RE: 0907F03136: Preparation of the meeting |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F10320: RE: 0907F03137: Meeting with J.L Marques (ICC), F. Coste (Controlling manager), M. Fontaine (Accounting manager) and PwC team |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F10321: RE: 0907F03138: Interview with S. Roussillon (accountant) regarding FA tests |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F10322: RE: 0907F03139:  Fixed Asset cycle testing |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F10323: RE: 0907F03140: transportation from blois to paris (4 hrs. * 50%) |
| 6/29/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10324: RE: 0907F03141:  Fixed Assets process testing |
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.9 | $135.00 | ($121.50) | 1107F10156: CR: 0607F02404: Prepare to utilize new application. |
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $135.00 | ($459.00) | 1107F10157: CR: 0607F02405: Preparation of Summary of matters for discussion document, discussing the issues with the team. |
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F10158: CR: 0607F02406:  Status meeting with team members. |
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F10159: CR: 0607F02407:  Status reporting - preparation and sending of the document. |
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F10276: RE: 0607F02404: Prepare to utilize new application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $145.00 | $493.00 | 1107F10277: RE: 0607F02405: Preparation of Summary of matters for discussion document, discussing the issues with the team. |
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F10278: RE: 0607F02406: Status meeting with team members. |
| 6/29/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F10279: RE: 0607F02407: Status reporting - preparation and sending of the document. |
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -3.2 | $175.00 | ($560.00) | 1107F10212: CR: 0907F03154: Assist assessors Wang Xiuzhi, Li Xiaotong, Xue Huajing and Zhang Yong to identify the key controls for the Fixed Assets cycle (modified due to char max - see original entry). |
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -1.8 | $175.00 | ($315.00) | 1107F10213: CR: 0907F03155: Assist assessors Ji Jie to identify the key controls for the Treasury cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -2.9 | $175.00 | ($507.50) | 1107F10214: CR: 0907F03156: Assist assessors Zhu Yilin, Xu Haosheng, Gu Derong, Qing Peinong to identify the key controls for the Inventory cycle (modified due to char max - see original entry). |
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -2.1 | $175.00 | ($367.50) | 1107F10215: CR: 0907F03157: Assist assessors Wang Lei, Chen Jun to identify the key controls for the Revenue cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 3.2 | $190.00 | $608.00 | 1107F10332: RE: 0907F03154: Assist assessors Wang Xiuzhi, Li Xiaotong, Xue Huajing and Zhang Yong to identify the key controls for the Fixed Assets cycle (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.8 | $190.00 | $342.00 | 1107F10333: RE: 0907F03155: Assist assessors Ji Jie to identify the key controls for the Treasury cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.9 | $190.00 | $551.00 | 1107F10334: RE: 0907F03156: Assist assessors Zhu Yilin, Xu Haosheng, Gu Derong, Qing Peinong to identify the key controls for the Inventory cycle (modified due to char max - see original entry). |
| 6/29/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.1 | $190.00 | $399.00 | 1107F10335: RE: 0907F03157:  Assist assessors Wang Lei, Chen Jun to identify the key controls for the Revenue cycle. Perform high-level interviews and document a key control activity in the COT as an example. |
| 6/29/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F10237: CR: 0607F00662:  Meet with Paola Navarro (PwC) to go over the mapping on Delphi SOX Manual and Review and Validation Training material. |
| 6/29/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F10238: CR: 0607F00663: Download scoping files and validation programs that Greg Irish (Delphi) posted on Delphi Controller's website. |
| 6/29/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F10239: CR: 0607F00664: Upload scoping files and validation programs to Delphi Working Community. |
| 6/29/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F10357: RE: 0607F00662:  Meet with Paola Navarro (PwC) to go over the mapping on Delphi SOX Manual and Review and Validation Training material. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F10358: RE: 0607F00663: Download scoping files and validation programs that Greg Irish (Delphi) posted on Delphi Controller's website. |
| 6/29/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F10359: RE: 0607F00664:  Upload scoping files and validation programs to Delphi Working Community. |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F10231: CR: 0907F03101:  Diane Wier (PwC) E&S Update |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F10232: CR: 0907F03102: Discussion with Peter Stefanik (PwC Prague) over newly excluded Accenture work due to disagreements with European Controller. |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F10233: CR: 0907F03103: International email regarding validation test changes to note. |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F10234: CR: 0907F03104: International status call: The purpose of this call is to review weekly status to discuss issues, risks and progress of Round 1 Validation at Delphi. |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F10235: CR: 0907F03105: Packard Internal Audit Update |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F10236: CR: 0907F03106:  Scope discussion with Thermal Team, i.e. R LaForest (PwC) |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F10351: RE: 0907F03101:  Diane Wier (PwC) E&S Update |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F10352: RE: 0907F03102: Discussion with Peter Stefanik (PwC Prague) over newly excluded Accenture work due to disagreements with European Controller. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F10353: RE: 0907F03103: International email regarding validation test changes to note. |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F10354: RE: 0907F03104: International status call: The purpose of this call is to review weekly status to discuss issues, risks and progress of Round 1 Validation at Delphi. |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F10355: RE: 0907F03105: Packard Internal Audit Update |
| 6/29/2007 | VanGorder, Kimberly | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F10356: RE: 0907F03106: Scope discussion with Thermal Team, i.e. R LaForest (PwC) |
| 6/29/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F10205: CR: 0907F03142: Travel time from Blois to Paris (4 hrs. * 50%) |
| 6/29/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F10206: CR: 0907F03143: preparation of meeting |
| 6/29/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F10207: CR: 0907F03144: meeting with ICC (JL Marques), Controlling manager (Franck Coste), financial manager (Michel Fontaine), PwC team |
| 6/29/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F10208: CR: 0907F03145: testing fin reporting process |
| 6/29/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F10209: CR: 0907F03146: testing inventory process |
| 6/29/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F10210: CR: 0907F03147: interview with Bruno Cosnier, controlling |
| 6/29/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F10325: RE: 0907F03142: Travel time from Blois to Paris (4 hrs. * 50%) |
| 6/29/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F10326: RE: 0907F03143: preparation of meeting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F10327: RE: 0907F03144: meeting with ICC (JL Marques), Controlling manager (Franck Coste), financial manager (Michel Fontaine), PwC team |
| 6/29/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F10328: RE: 0907F03145:  testing fin reporting process |
| 6/29/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F10329: RE: 0907F03146:  testing inventory process |
| 6/29/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F10330: RE: 0907F03147: interview with Bruno Cosnier, controlling |
| 6/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F10260: CR: 0607F00712: Confirmed with manish scheduling France, India. |
| 6/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F10261: CR: 0607F00713: Loaded issues from Packard into Sharepoint Issue Tracker. |
| 6/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F10262: CR: 0607F00714: Loaded Packard files to IT Working Community database (except Access Test template). |
| 6/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F10380: RE: 0607F00712: Confirmed with manish scheduling France, India. |
| 6/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F10381: RE: 0607F00713: Loaded issues from Packard into Sharepoint Issue Tracker. |
| 6/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F10382: RE: 0607F00714: Loaded Packard files to IT Working Community database (except Access Test template). |
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1107F25895: Correspondence with PwC professionals regarding year end billing for various Delphi projects. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 6/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25896: Meeting with Chevonne Herring (PwC) to discuss remaining Pending status. |
| 7/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $105.00 | ($399.00) | 1107F10399: CR: 0807F02245: Testing control no. FR-B3 related to Luxemburg. |
| 7/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F10400: CR: 0807F02246: Continued testing control no. FR-B3 related to Luxemburg. |
| 7/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $105.00 | ($42.00) | 1107F10401: CR: 0807F02247: Meeting Ms. Vostalova, supervisor of Luxemburg. |
| 7/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $115.00 | $437.00 | 1107F10493: RE: 0807F02245: Testing control no. FR-B3 related to Luxemburg. |
| 7/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F10494: RE: 0807F02246: Continued testing control no. FR-B3 related to Luxemburg. |
| 7/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $115.00 | $46.00 | 1107F10495: RE: 0807F02247: Meeting Ms. Vostalova, supervisor of Luxemburg. |
| 7/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.1 | $130.00 | ($533.00) | 1107F10467: CR: 0707F00267: Extracted screens for configuration testing for Fixed Assets in P03. |
| 7/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.9 | $130.00 | ($507.00) | 1107F10468: CR: 0707F00268: Extracted screens for configuration testing for Fixed Assets in P03. |
| 7/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $140.00 | $574.00 | 1107F10561: RE: 0707F00267: Extracted screens for configuration testing for Fixed Assets in P03. |
| 7/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $140.00 | $546.00 | 1107F10562: RE: 0707F00268: Extracted screens for configuration testing for Fixed Assets in P03. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F10419: CR: 0707F00100: Review of roles and responsibilities of PwCM's for 2007. |
| 7/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F10420: CR: 0707F00101: Review of 2007 budget with Bayles. |
| 7/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F10513: RE: 0707F00100: Review of roles and responsibilities of PwCM's for 2007. |
| 7/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F10514: RE: 0707F00101: Review of 2007 budget with Bayles. |
| 7/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F10403: CR: 0907F03189: International coordination in connexion with Jean-Max (the other French manager on Delphi) |
| 7/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F10404: CR: 0907F03190: Debriefing with the in-charge auditor at 00505 regarding the first week of testing |
| 7/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F10497: RE: 0907F03189: International coordination in connexion with Jean-Max (the other French manager on Delphi) |
| 7/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F10498: RE: 0907F03190: Debriefing with the in-charge auditor at 00505 regarding the first week of testing |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F10456: CR: 0707F00301: Weekly status report and updates. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F10457: CR: 0707F00302: Responded to issues with weekly status report communications which were sent to team leads.. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.7 | $180.00 | ($306.00) | 1107F10458: CR: 0707F00303: Documentation of new Delphi/PwC weekly status report process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.0 | $180.00 | ($360.00) | 1107F10459: CR: 0707F00304: Consolidation and updates of Delphi/PwC Weekly status report. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.1 | $180.00 | ($198.00) | 1107F10460: CR: 0707F00305: Creation of Delphi/PwC Weekly Status report change tracking report. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F10461: CR: 0707F00306: Conversation with D. Orf about the Delphi/PwC weekly status report. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F10550: RE: 0707F00301: Weekly status report and updates. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F10551: RE: 0707F00302: Responded to issues with weekly status report communications which were sent to team leads.. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.7 | $190.00 | $323.00 | 1107F10552: RE: 0707F00303: Documentation of new Delphi/PwC weekly status report process. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $190.00 | $380.00 | 1107F10553: RE: 0707F00304: Consolidation and updates of Delphi/PwC Weekly status report. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $190.00 | $209.00 | 1107F10554: RE: 0707F00305: Creation of Delphi/PwC Weekly Status report change tracking report. |
| 7/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F10555: RE: 0707F00306: Conversation with D. Orf about the Delphi/PwC weekly status report. |
| 7/2/2007 | Erickson, David | Partner | United States | Project Management | -2.0 | $390.00 | ($780.00) | 1107F10471: CR: 0707F00764: Review of control point decisions and understanding of detailed approach for user assignment. |
| 7/2/2007 | Erickson, David | Partner | United States | Project Management | 2.0 | $420.00 | $840.00 | 1107F10565: RE: 0707F00764: Review of control point decisions and understanding of detailed approach for user assignment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.7 | $95.00 | ($161.50) | 1107F10385: CR: 0707F00212: Worked on pending expenses for May court filing: sent e-mails requesting additional detail and information as required by the court. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.7 | $95.00 | ($66.50) | 1107F10386: CR: 0707F00213: Communicated with E Fuller (PwC HR) to obtain expense information for R Williams.. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F10452: CR: 0707F00208:  E-mail and correspondence related to Delphi SOX - responded to inquiries and requests. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F10453: CR: 0707F00209: Discussion with S Herbst regarding Delphi share drive for future reports and documents. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F10454: CR: 0707F00210: Researched K St Romain (Delphi) information for J Eckroth (PwC).. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F10455: CR: 0707F00211: Reviewed SOX PMO share drive information. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.7 | $105.00 | $178.50 | 1107F10479: RE: 0707F00212: Worked on pending expenses for May court filing: sent e-mails requesting additional detail and information as required by the court. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.7 | $105.00 | $73.50 | 1107F10480: RE: 0707F00213: Communicated with E Fuller (PwC HR) to obtain expense information for R Williams.. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F10546: RE: 0707F00208:  E-mail and correspondence related to Delphi SOX - responded to inquiries and requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F10547: RE: 0707F00209: Discussion with S Herbst regarding Delphi share drive for future reports and documents. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F10548: RE: 0707F00210: Researched K St Romain (Delphi) information for J Eckroth (PwC).. |
| 7/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F10549: RE: 0707F00211: Reviewed SOX PMO share drive information. |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F10405: CR: 0907F03191:  List of documents required formalization |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F10406: CR: 0907F03192: Review of Expenditures process |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10407: CR: 0907F03193: Review of Employee cost controls |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10408: CR: 0907F03194: Documentation review and binders |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10409: CR: 0907F03195: List of documents requested to the local management. |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F10410: CR: 0907F03196:  Scope / Busget's update / planning |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F10411: CR: 0907F03197:  Scope / Busget's update / planning |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F10499: RE: 0907F03191: List of documents required formalization |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F10500: RE: 0907F03192: Review of Expenditures process |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10501: RE: 0907F03193: Review of Employee cost controls |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10502: RE: 0907F03194: Documentation review and binders |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10503: RE: 0907F03195:  List of documents requested to the local management. |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F10504: RE: 0907F03196:  Scope / Busget's update / planning |
| 7/2/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F10505: RE: 0907F03197:  Scope / Busget's update / planning |
| 7/2/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -4.1 | $110.00 | ($451.00) | 1107F10469: CR: 0707F00696:  SAP Controls testing for FA for P03 - Control C2. |
| 7/2/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -3.9 | $110.00 | ($429.00) | 1107F10470: CR: 0707F00697:  SAP Controls testing for FA for P03 - Control C2. |
| 7/2/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.1 | $120.00 | $492.00 | 1107F10563: RE: 0707F00696:  SAP Controls testing for FA for P03 - Control C2. |
| 7/2/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.9 | $120.00 | $468.00 | 1107F10564: RE: 0707F00697:  SAP Controls testing for FA for P03 - Control C2. |
| 7/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.2 | $130.00 | ($546.00) | 1107F10473: CR: 0907F03176: configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/2/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -0.8 | $130.00 | ($104.00) | 1107F10474: CR: 0907F03177: Coordination of PG2 testing for upcoming Germany trip |
| 7/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.3 | $130.00 | ($429.00) | 1107F10475: CR: 0907F03178: Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.2 | $140.00 | $588.00 | 1107F10567: RE: 0907F03176: configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/2/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 0.8 | $140.00 | $112.00 | 1107F10568: RE: 0907F03177: Coordination of PG2 testing for upcoming Germany trip |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.3 | $140.00 | $462.00 | 1107F10569: RE: 0907F03178: Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -5.9 | $260.00 | ($1,534.00) | 1107F10431: CR: 0707F00970: Reviewed the SOX manual. |
| 7/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F10432: CR: 0707F00971: Participated in a meeting to discuss Roles and Responsibilities with S. Brown, B. Reed, D. Orf, P. Navarro, B. Decker (all PwC). |
| 7/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 5.9 | $280.00 | $1,652.00 | 1107F10525: RE: 0707F00970: Reviewed the SOX manual. |
| 7/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F10526: RE: 0707F00971: Participated in a meeting to discuss Roles and Responsibilities with S. Brown, B. Reed, D. Orf, P. Navarro, B. Decker (all PwC). |
| 7/2/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -4.5 | $95.00 | ($427.50) | 1107F10441: CR: 0707F00043:  Added the ability for users to edit time entries that have been delegated to a user. |
| 7/2/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 4.5 | $105.00 | $472.50 | 1107F10535: RE: 0707F00043:  Added the ability for users to edit time entries that have been delegated to a user. |
| 7/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Planning (Foreign staff use only) | -2.2 | $175.00 | ($385.00) | 1107F10402: CR: 0807F02357: Conference call with Genpact (Zeba Khan) regarging the SOX process requirements for Accenture and Genpact. |
| 7/2/2007 | Kus, Vitezslav | Manager | Czech Republic | Planning (Foreign staff use only) | 2.2 | $190.00 | $418.00 | 1107F10496: RE: 0807F02357: Conference call with Genpact (Zeba Khan) regarging the SOX process requirements for Accenture and Genpact. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.2 | $165.00 | ($1,353.00) | 1107F10387: CR: 0907F03199: Client (Thermal division) completed control objective template review, specifically relevant to the expenditures cycle (modified due to char max - see original entry). |
| 7/2/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.2 | $180.00 | $1,476.00 | 1107F10481: RE: 0907F03199: Client (Thermal division) completed control objective template review, specifically relevant to the expenditures cycle (modified due to char max - see original entry). |
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F10427: CR: 0707F00479:  Talked to Elvira Ricardez to discuss questions related to kicking off the work for Delphi. |
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.4 | $120.00 | ($288.00) | 1107F10428: CR: 0707F00480: Downloaded most updated version of the 2007 issue tracker and manipulated file to work on AHGs findings only. |
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.6 | $120.00 | ($192.00) | 1107F10429: CR: 0707F00481: Reviewed scoping document and validation templates recently posted on the Working Community. |
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F10430: CR: 0707F00482: Reviewed the mapping done on frameworks from PwC submitted to SOX Team and those posted in Apollo. |
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F10521: RE: 0707F00479:  Talked to Elvira Ricardez to discuss questions related to kicking off the work for Delphi. |
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $130.00 | $312.00 | 1107F10522: RE: 0707F00480: Downloaded most updated version of the 2007 issue tracker and manipulated file to work on AHGs findings only. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $130.00 | $208.00 | 1107F10523: RE: 0707F00481: Reviewed scoping document and validation templates recently posted on the Working Community. |
| 7/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F10524: RE: 0707F00482: Reviewed the mapping done on frameworks from PwC submitted to SOX Team and those posted in Apollo. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F10421: CR: 0707F00168: Call with Brian Reed on roles & responsibilities. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -3.1 | $280.00 | ($868.00) | 1107F10422: CR: 0707F00169: Performed itemized breakout of North American time by person, by task as requested by D. Bayles for overall project cost analysis and sent for review. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F10423: CR: 0707F00170: Discussed accrual breakdown and true-up process for FY'07 with M. Fawcett (Delphi) and R. Smithson (Delphi). |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F10424: CR: 0707F00171: Met with P. Navarro, S. Brown, K. Van Gorder and S. Herbst to discuss roles and responsibilities. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F10425: CR: 0707F00172: Prepared and discussed SAP actuals for/with S. Osterman. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.1 | $280.00 | ($588.00) | 1107F10426: CR: 0707F00173: Performed quality assurance of milestone chart, project finances and updated status. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F10515: RE: 0707F00168: Call with Brian Reed on roles & responsibilities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.1 | $295.00 | $914.50 | 1107F10516: RE: 0707F00169: Performed itemized breakout of North American time by person, by task as requested by D. Bayles for overall project cost analysis and sent for review. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F10517: RE: 0707F00170: Discussed accrual breakdown and true-up process for FY'07 with M. Fawcett (Delphi) and R. Smithson (Delphi). |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F10518: RE: 0707F00171:  Met with P. Navarro, S. Brown, K. Van Gorder and S. Herbst to discuss roles and responsibilities. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F10519: RE: 0707F00172: Prepared and discussed SAP actuals for/with S. Osterman. |
| 7/2/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.1 | $295.00 | $619.50 | 1107F10520: RE: 0707F00173: Performed quality assurance of milestone chart, project finances and updated status. |
| 7/2/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -4.3 | $165.00 | ($709.50) | 1107F10472: CR: 0907F03174: Review SAP control FA-A2 configuration testing documentation for P01 and provide feedback. |
| 7/2/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.3 | $180.00 | $774.00 | 1107F10566: RE: 0907F03174: Review SAP control FA-A2 configuration testing documentation for P01 and provide feedback. |
| 7/2/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -1.5 | $165.00 | ($247.50) | 1107F10388: CR: 0907F03175: Participation in weekly Delphi ICM Conference Call |
| 7/2/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 1.5 | $180.00 | $270.00 | 1107F10482: RE: 0907F03175: Participation in weekly Delphi ICM Conference Call |
| 7/2/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.0 | $105.00 | ($105.00) | 1107F10389: CR: 0807F02042: Obtaining additional explanation to controls in Germany 529. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F10390: CR: 0807F02043: Additional validation of controls in Germany TB529. |
| 7/2/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F10391: CR: 0807F02044: Updating matters for discussion and identified issues. Germany TB 529. |
| 7/2/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $115.00 | $115.00 | 1107F10483: RE: 0807F02042: Obtaining additional explanation to controls in Germany 529. |
| 7/2/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F10484: RE: 0807F02043: Additional validation of controls in Germany TB529. |
| 7/2/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F10485: RE: 0807F02044: Updating matters for discussion and identified issues. Germany TB 529. |
| 7/2/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | -1.8 | $165.00 | ($297.00) | 1107F10476: CR: 0707F00421: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -3.4 | $165.00 | ($561.00) | 1107F10478: CR: 0707F00422: Reviewing walkthroughs and testing related to Operations and Change Management. |
| 7/2/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | 1.8 | $180.00 | $324.00 | 1107F10570: RE: 0707F00421: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.4 | $180.00 | $612.00 | 1107F10572: RE: 0707F00422: Reviewing walkthroughs and testing related to Operations and Change Management. |
| 7/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.6 | $110.00 | ($176.00) | 1107F10462: CR: 0707F00593:  Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding CARS.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.7 | $110.00 | ($407.00) | 1107F10463: CR: 0707F00594: Test CARS system for account segment structure. |
| 7/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.7 | $110.00 | ($77.00) | 1107F10464: CR: 0707F00595: Update M Fawcett (Delphi) on the CARS-SAP linking. |
| 7/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $120.00 | $192.00 | 1107F10556: RE: 0707F00593: Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding CARS.. |
| 7/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $120.00 | $444.00 | 1107F10557: RE: 0707F00594: Test CARS system for account segment structure. |
| 7/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $120.00 | $84.00 | 1107F10558: RE: 0707F00595: Update M Fawcett (Delphi) on the CARS-SAP linking. |
| 7/2/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -8.2 | $130.00 | ($1,066.00) | 1107F10477: CR: 0707F00146: Reviewing/ finishing testing documentation (excel spreadsheet) for Logical Security - 1.3.1.1. |
| 7/2/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 8.2 | $140.00 | $1,148.00 | 1107F10571: RE: 0707F00146: Reviewing/ finishing testing documentation (excel spreadsheet) for Logical Security - 1.3.1.1. |
| 7/2/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F10396: CR: 0807F02179: Preparation for the testing of SoD. |
| 7/2/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $135.00 | ($310.50) | 1107F10397: CR: 0807F02180: Documentation of the testing of the Testing for the Treasury cycle for TB5E1. |
| 7/2/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.1 | $135.00 | ($148.50) | 1107F10398: CR: 0807F02184: Documentation of the testing of the Testing for the Treasury cycle for TB599. |
| 7/2/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F10490: RE: 0807F02179: Preparation for the testing of SoD. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F10491: RE: 0807F02180: Documentation of the testing of the Testing for the Treasury cycle for TB5E1. |
| 7/2/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F10492: RE: 0807F02184: Documentation of the testing of the Testing for the Treasury cycle for TB599. |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F10392: CR: 0807F02155: Review of status of Treasury documentation. |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.3 | $135.00 | ($40.50) | 1107F10393: CR: 0807F02156: Discussion of treasury issues. |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $135.00 | ($202.50) | 1107F10394: CR: 0807F02157: Discussions over Financial Reporting issues. |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F10395: CR: 0807F02158: Review of status of Reveuw documentation. |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F10486: RE: 0807F02155: Review of status of Treasury documentation. |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F10487: RE: 0807F02156: Discussion of treasury issues. |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F10488: RE: 0807F02157: Discussions over Financial Reporting issues. |
| 7/2/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F10489: RE: 0807F02158: Review of status of Reveuw documentation. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -1.7 | $175.00 | ($297.50) | 1107F10412: CR: 0907F03207: Assist assessors Song Yan to review the documentation of the key controls for the Expenditure cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -1.9 | $175.00 | ($332.50) | 1107F10413: CR: 0907F03208: Assist assessors Zhu Yilin to review the documentation of the key controls for the Inventory cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -1.3 | $175.00 | ($227.50) | 1107F10414: CR: 0907F03209: Assist assessors Xue Huajing to review the documentation of the key controls for the Fixed Assets cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -1.9 | $175.00 | ($332.50) | 1107F10415: CR: 0907F03210: Assist assessors Chen Jun to review the documentation of the key controls for the Revenue cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -2.5 | $175.00 | ($437.50) | 1107F10416: CR: 0907F03211: Assist assessors Zhu Yun, Wang Xiuzhi, Morrison Jiang to review the documentation of the key controls for the Financial Reporting cycle (modified due to char max - see original entry). |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -1.5 | $175.00 | ($262.50) | 1107F10417: CR: 0907F03212:  Assist assessors Qin Peinong to review the documentation of the key controls for the Inventory cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | -0.2 | $175.00 | ($35.00) | 1107F10418: CR: 0907F03213: REBILL CORRECT TASK CODE: 0807F01912:  Discuss and provide feedback to local ICC and Morrison Jiang- AP Finance Manager on the observations and advise on timeline for validation work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.7 | $190.00 | $323.00 | 1107F10506: RE: 0907F03207: Assist assessors Song Yan to review the documentation of the key controls for the Expenditure cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.9 | $190.00 | $361.00 | 1107F10507: RE: 0907F03208: Assist assessors Zhu Yilin to review the documentation of the key controls for the Inventory cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.3 | $190.00 | $247.00 | 1107F10508: RE: 0907F03209:  Assist assessors Xue Huajing to review the documentation of the key controls for the Fixed Assets cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.9 | $190.00 | $361.00 | 1107F10509: RE: 0907F03210:  Assist assessors Chen Jun to review the documentation of the key controls for the Revenue cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 2.5 | $190.00 | $475.00 | 1107F10510: RE: 0907F03211: Assist assessors Zhu Yun, Wang Xiuzhi, Morrison Jiang to review the documentation of the key controls for the Financial Reporting cycle (modified due to char max - see original entry). |
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 1.5 | $190.00 | $285.00 | 1107F10511: RE: 0907F03212:  Assist assessors Qin Peinong to review the documentation of the key controls for the Inventory cycle. Provide feedback and discuss with local ICC on the documentation of the COT. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Tee, Alvin | Manager | China | Validation (Foreign staff use only) | 0.2 | $190.00 | $38.00 | 1107F10512: RE: 0907F03213: REBILL CORRECT TASK CODE: 0807F01912:  Discuss and provide feedback to local ICC and Morrison Jiang- AP Finance Manager on the observations and advise on timeline for validation work. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F10442: CR: 0707F00178: Compared last version of Delphi Deficiency Tracker with the new version posted on 6-28-07 for E&S division and email the result to Diane Weir (PwC). |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F10443: CR: 0707F00179: Compared last version of Delphi Deficiency Tracker with the new version posted on 6-28-07 for Thermal division and email the result to Randolph Laforest (PwC). |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F10444: CR: 0707F00180: Prepared 2006 and the newest 2007 Control Framework version for mapping as requested by Kimberly Van Gorder (PwC). |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F10445: CR: 0707F00181: Mapped changes between PwC version and Delphi version of control framework for Expenditure Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F10446: CR: 0707F00182: Mapped changes between PwC version and Delphi version of control framework for Employee Cost Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F10447: CR: 0707F00183: Mapped changes between PwC version and Delphi version of control framework for Financial Reporting Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F10448: CR: 0707F00184: Mapped changes between PwC version and Delphi version of control framework for Treasury Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F10449: CR: 0707F00185: Mapped changes between PwC version and Delphi version of control framework for Fixed Assets Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F10450: CR: 0707F00186: Mapped changes between PwC version and Delphi version of control framework for Inventory Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F10451: CR: 0707F00187: Mapped changes between PwC version and Delphi version of control framework for Revenue Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F10536: RE: 0707F00178: Compared last version of Delphi Deficiency Tracker with the new version posted on 6-28-07 for E&S division and email the result to Diane Weir (PwC). |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F10537: RE: 0707F00179: Compared last version of Delphi Deficiency Tracker with the new version posted on 6-28-07 for Thermal division and email the result to Randolph Laforest (PwC). |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F10538: RE: 0707F00180: Prepared 2006 and the newest 2007 Control Framework version for mapping as requested by Kimberly Van Gorder (PwC). |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F10539: RE: 0707F00181: Mapped changes between PwC version and Delphi version of control framework for Expenditure Cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F10540: RE: 0707F00182: Mapped changes between PwC version and Delphi version of control framework for Employee Cost Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F10541: RE: 0707F00183: Mapped changes between PwC version and Delphi version of control framework for Financial Reporting Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F10542: RE: 0707F00184: Mapped changes between PwC version and Delphi version of control framework for Treasury Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F10543: RE: 0707F00185: Mapped changes between PwC version and Delphi version of control framework for Fixed Assets Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F10544: RE: 0707F00186: Mapped changes between PwC version and Delphi version of control framework for Inventory Cycle. |
| 7/2/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F10545: RE: 0707F00187: Mapped changes between PwC version and Delphi version of control framework for Revenue Cycle. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F10433: CR: 0907F03179: Meeting with C Rhodes over Powertrain deficiencies. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F10434: CR: 0907F03180: Discussion with Rajib over renvue controls. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F10435: CR: 0907F03181: Answer E&S questions over revenue controls. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F10436: CR: 0907F03182: Preparation for ICM Meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F10437: CR: 0907F03183: Discussion with S Herbst regarding tooling framework. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F10438: CR: 0907F03184: Review of scoped out locations for ICM requests (Thermal). |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F10439: CR: 0907F03185:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F10440: CR: 0907F03186:  Roles and Responsibilities Call w. B. Decker, B. Reed, S. Brown, D. Orf, S. Herbst, P. Navarro (PwC) |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F10527: RE: 0907F03179: Meeting with C Rhodes over Powertrain deficiencies. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F10528: RE: 0907F03180: Discussion with Rajib over renvue controls. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F10529: RE: 0907F03181: Answer E&S questions over revenue controls. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F10530: RE: 0907F03182: Preparation for ICM Meeting. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F10531: RE: 0907F03183: Discussion with S Herbst regarding tooling framework. |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F10532: RE: 0907F03184: Review of scoped out locations for ICM requests (Thermal). |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F10533: RE: 0907F03185:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F10534: RE: 0907F03186:  Roles and Responsibilities Call w. B. Decker, B. Reed, S. Brown, D. Orf, S. Herbst, P. Navarro (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/2/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -1.7 | $120.00 | ($204.00) | 1107F10465: CR: 0907F03187: Reviewed the deficiencies for AHG. |
| 7/2/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -2.3 | $120.00 | ($276.00) | 1107F10466: CR: 0907F03188: Reviewed the deficiencies for Thermal. |
| 7/2/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 1.7 | $130.00 | $221.00 | 1107F10559: RE: 0907F03187: Reviewed the deficiencies for AHG. |
| 7/2/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1107F10560: RE: 0907F03188: Reviewed the deficiencies for Thermal. |
| 7/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.0 | $105.00 | ($210.00) | 1107F10597: CR: 0807F02248: Documenting control no. FR-B3 related to Luxemburg. |
| 7/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F10598: CR: 0807F02249: Testing control no. FR-A1 and FR-B6 related to Luxemburg. |
| 7/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.1 | $105.00 | ($115.50) | 1107F10599: CR: 0807F02250: Documenting control no. FR-A1 and FR-B6 related to Luxemburg. |
| 7/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $115.00 | $230.00 | 1107F10659: RE: 0807F02248: Documenting control no. FR-B3 related to Luxemburg. |
| 7/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F10660: RE: 0807F02249: Testing control no. FR-A1 and FR-B6 related to Luxemburg. |
| 7/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $115.00 | $126.50 | 1107F10661: RE: 0807F02250: Documenting control no. FR-A1 and FR-B6 related to Luxemburg. |
| 7/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.7 | $130.00 | ($481.00) | 1107F10626: CR: 0707F00269: Review configuration testing for Revenue in P03. Updated narratives. |
| 7/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.4 | $130.00 | ($572.00) | 1107F10627: CR: 0707F00270: Review configuration testing for Revenue in P03. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $140.00 | $518.00 | 1107F10688: RE: 0707F00269: Review configuration testing for Revenue in P03. Updated narratives. |
| 7/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $140.00 | $616.00 | 1107F10689: RE: 0707F00270: Review configuration testing for Revenue in P03. |
| 7/3/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.0 | $390.00 | ($390.00) | 1107F10604: CR: 0707F00102: Weekly SOX update call. |
| 7/3/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.6 | $390.00 | ($234.00) | 1107F10605: CR: 0707F00103: Review of control summary information for Bayles. |
| 7/3/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F10606: CR: 0707F00104: Update on status of SAP role redesign and SOD for 2007. |
| 7/3/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F10666: RE: 0707F00102: Weekly SOX update call. |
| 7/3/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $420.00 | $252.00 | 1107F10667: RE: 0707F00103: Review of control summary information for Bayles. |
| 7/3/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F10668: RE: 0707F00104: Update on status of SAP role redesign and SOD for 2007. |
| 7/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F10603: CR: 0907F03225: Debriefing regarding the progress of the fieldwork at 00505 with the auditor in charge of the fieldwork |
| 7/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F10665: RE: 0907F03225: Debriefing regarding the progress of the fieldwork at 00505 with the auditor in charge of the fieldwork |
| 7/3/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F10600: CR: 0807F02309: Validation of reconciliation process. |
| 7/3/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $135.00 | ($459.00) | 1107F10601: CR: 0807F02310: Review of Delphi account reconcil. policy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F10602: CR: 0807F02311: Discussion of the issue related to AR. |
| 7/3/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F10662: RE: 0807F02309: Validation of reconciliation process. |
| 7/3/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $145.00 | $493.00 | 1107F10663: RE: 0807F02310: Review of Delphi account reconcil. policy. |
| 7/3/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F10664: RE: 0807F02311: Discussion of the issue related to AR. |
| 7/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.5 | $180.00 | ($450.00) | 1107F10620: CR: 0707F00307:  Time tracker approvals and issue handling.. |
| 7/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $190.00 | $475.00 | 1107F10682: RE: 0707F00307:  Time tracker approvals and issue handling.. |
| 7/3/2007 | Erickson, David | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F10630: CR: 0707F00765: Review of user mapping processes. |
| 7/3/2007 | Erickson, David | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F10692: RE: 0707F00765: Review of user mapping processes. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.8 | $95.00 | ($76.00) | 1107F10573: CR: 0707F00218: Communications with S Parakh (PwC) regarding pending Delphi expenses - followed up on request from C Herring. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.6 | $95.00 | ($57.00) | 1107F10574: CR: 0707F00219: Discussion with C Herring ( PwC) to finalize pending May expenses. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.5 | $95.00 | ($47.50) | 1107F10575: CR: 0707F00227: Requested documentation from PwC Tampa related to May pending expenses for review related to S Parakh (PwC). |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F10616: CR: 0707F00214:  E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F10617: CR: 0707F00215: Assisted K Van Gorder with Delphi SOX documents. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F10618: CR: 0707F00216: Discussed coordination of Delphi SOX documents with K Van Gorder (PwC). |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F10619: CR: 0707F00217: Reviewed SOX PMO document received from S Herbst. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $105.00 | $84.00 | 1107F10635: RE: 0707F00218: Communications with S Parakh (PwC) regarding pending Delphi expenses - followed up on request from C Herring. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $105.00 | $63.00 | 1107F10636: RE: 0707F00219: Discussion with C Herring ( PwC) to finalize pending May expenses. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.5 | $105.00 | $52.50 | 1107F10637: RE: 0707F00227: Requested documentation from PwC Tampa related to May pending expenses for review related to S Parakh (PwC). |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F10678: RE: 0707F00214:  E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F10679: RE: 0707F00215: Assisted K Van Gorder with Delphi SOX documents. |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F10680: RE: 0707F00216: Discussed coordination of Delphi SOX documents with K Van Gorder (PwC). |
| 7/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F10681: RE: 0707F00217: Reviewed SOX PMO document received from S Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -3.9 | $110.00 | ($429.00) | 1107F10628: CR: 0707F00698: SAP Controls documenting for P03 FA - specifically control D2. |
| 7/3/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -4.1 | $110.00 | ($451.00) | 1107F10629: CR: 0707F00699: SAP Controls documenting for P03 FA - specifically control E1. |
| 7/3/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.9 | $120.00 | $468.00 | 1107F10690: RE: 0707F00698: SAP Controls documenting for P03 FA - specifically control D2. |
| 7/3/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.1 | $120.00 | $492.00 | 1107F10691: RE: 0707F00699: SAP Controls documenting for P03 FA - specifically control E1. |
| 7/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.8 | $130.00 | ($234.00) | 1107F10633: CR: 0907F03219: Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.1 | $130.00 | ($533.00) | 1107F10634: CR: 0907F03220: Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/3/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.8 | $140.00 | $252.00 | 1107F10695: RE: 0907F03219: Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.1 | $140.00 | $574.00 | 1107F10696: RE: 0907F03220: Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F10610: CR: 0707F00972: SOX 404 Update Discussion to discuss any updates or issues related to the 2006 SOX compliance process, with PwC & Delphi folks. |
| 7/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -3.2 | $260.00 | ($832.00) | 1107F10611: CR: 0707F00973: Reviewed the 2007 SOX manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F10612: CR: 0707F00974: Discussed Roles and Responsibilities moving into the SOX Team w/ P. Navarro (PwC). |
| 7/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F10672: RE: 0707F00972:  SOX 404 Update Discussion to discuss any updates or issues related to the 2006 SOX compliance process, with PwC & Delphi folks. |
| 7/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.2 | $280.00 | $896.00 | 1107F10673: RE: 0707F00973: Reviewed the 2007 SOX manual. |
| 7/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F10674: RE: 0707F00974: Discussed Roles and Responsibilities moving into the SOX Team w/ P. Navarro (PwC). |
| 7/3/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.1 | $165.00 | ($1,336.50) | 1107F10576: CR: 0907F03227: Client (Thermal division) completed control objective template review, specifically relevant to the expenditures cycle (modified due to char max - see original entry). |
| 7/3/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.1 | $180.00 | $1,458.00 | 1107F10638: RE: 0907F03227: Client (Thermal division) completed control objective template review, specifically relevant to the expenditures cycle (modified due to char max - see original entry). |
| 7/3/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F10607: CR: 0707F00483: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed with Core Team on topics discussed during the call. |
| 7/3/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F10608: CR: 0707F00484: Coordinated a follow up call to the PwC Thursday call to clarify questions with the teams in Mexico. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.4 | $120.00 | ($288.00) | 1107F10609: CR: 0707F00485: Reviewed mapping of the 2007 Validation Training presentation to the 2007 SOX Manual and approved items identified to be discussed with SOX Team. |
| 7/3/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F10669: RE: 0707F00483: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed with Core Team on topics discussed during the call. |
| 7/3/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F10670: RE: 0707F00484: Coordinated a follow up call to the PwC Thursday call to clarify questions with the teams in Mexico. |
| 7/3/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $130.00 | $312.00 | 1107F10671: RE: 0707F00485: Reviewed mapping of the 2007 Validation Training presentation to the 2007 SOX Manual and approved items identified to be discussed with SOX Team. |
| 7/3/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -3.2 | $165.00 | ($528.00) | 1107F10631: CR: 0907F03216: Review SAP control FA-B3 configuration testing documentation for P01 and provide feedback. |
| 7/3/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -3.3 | $165.00 | ($544.50) | 1107F10632: CR: 0907F03217: Review SAP control FA-B3 configuration testing documentation for P01 and provide feedback. |
| 7/3/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.2 | $180.00 | $576.00 | 1107F10693: RE: 0907F03216: Review SAP control FA-B3 configuration testing documentation for P01 and provide feedback. |
| 7/3/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.3 | $180.00 | $594.00 | 1107F10694: RE: 0907F03217: Review SAP control FA-B3 configuration testing documentation for P01 and provide feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.8 | $135.00 | ($243.00) | 1107F10592: CR: 0807F02189: Testing Germany FRA1. |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.6 | $135.00 | ($216.00) | 1107F10593: CR: 0807F02190: Meeting with Milenka Hrbkova Country Supervisor Spain 557. |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.2 | $135.00 | ($297.00) | 1107F10594: CR: 0807F02191: Testing Germany FR-A1 Details. |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F10595: CR: 0807F02192: Testing Germany FR-A1 Details (Cont). |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F10596: CR: 0807F02193: Meeting with Jan Hanak Country Supervisor Germany 529. |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F10654: RE: 0807F02189: Testing Germany FRA1. |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F10655: RE: 0807F02190: Meeting with Milenka Hrbkova Country Supervisor Spain 557. |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F10656: RE: 0807F02191: Testing Germany FR-A1 Details. |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F10657: RE: 0807F02192: Testing Germany FR-A1 Details (Cont). |
| 7/3/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F10658: RE: 0807F02193: Meeting with Jan Hanak Country Supervisor Germany 529. |
| 7/3/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -0.3 | $165.00 | ($49.50) | 1107F10577: CR: 0907F03218: Planning for Packard SOX testing with Delphi Validation lead |
| 7/3/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 0.3 | $180.00 | $54.00 | 1107F10639: RE: 0907F03218: Planning for Packard SOX testing with Delphi Validation lead |
| 7/3/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $105.00 | ($420.00) | 1107F10578: CR: 0807F02045:  Putting together evidence into the hard copy file and checking its completeness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/3/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 1107F10579: CR: 0807F02046: Obtaining additional documentation into the hard copy file. |
| 7/3/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 1107F10580: CR: 0807F02047: Closing the hardcopy file and the Excel files for Germany TB529. |
| 7/3/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $115.00 | $460.00 | 1107F10640: RE: 0807F02045:  Putting together evidence into the hard copy file and checking its completeness. |
| 7/3/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $115.00 | $287.50 | 1107F10641: RE: 0807F02046: Obtaining additional documentation into the hard copy file. |
| 7/3/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $115.00 | $172.50 | 1107F10642: RE: 0807F02047: Closing the hardcopy file and the Excel files for Germany TB529. |
| 7/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.3 | $110.00 | ($363.00) | 1107F10621: CR: 0707F00596: Assisting M Wolfenden (HMC) with the scripts to remove the bad data from the CARS Production db. |
| 7/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.7 | $110.00 | ($297.00) | 1107F10622: CR: 0707F00597: Testing the script to extract account balance info from SAP. |
| 7/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.3 | $120.00 | $396.00 | 1107F10683: RE: 0707F00596: Assisting M Wolfenden (HMC) with the scripts to remove the bad data from the CARS Production db. |
| 7/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $120.00 | $324.00 | 1107F10684: RE: 0707F00597: Testing the script to extract account balance info from SAP. |
| 7/3/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -4.6 | $130.00 | ($598.00) | 1107F10625: CR: 0707F00147: Performing application controls testing for P04 (revenue) per the guidelines provided by Jonafel Bailey. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.6 | $140.00 | $644.00 | 1107F10687: RE: 0707F00147: Performing application controls testing for P04 (revenue) per the guidelines provided by Jonafel Bailey. |
| 7/3/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.6 | $135.00 | ($216.00) | 1107F10589: CR: 0807F02181: Meeting with O. Trasak FSSC Prague IC Specialist regarding the SoD Testing.. |
| 7/3/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.9 | $135.00 | ($391.50) | 1107F10590: CR: 0807F02182: Testing of the SoD for the TBs 599, 529, 556 and 557. |
| 7/3/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F10591: CR: 0807F02183: Adjusting the validation templates for the Treasury cycle for TBs 599 and 5E1 to the new template.. |
| 7/3/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F10651: RE: 0807F02181: Meeting with O. Trasak FSSC Prague IC Specialist regarding the SoD Testing.. |
| 7/3/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $145.00 | $420.50 | 1107F10652: RE: 0807F02182: Testing of the SoD for the TBs 599, 529, 556 and 557. |
| 7/3/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F10653: RE: 0807F02183: Adjusting the validation templates for the Treasury cycle for TBs 599 and 5E1 to the new template.. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 1107F10581: CR: 0807F02159:  Team status meeting - Jakub Reichl, Radim Skarpa, Tomas Dlouhy, Sergio Razo, Tomas Abrman. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.4 | $135.00 | ($324.00) | 1107F10582: CR: 0807F02160: Review of Fixed Assets documentation status. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.4 | $135.00 | ($324.00) | 1107F10583: CR: 0807F02161: Review of finalized versions of Segregation of Duties documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F10584: CR: 0807F02162: Discussing Segregation of Duties issues. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F10585: CR: 0807F02163: Meeting with IAS Team, weekly update and preparation of grounds. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 1107F10586: CR: 0807F02164:  Going through the identified issues so far, understanding details. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $135.00 | ($310.50) | 1107F10587: CR: 0807F02165: Coordinating and instructing the Mauritius Team. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $135.00 | ($67.50) | 1107F10588: CR: 0807F02166: Preparation and sending out the Weekly status report. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F10643: RE: 0807F02159:  Team status meeting - Jakub Reichl, Radim Skarpa, Tomas Dlouhy, Sergio Razo, Tomas Abrman. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F10644: RE: 0807F02160: Review of Fixed Assets documentation status. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F10645: RE: 0807F02161: Review of finalized versions of Segregation of Duties documentation. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F10646: RE: 0807F02162: Discussing Segregation of Duties issues. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F10647: RE: 0807F02163: Meeting with IAS Team, weekly update and preparation of grounds. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F10648: RE: 0807F02164:  Going through the identified issues so far, understanding details. |
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F10649: RE: 0807F02165: Coordinating and instructing the Mauritius Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/3/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F10650: RE: 0807F02166: Preparation and sending out the Weekly status report. |
| 7/3/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F10615: CR: 0707F00188: Put together mapping summary of Delphi and PwC version of Control Framework for Kim Van Gorder (PwC) to review. |
| 7/3/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F10677: RE: 0707F00188: Put together mapping summary of Delphi and PwC version of Control Framework for Kim Van Gorder (PwC) to review. |
| 7/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F10613: CR: 0907F03221: Delphi weekly ICM Meeting |
| 7/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F10614: CR: 0907F03222: Meeting with Vitezslav Ku regarding Accenture (PwC) |
| 7/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F10675: RE: 0907F03221: Delphi weekly ICM Meeting |
| 7/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F10676: RE: 0907F03222: Meeting with Vitezslav Ku regarding Accenture (PwC) |
| 7/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -1.8 | $120.00 | ($216.00) | 1107F10623: CR: 0907F03223: Reviewed the deficiencies for Powertrain. |
| 7/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -2.2 | $120.00 | ($264.00) | 1107F10624: CR: 0907F03224: Reviewed the deficiencies for DPSS. |
| 7/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 1.8 | $130.00 | $234.00 | 1107F10685: RE: 0907F03223: Reviewed the deficiencies for Powertrain. |
| 7/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1107F10686: RE: 0907F03224: Reviewed the deficiencies for DPSS. |
| 7/4/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $105.00 | ($126.00) | 1107F10706: CR: 0807F02251: Completion of binders for Luxemburg location - Financial Reporting.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/4/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.0 | $105.00 | ($315.00) | 1107F10707: CR: 0807F02252: Modification of Financial Reporting validation programs for Germany Mechatronics and Luxemburg according to new instructions. |
| 7/4/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.6 | $105.00 | ($378.00) | 1107F10708: CR: 0807F02253: Continued modification of Financial Reporting validation programs for Germany Mechatronics and Luxemburg according to new instructions. |
| 7/4/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $115.00 | $138.00 | 1107F10727: RE: 0807F02251: Completion of binders for Luxemburg location - Financial Reporting.. |
| 7/4/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $115.00 | $345.00 | 1107F10728: RE: 0807F02252: Modification of Financial Reporting validation programs for Germany Mechatronics and Luxemburg according to new instructions. |
| 7/4/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $115.00 | $414.00 | 1107F10729: RE: 0807F02253: Continued modification of Financial Reporting validation programs for Germany Mechatronics and Luxemburg according to new instructions. |
| 7/4/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F10713: CR: 0907F03232: Review of the expense details for the period January-March 07 and comunication to Subashi of the revised expense details |
| 7/4/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F10734: RE: 0907F03232: Review of the expense details for the period January-March 07 and comunication to Subashi of the revised expense details |
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.9 | $135.00 | ($121.50) | 1107F10709: CR: 0807F02312: Follow up on the issue related to AR. |
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 1107F10710: CR: 0807F02313: Validation of the cash receipts process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.7 | $135.00 | ($94.50) | 1107F10711: CR: 0807F02314: Printing and reviewing supporting documentation. |
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.0 | $135.00 | ($270.00) | 1107F10712: CR: 0807F02315: Validation of cash reipts process cont. |
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F10730: RE: 0807F02312:  Follow up on the issue related to AR. |
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F10731: RE: 0807F02313: Validation of the cash receipts process. |
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F10732: RE: 0807F02314: Printing and reviewing supporting documentation. |
| 7/4/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F10733: RE: 0807F02315: Validation of cash reipts process cont. |
| 7/4/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10714: CR: 0907F03233: Review of Inventory controls |
| 7/4/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10715: CR: 0907F03234: Methodology and documentation review |
| 7/4/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10716: CR: 0907F03235: Methodology and documentation review |
| 7/4/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10735: RE: 0907F03233: Review of Inventory controls |
| 7/4/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10736: RE: 0907F03234: Methodology and documentation review |
| 7/4/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10737: RE: 0907F03235: Methodology and documentation review |
| 7/4/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.3 | $135.00 | ($445.50) | 1107F10704: CR: 0807F02194: Testing Germany 529 FR-B3. |
| 7/4/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.7 | $135.00 | ($229.50) | 1107F10705: CR: 0807F02195: Testing Spain 557 FR-A1. |
| 7/4/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $145.00 | $478.50 | 1107F10725: RE: 0807F02194: Testing Germany 529 FR-B3. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/4/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F10726: RE: 0807F02195: Testing Spain 557 FR-A1. |
| 7/4/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F10697: CR: 0807F02048: Planning the scope and validation tests for Germany TB556. Preparing for the testing. |
| 7/4/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | -1.0 | $105.00 | ($105.00) | 1107F10698: CR: 0807F02049: Discussing the different scope and description of controls for Germany mechatronics TB556. |
| 7/4/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F10718: RE: 0807F02048: Planning the scope and validation tests for Germany TB556. Preparing for the testing. |
| 7/4/2007 | Reichl, Jakub | Associate | Czech Republic | Planning (Foreign staff use only) | 1.0 | $115.00 | $115.00 | 1107F10719: RE: 0807F02049: Discussing the different scope and description of controls for Germany mechatronics TB556. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.4 | $135.00 | ($324.00) | 1107F10701: CR: 0807F02186: Adjusting the validation templates for the Treasury cycle for TBs 529 and 556 to the new template.. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.6 | $135.00 | ($351.00) | 1107F10702: CR: 0807F02187: Continued Documenting of the SoD testing.. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.9 | $135.00 | ($256.50) | 1107F10703: CR: 0807F02188: Preparing and Finalizing of the HCF binder for the Treasury cycle and for the SoD.. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F10717: CR: 0907F03237: REBILL CORRECT TASK CODE: 0807F02185:  Documenting of the SoD testing.. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F10722: RE: 0807F02186: Adjusting the validation templates for the Treasury cycle for TBs 529 and 556 to the new template.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F10723: RE: 0807F02187: Continued Documenting of the SoD testing.. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F10724: RE: 0807F02188: Preparing and Finalizing of the HCF binder for the Treasury cycle and for the SoD.. |
| 7/4/2007 | Skarpa, Radim | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F10738: RE: 0907F03237: REBILL CORRECT TASK CODE: 0807F02185:  Documenting of the SoD testing.. |
| 7/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $135.00 | ($67.50) | 1107F10699: CR: 0807F02168: Preparation of Summary of matters for discussion for weekly status meeting. |
| 7/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F10700: CR: 0807F02169: Discussion over documenting Germany and Germany Mechatronics issues in Revenue cycle. |
| 7/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F10720: RE: 0807F02168: Preparation of Summary of matters for discussion for weekly status meeting. |
| 7/4/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F10721: RE: 0807F02169: Discussion over documenting Germany and Germany Mechatronics issues in Revenue cycle. |
| 7/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.7 | $130.00 | ($481.00) | 1107F10760: CR: 0707F00271: Review configuration testing for Financial Reporting. Documented manual testing script and simulated the approach for testing. |
| 7/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.5 | $130.00 | ($585.00) | 1107F10761: CR: 0707F00272: Review configuration testing for Financial Reporting. Documented manual testing script and simulated the approach for testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.7 | $140.00 | $518.00 | 1107F10800: RE: 0707F00271: Review configuration testing for Financial Reporting. Documented manual testing script and simulated the approach for testing. |
| 7/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.5 | $140.00 | $630.00 | 1107F10801: RE: 0707F00272: Review configuration testing for Financial Reporting. Documented manual testing script and simulated the approach for testing. |
| 7/5/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -6.0 | $120.00 | ($720.00) | 1107F10758: CR: 0707F00943: Mapped Delphi 2006 control framework to Delphi 2007 control framework. |
| 7/5/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 6.0 | $130.00 | $780.00 | 1107F10798: RE: 0707F00943: Mapped Delphi 2006 control framework to Delphi 2007 control framework. |
| 7/5/2007 | Erickson, David | Partner | United States | Project Management | -2.0 | $390.00 | ($780.00) | 1107F10764: CR: 0707F00766:  Update on key control framework that has been finalized for Delphi. |
| 7/5/2007 | Erickson, David | Partner | United States | Project Management | 2.0 | $420.00 | $840.00 | 1107F10804: RE: 0707F00766:  Update on key control framework that has been finalized for Delphi. |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F10740: CR: 0907F03250: Review of Fixed Assets controls |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F10741: CR: 0907F03251: Review of Financial Reporting controls |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10742: CR: 0907F03252: templates formalization |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10743: CR: 0907F03253: templates formalization |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F10744: CR: 0907F03254:  Revie xof inventory process in details and check documents for the audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F10780: RE: 0907F03250: Review of Fixed Assets controls |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F10781: RE: 0907F03251: Review of Financial Reporting controls |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10782: RE: 0907F03252: templates formalization |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10783: RE: 0907F03253: templates formalization |
| 7/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F10784: RE: 0907F03254:  Review of inventory process in details and check documents for the audit. |
| 7/5/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -4.3 | $110.00 | ($473.00) | 1107F10762: CR: 0707F00700:  SAP Controls documenting for P03 FA - specifically control C2. |
| 7/5/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -3.7 | $110.00 | ($407.00) | 1107F10763: CR: 0707F00701:  SAP Controls documenting for P03 FA - specifically control H2. |
| 7/5/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.3 | $120.00 | $516.00 | 1107F10802: RE: 0707F00700:  SAP Controls documenting for P03 FA - specifically control C2. |
| 7/5/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.7 | $120.00 | $444.00 | 1107F10803: RE: 0707F00701:  SAP Controls documenting for P03 FA - specifically control H2. |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.6 | $130.00 | ($598.00) | 1107F10767: CR: 0907F03242: Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F10768: CR: 0907F03243: Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.0 | $130.00 | ($130.00) | 1107F10769: CR: 0907F03244: Admin. review items for Delphi controls documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.0 | $130.00 | ($130.00) | 1107F10770: CR: 0907F03245: Admin. review items for Delphi controls documentation |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F10771: CR: 0907F03246: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F10772: CR: 0907F03247: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F10773: CR: 0907F03248:  Set up of Quickplace documentation for SAP documentation |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F10774: CR: 0907F03249: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.6 | $140.00 | $644.00 | 1107F10807: RE: 0907F03242: Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F10808: RE: 0907F03243: Continued...configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.0 | $140.00 | $140.00 | 1107F10809: RE: 0907F03244: Admin. review items for Delphi controls documentation |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.0 | $140.00 | $140.00 | 1107F10810: RE: 0907F03245: Admin. review items for Delphi controls documentation |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F10811: RE: 0907F03246: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F10812: RE: 0907F03247: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F10813: RE: 0907F03248:  Set up of Quickplace documentation for SAP documentation |
| 7/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F10814: RE: 0907F03249: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F10745: CR: 0707F00975: Participated in Delphi Weekly Status Call (PwC Managers & Staff). |
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -4.9 | $260.00 | ($1,274.00) | 1107F10746: CR: 0707F00976: Reviewed the 2007 SOX manual. |
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F10747: CR: 0707F00977: Performed analysis of 2006 framework versus 2007 framework and reported to Dave Bayles (Delphi). |
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F10748: CR: 0707F00978:  Met with Bill Schulze (Delphi) to answer questions related to the 2007 control framework. |
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F10785: RE: 0707F00975: Participated in Delphi Weekly Status Call (PwC Managers & Staff). |
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 4.9 | $280.00 | $1,372.00 | 1107F10786: RE: 0707F00976: Reviewed the 2007 SOX manual. |
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F10787: RE: 0707F00977: Performed analysis of 2006 framework versus 2007 framework and reported to Dave Bayles (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F10788: RE: 0707F00978: Met with Bill Schulze (Delphi) to answer questions related to the 2007 control framework. |
| 7/5/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.4 | $165.00 | ($1,386.00) | 1107F10739: CR: 0907F03256: Client (Thermal division) completed control objective template review, specifically relevant to the inventory cycle (modified due to char max - see original entry). |
| 7/5/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.4 | $180.00 | $1,512.00 | 1107F10779: RE: 0907F03256: Client (Thermal division) completed control objective template review, specifically relevant to the inventory cycle (modified due to char max - see original entry). |
| 7/5/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -3.0 | $165.00 | ($495.00) | 1107F10765: CR: 0907F03240: Review SAP control FA-D2 configuration testing documentation for P01 and provide feedback. |
| 7/5/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -3.5 | $165.00 | ($577.50) | 1107F10766: CR: 0907F03241: Review SAP control FA-E1 configuration testing documentation for P01 and provide feedback. |
| 7/5/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.0 | $180.00 | $540.00 | 1107F10805: RE: 0907F03240: Review SAP control FA-D2 configuration testing documentation for P01 and provide feedback. |
| 7/5/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.5 | $180.00 | $630.00 | 1107F10806: RE: 0907F03241: Review SAP control FA-E1 configuration testing documentation for P01 and provide feedback. |
| 7/5/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | -0.6 | $165.00 | ($99.00) | 1107F10776: CR: 0707F00423: Participating in the weekly IT Coordinators conference call with Delphi IT Coordinators to discuss 2007 SOX management testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Test Planning | -0.9 | $165.00 | ($148.50) | 1107F10778: CR: 0707F00424: Participating in a conference call with David Grail (Delphi) & Veronique De Marte (Delphi) to discuss Stonehouse testing. |
| 7/5/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | 0.6 | $180.00 | $108.00 | 1107F10816: RE: 0707F00423: Participating in the weekly IT Coordinators conference call with Delphi IT Coordinators to discuss 2007 SOX management testing. |
| 7/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Test Planning | 0.9 | $180.00 | $162.00 | 1107F10818: RE: 0707F00424: Participating in a conference call with David Grail (Delphi) & Veronique De Marte (Delphi) to discuss Stonehouse testing. |
| 7/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.7 | $110.00 | ($297.00) | 1107F10755: CR: 0707F00598:  Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.1 | $110.00 | ($341.00) | 1107F10756: CR: 0707F00599: Responding to email and testing the CARS system regarding the Super User access rights. |
| 7/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F10757: CR: 0707F00600: Testing the CARS STG database with M Wolfenden (HMC). |
| 7/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $120.00 | $324.00 | 1107F10795: RE: 0707F00598:  Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F10796: RE: 0707F00599: Responding to email and testing the CARS system regarding the Super User access rights. |
| 7/5/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F10797: RE: 0707F00600: Testing the CARS STG database with M Wolfenden (HMC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -4.8 | $130.00 | ($624.00) | 1107F10759: CR: 0707F00148: Performing application controls testing for P04 (revenue) per the guidelines provided by Jonafel Bailey. |
| 7/5/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.5 | $130.00 | ($325.00) | 1107F10777: CR: 0707F00149: Finishing testing documentation (excel spreadsheet) for Logical Security - 1.3.1.1. |
| 7/5/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.8 | $140.00 | $672.00 | 1107F10799: RE: 0707F00148: Performing application controls testing for P04 (revenue) per the guidelines provided by Jonafel Bailey. |
| 7/5/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.5 | $140.00 | $350.00 | 1107F10817: RE: 0707F00149: Finishing testing documentation (excel spreadsheet) for Logical Security - 1.3.1.1. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F10749: CR: 0707F00189: Updated Control Framework Treasury cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F10750: CR: 0707F00190: Updated Control Framework Financial Reporting cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F10751: CR: 0707F00191: Updated Control Framework Revenue cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F10752: CR: 0707F00192: Updated Control Framework Inventory cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F10753: CR: 0707F00193: Updated Control Framework Expenditure cycle to incorporate changes by E&Y request. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F10754: CR: 0707F00194: Updated Control Framework Employee Cost cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F10789: RE: 0707F00189: Updated Control Framework Treasury cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F10790: RE: 0707F00190: Updated Control Framework Financial Reporting cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F10791: RE: 0707F00191: Updated Control Framework Revenue cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F10792: RE: 0707F00192: Updated Control Framework Inventory cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F10793: RE: 0707F00193: Updated Control Framework Expenditure cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F10794: RE: 0707F00194: Updated Control Framework Employee Cost cycle to incorporate changes by E&Y request. |
| 7/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F10775: CR: 0707F00195:  Time reporting - June 2007. |
| 7/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F10815: RE: 0707F00195:  Time reporting - June 2007. |
| 7/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 1107F25897: Create spreadsheet to search for Duplicate expenses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F10839: CR: 0707F00273:  Wrote narrative for revenue testing and updated the test result documents. |
| 7/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F10840: CR: 0707F00274:  Wrote narrative for revenue testing and updated the test result documents. |
| 7/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F10871: RE: 0707F00273:  Wrote narrative for revenue testing and updated the test result documents. |
| 7/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F10872: RE: 0707F00274:  Wrote narrative for revenue testing and updated the test result documents. |
| 7/6/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | -4.0 | $110.00 | ($440.00) | 1107F10820: CR: 0707F00140:  Jamshid and myself traveled to the Stonehouse, UK location for the following weeks ITGC audit. (8hrs * 50%). |
| 7/6/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 4.0 | $120.00 | $480.00 | 1107F10852: RE: 0707F00140:  Jamshid and myself traveled to the Stonehouse, UK location for the following weeks ITGC audit. (8hrs * 50%). |
| 7/6/2007 | Decker, Brian | Partner | United States | Certus/CARS Program (US use only) | -1.0 | $390.00 | ($390.00) | 1107F10834: CR: 0707F00105:  Meeting with Renis to discuss CERTUS/CARS update and status 1.0. |
| 7/6/2007 | Decker, Brian | Partner | United States | Certus/CARS Program (US use only) | 1.0 | $420.00 | $420.00 | 1107F10866: RE: 0707F00105:  Meeting with Renis to discuss CERTUS/CARS update and status 1.0. |
| 7/6/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F10824: CR: 0907F03258:  Review of the draft exceptions report for 00505 |
| 7/6/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F10825: CR: 0907F03259:  International coordination with the auditor in charge of the fieldwork at 00505 (mails to PwC US) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F10856: RE: 0907F03258: Review of the draft exceptions report for 00505 |
| 7/6/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F10857: RE: 0907F03259: International coordination with the auditor in charge of the fieldwork at 00505 (mails to PwC US) |
| 7/6/2007 | Erickson, David | Partner | United States | Project Management | -3.0 | $390.00 | ($1,170.00) | 1107F10843: CR: 0707F00767: Review of SAP application controls approach for 07 incorporating PMO requested changes and analysis of project plan including international travel assignments. |
| 7/6/2007 | Erickson, David | Partner | United States | Project Management | 3.0 | $420.00 | $1,260.00 | 1107F10875: RE: 0707F00767: Review of SAP application controls approach for 07 incorporating PMO requested changes and analysis of project plan including international travel assignments. |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10827: CR: 0907F03261: Review of Inventory controls |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10828: CR: 0907F03262: Team meeting and organization for following weeks |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F10829: CR: 0907F03263: Formalization methodology meeting with Manager and weekly forecast / actual |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F10830: CR: 0907F03264: Formalization methodology meeting with Manager and weekly forecast / actual |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10831: CR: 0907F03265: Oraganization, budget and planning checks |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10832: CR: 0907F03266: Oraganization, budget and planning checks |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10833: CR: 0907F03267: Weekly status report and budget follow up |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10859: RE: 0907F03261: Review of Inventory controls |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10860: RE: 0907F03262:  Team meeting and organization for following weeks |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F10861: RE: 0907F03263: Formalization methodology meeting with Manager  and weekly forecast / actual |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F10862: RE: 0907F03264: Formalization methodology meeting with Manager  and weekly forecast / actual |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10863: RE: 0907F03265: Oraganization, budget and planning checks |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10864: RE: 0907F03266: Oraganization, budget and planning checks |
| 7/6/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F10865: RE: 0907F03267: Weekly status report and budget follow up |
| 7/6/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -3.4 | $110.00 | ($374.00) | 1107F10841: CR: 0707F00702: Review FA controls documents in P03 for completeness. |
| 7/6/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -3.6 | $110.00 | ($396.00) | 1107F10842: CR: 0707F00703:  Update quickplace for FA documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.4 | $120.00 | $408.00 | 1107F10873: RE: 0707F00702: Review FA controls documents in P03 for completeness. |
| 7/6/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.6 | $120.00 | $432.00 | 1107F10874: RE: 0707F00703:  Update quickplace for FA documents. |
| 7/6/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.1 | $165.00 | ($1,336.50) | 1107F10819: CR: 0907F03269: Client (Thermal division) completed control objective template review, specifically relevant to the inventory cycle (modified due to char max - see original entry). |
| 7/6/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.1 | $180.00 | $1,458.00 | 1107F10851: RE: 0907F03269: Client (Thermal division) completed control objective template review, specifically relevant to the inventory cycle (modified due to char max - see original entry). |
| 7/6/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -4.2 | $165.00 | ($693.00) | 1107F10844: CR: 0907F03257: Review SAP control FA-H2 configuration testing documentation for P01 and provide feedback. |
| 7/6/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.2 | $180.00 | $756.00 | 1107F10876: RE: 0907F03257: Review SAP control FA-H2 configuration testing documentation for P01 and provide feedback. |
| 7/6/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.7 | $135.00 | ($94.50) | 1107F10822: CR: 0807F02196: Conference Call Michael Mootoomooniem. |
| 7/6/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.3 | $135.00 | ($175.50) | 1107F10823: CR: 0807F02197: Preparation materials for trip to Mauritius. |
| 7/6/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F10854: RE: 0807F02196: Conference Call Michael Mootoomooniem. |
| 7/6/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F10855: RE: 0807F02197: Preparation materials for trip to Mauritius. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | -3.0 | $165.00 | ($486.75) | 1107F10821: CR: 0707F00426: Travel from Detroit, MI to Stonehouse, UK. (5.9hrs * 50%). |
| 7/6/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | -2.1 | $165.00 | ($346.50) | 1107F10850: CR: 0707F00425: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 3.0 | $180.00 | $531.00 | 1107F10853: RE: 0707F00426: Travel from Detroit, MI to Stonehouse, UK. (5.9hrs * 50%). |
| 7/6/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | 2.1 | $180.00 | $378.00 | 1107F10882: RE: 0707F00425: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F10826: CR: 0907F03260: E-mails exchanges regarding invoicing requests by Andrea Clark Smith. |
| 7/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F10858: RE: 0907F03260: E-mails exchanges regarding invoicing requests by Andrea Clark Smith. |
| 7/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.5 | $110.00 | ($385.00) | 1107F10835: CR: 0707F00601: Responding to email and testing the CARS system regarding the Super User access rights.. |
| 7/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F10836: CR: 0707F00602: Meeting with B Decker (PwC) regarding the CARS project. |
| 7/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.7 | $110.00 | ($297.00) | 1107F10837: CR: 0707F00603: Creating test data for access roles in the CARS staging database. |
| 7/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.5 | $120.00 | $420.00 | 1107F10867: RE: 0707F00601: Responding to email and testing the CARS system regarding the Super User access rights.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F10868: RE: 0707F00602: Meeting with B Decker (PwC) regarding the CARS project. |
| 7/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $120.00 | $324.00 | 1107F10869: RE: 0707F00603: Creating test data for access roles in the CARS staging database. |
| 7/6/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -8.1 | $130.00 | ($1,053.00) | 1107F10838: CR: 0707F00150: Performing application controls testing for P04 (revenue) per the guidelines provided by Jonafel Bailey. |
| 7/6/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 8.1 | $140.00 | $1,134.00 | 1107F10870: RE: 0707F00150: Performing application controls testing for P04 (revenue) per the guidelines provided by Jonafel Bailey. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.6 | $260.00 | ($156.00) | 1107F10845: CR: 0707F00196: Review budget adjustments from Jamshid. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.4 | $260.00 | ($104.00) | 1107F10846: CR: 0707F00197: Confirm schedule changes and work in France. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.4 | $260.00 | ($104.00) | 1107F10847: CR: 0707F00198: Confirm schedule changes and work in India. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.2 | $260.00 | ($572.00) | 1107F10848: CR: 0707F00199: Completed summary of packard test issues - ready for transfer to Delphi s Issue Tracker.. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -3.0 | $260.00 | ($780.00) | 1107F10849: CR: 0707F00200:  Joe Piazza meeting - reviewing 2006 SAS 70 from Charlotte, and Packard superuser lists. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $280.00 | $168.00 | 1107F10877: RE: 0707F00196: Review budget adjustments from Jamshid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $280.00 | $112.00 | 1107F10878: RE: 0707F00197: Confirm schedule changes and work in France. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $280.00 | $112.00 | 1107F10879: RE: 0707F00198: Confirm schedule changes and work in India. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.2 | $280.00 | $616.00 | 1107F10880: RE: 0707F00199: Completed summary of packard test issues - ready for transfer to Delphi s Issue Tracker.. |
| 7/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 3.0 | $280.00 | $840.00 | 1107F10881: RE: 0707F00200:  Joe Piazza meeting - reviewing 2006 SAS 70 from Charlotte, and Packard superuser lists. |
| 7/9/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $105.00 | ($52.50) | 1107F10899: CR: 0807F02254:  Kick off meeting with FSSC Mauritius representatives. |
| 7/9/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F10900: CR: 0807F02255: Studying of documentation related to testing of Expenditure controls (France and Germany Mechatronics location).. |
| 7/9/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 1107F10901: CR: 0807F02256: Preparation of validation programs for France and Germany Mechatronics - Expenditures. |
| 7/9/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $115.00 | $57.50 | 1107F11002: RE: 0807F02254:  Kick off meeting with FSSC Mauritius representatives. |
| 7/9/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F11003: RE: 0807F02255: Studying of documentation related to testing of Expenditure controls (France and Germany Mechatronics location).. |
| 7/9/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $115.00 | $287.50 | 1107F11004: RE: 0807F02256: Preparation of validation programs for France and Germany Mechatronics - Expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F10885: CR: 0707F00279: Travel time from Chicago to Detroit (2hrs * 50%). |
| 7/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F10971: CR: 0707F00275: Wrote narrative for revenue testing and updated the test result documents. |
| 7/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.4 | $130.00 | ($442.00) | 1107F10972: CR: 0707F00276: Wrote narrative for revenue testing and updated the test result documents. |
| 7/9/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F10988: CR: 0707F00279: Travel time from Chicago to Detroit (2hrs * 50%). |
| 7/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F11074: RE: 0707F00275: Wrote narrative for revenue testing and updated the test result documents. |
| 7/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.4 | $140.00 | $476.00 | 1107F11075: RE: 0707F00276: Wrote narrative for revenue testing and updated the test result documents. |
| 7/9/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | -4.3 | $110.00 | ($473.00) | 1107F10984: CR: 0907F03289: I reviewed the Access to Programs and Data documentation for Stonehouse, UK from last year. |
| 7/9/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | -4.2 | $110.00 | ($462.00) | 1107F10985: CR: 0907F03290: Continued I reviewed the Access to Programs and Data documentation for Stonehouse, UK from last year. |
| 7/9/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.3 | $120.00 | $516.00 | 1107F11087: RE: 0907F03289: I reviewed the Access to Programs and Data documentation for Stonehouse, UK from last year. |
| 7/9/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.2 | $120.00 | $504.00 | 1107F11088: RE: 0907F03290: Continued I reviewed the Access to Programs and Data documentation for Stonehouse, UK from last year. |
| 7/9/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -0.2 | $200.00 | ($30.00) | 1107F10914: CR: 0907F03297: Preparing for vists to location 00505. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.2 | $215.00 | $32.25 | 1107F11017: RE: 0907F03297: Preparing for vists to location 00505. |
| 7/9/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F10902: CR: 0807F02316: Documentation of cash reipts process. |
| 7/9/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $135.00 | ($189.00) | 1107F10903: CR: 0807F02317: Printing of reconciliations incl. printer reinstallation. |
| 7/9/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.3 | $135.00 | ($175.50) | 1107F10904: CR: 0807F02318: Documentation of results. |
| 7/9/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F11005: RE: 0807F02316: Documentation of cash reipts process. |
| 7/9/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F11006: RE: 0807F02317: Printing of reconciliations incl. printer reinstallation. |
| 7/9/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F11007: RE: 0807F02318: Documentation of results. |
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F10962: CR: 0707F00308: Time tracker approvals and issue handling.. |
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F10963: CR: 0707F00309: Weekly status report and updates. |
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.2 | $180.00 | ($396.00) | 1107F10964: CR: 0707F00310: Consolidation and updates of Delphi/PwC Weekly status report. |
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.3 | $180.00 | ($234.00) | 1107F10965: CR: 0707F00311: Updating of the Delphi/PwC Weekly Status report change tracking report.. |
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F11065: RE: 0707F00308: Time tracker approvals and issue handling.. |
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F11066: RE: 0707F00309: Weekly status report and updates. |
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.2 | $190.00 | $418.00 | 1107F11067: RE: 0707F00310: Consolidation and updates of Delphi/PwC Weekly status report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $190.00 | $247.00 | 1107F11068: RE: 0707F00311: Updating of the Delphi/PwC Weekly Status report change tracking report.. |
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F10958: CR: 0707F00220: Worked with M Ulmer (Delphi) to obtain access to the SOX Shared Database.. |
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F10959: CR: 0707F00221: E-mails and communications related to Delphi SOX project. |
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F10960: CR: 0707F00222: Meeting with L Meyer (Delphi) regarding SOX Team availability. |
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F10961: CR: 0707F00223: Reviewed G Irish (Delphi) agenda and communication regarding 7/10/07 SOX Update Call. |
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F11061: RE: 0707F00220: Worked with M Ulmer (Delphi) to obtain access to the SOX Shared Database.. |
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F11062: RE: 0707F00221: E-mails and communications related to Delphi SOX project. |
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F11063: RE: 0707F00222: Meeting with L Meyer (Delphi) regarding SOX Team availability. |
| 7/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F11064: RE: 0707F00223: Reviewed G Irish (Delphi) agenda and communication regarding 7/10/07 SOX Update Call. |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -2.0 | $160.00 | ($320.00) | 1107F10935: CR: 0907F03318: Transport from Paris to Blois (4 hrs. * 50%) |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10936: CR: 0907F03319: Review of Financial reporting process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F10937: CR: 0907F03320: Intermediate meeting on issues identified as of today with local management. |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F10938: CR: 0907F03321: Status sent to the customer, mail with documents required. |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F10939: CR: 0907F03322: Exceptions rpeort formalization. |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $175.00 | $350.00 | 1107F11038: RE: 0907F03318: Transport from Paris to Blois (4 hrs. * 50%) |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11039: RE: 0907F03319: Review of Financial reporting process |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11040: RE: 0907F03320: Intermediate meeting on issues identified as of today with local management. |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11041: RE: 0907F03321: Status sent to the customer, mail with documents required. |
| 7/9/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11042: RE: 0907F03322: Exceptions rpeort formalization. |
| 7/9/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F10886: CR: 0707F00704: Travel from Chicago to Troy (3.1hrs * 50%). |
| 7/9/2007 | Fatima, Subia | Associate | United States | Expenditure | -5.1 | $110.00 | ($561.00) | 1107F10973: CR: 0707F00712: Perform Exp testing in P05 for control B1. |
| 7/9/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F10989: RE: 0707F00704: Travel from Chicago to Troy (3.1hrs * 50%). |
| 7/9/2007 | Fatima, Subia | Associate | United States | Expenditure | 5.1 | $120.00 | $612.00 | 1107F11076: RE: 0707F00712: Perform Exp testing in P05 for control B1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F10975: CR: 0907F03277: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.4 | $130.00 | ($312.00) | 1107F10976: CR: 0907F03278: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.3 | $130.00 | ($169.00) | 1107F10977: CR: 0907F03279: Admin. review of SAP documenation for IAS teams. |
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.0 | $130.00 | ($130.00) | 1107F10978: CR: 0907F03280: Configuration configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F11078: RE: 0907F03277: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.4 | $140.00 | $336.00 | 1107F11079: RE: 0907F03278: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $140.00 | $182.00 | 1107F11080: RE: 0907F03279: Admin. review of SAP documenation for IAS teams. |
| 7/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.0 | $140.00 | $140.00 | 1107F11081: RE: 0907F03280: Configuration configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F10915: CR: 0907F03298: Interview with H. Ez-Zarzouri (Site Purchasing Manager) regarding  the selection of sample related to the expenditures process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F10916: CR: 0907F03299: Interview with V. Guenin (Buyer) regarding the expenditures process |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F10917: CR: 0907F03300: Testing related to the process Expenditures |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F10918: CR: 0907F03301: Interview with the M.Aubusson (Poc) related to the process Expenditures |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F10919: CR: 0907F03302: Testing related to the process Expenditures |
| 7/9/2007 | Goubil, Julien | Associate | France | Delphi - Travel | -0.5 | $130.00 | ($65.00) | 1107F10920: CR: 0907F03303: Transportation between Paris and Tremblay (1.0 hrs. * 50%) |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11018: RE: 0907F03298: Interview with H. Ez-Zarzouri (Site Purchasing Manager) regarding the selection of sample related to the expenditures process |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11019: RE: 0907F03299: Interview with V. Guenin (Buyer) regarding the expenditures process |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11020: RE: 0907F03300: Testing related to the process Expenditures |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11021: RE: 0907F03301: Interview with the M.Aubusson (Poc) related to the process Expenditures |
| 7/9/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11022: RE: 0907F03302: Testing related to the process Expenditures |
| 7/9/2007 | Goubil, Julien | Associate | France | Delphi - Travel | 0.5 | $145.00 | $72.50 | 1107F11023: RE: 0907F03303: Transportation between Paris and Tremblay (1.0 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F10948: CR: 0707F00979:  SOX 404 Update Discussion with Delphi SOX Core Team and PwC Core Team and divisional PwC managers. |
| 7/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F11051: CR: 0707F00979:  SOX 404 Update Discussion with Delphi SOX Core Team and PwC Core Team and divisional PwC managers. |
| 7/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Planning (Foreign staff use only) | -2.8 | $175.00 | ($490.00) | 1107F10905: CR: 0807F02358:  Follow up of the GRIR Germany (TB 529) issue with Mauritius (Reena Moonoosamy, Michael Mootoomoonien). |
| 7/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Planning (Foreign staff use only) | -2.5 | $175.00 | ($437.50) | 1107F10906: CR: 0807F02359:  Follow up of the GRIR Germany (TB 529) issue with Jaromir Kunc (Accenture Prague). |
| 7/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -1.3 | $175.00 | ($227.50) | 1107F10907: CR: 0807F02360:  Mauritius kick-off meeting with Reena Mootoosamy and Michael Mootoomoonien. |
| 7/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Planning (Foreign staff use only) | 2.8 | $190.00 | $532.00 | 1107F11008: RE: 0807F02358:  Follow up of the GRIR Germany (TB 529) issue with Mauritius (Reena Moonoosamy, Michael Mootoomoonien). |
| 7/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Planning (Foreign staff use only) | 2.5 | $190.00 | $475.00 | 1107F11009: RE: 0807F02359:  Follow up of the GRIR Germany (TB 529) issue with Jaromir Kunc (Accenture Prague). |
| 7/9/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.3 | $190.00 | $247.00 | 1107F11010: RE: 0807F02360:  Mauritius kick-off meeting with Reena Mootoosamy and Michael Mootoomoonien. |
| 7/9/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.3 | $165.00 | ($1,369.50) | 1107F10884: CR: 0907F03328:  Continued testing identification and implementation (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.3 | $180.00 | $1,494.00 | 1107F10987: RE: 0907F03328: Continued testing identification and implementation (modified due to char max - see original entry). |
| 7/9/2007 | McIlvain, Bridget | Sr Associate | United States | Documentation of time detail | 3.0 | $130.00 | $390.00 | 1107F25899: Running WIPS & Time Analysis. |
| 7/9/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.3 | $120.00 | ($276.00) | 1107F10945: CR: 0707F00486: Created validation procedures for the AHG findings for not-in scope sites. |
| 7/9/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -3.3 | $120.00 | ($396.00) | 1107F10946: CR: 0707F00487:  Read through the Internal Audit reports for AHG to get the background of the findings raised in the issue tracker for 2007. |
| 7/9/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.6 | $120.00 | ($312.00) | 1107F10947: CR: 0707F00488: Created validation procedures for the AHG findings for not-in scope sites. |
| 7/9/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1107F11048: RE: 0707F00486: Created validation procedures for the AHG findings for not-in scope sites. |
| 7/9/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.3 | $130.00 | $429.00 | 1107F11049: RE: 0707F00487:  Read through the Internal Audit reports for AHG to get the background of the findings raised in the issue tracker for 2007. |
| 7/9/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.6 | $130.00 | $338.00 | 1107F11050: RE: 0707F00488: Created validation procedures for the AHG findings for not-in scope sites. |
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F10940: CR: 0907F03323:  Travel Time Paris to Blois location (4 hrs.* 50%) |
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -4.0 | $130.00 | ($520.00) | 1107F10941: CR: 0907F03324: Expenditure cycle (A/P Adjustments), testing of Credit and Debit memos |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F10942: CR: 0907F03325: Interview with Sandra Richard, AP head accountant, for obtaining Credit and Debit memos |
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F10943: CR: 0907F03326: Interview with Eric Zachar, Responsible for non-productive goods purchasing, for testing Expenditures cycle (Purchase Order Processing) |
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F11043: RE: 0907F03323:  Travel Time Paris to Blois location (4 hrs.* 50%) |
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F11044: RE: 0907F03324: Expenditure cycle (A/P Adjustments), testing of Credit and Debit memos |
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11045: RE: 0907F03325: Interview with Sandra Richard, AP head accountant, for obtaining Credit and Debit memos |
| 7/9/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11046: RE: 0907F03326: Interview with Eric Zachar, Responsible for non-productive goods purchasing, for testing Expenditures cycle (Purchase Order Processing) |
| 7/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F10883: CR: 0907F03341: REBILL CORRECT TASK CODE: 0707F00174:  Reviewed expense and fee settlement. |
| 7/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F10944: CR: 0707F00175: Performed quality assurance review of milestone chart and finance aggregations. |
| 7/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F10986: RE: 0907F03341: REBILL CORRECT TASK CODE: 0707F00174:  Reviewed expense and fee settlement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F11047: RE: 0707F00175: Performed quality assurance review of milestone chart and finance aggregations. |
| 7/9/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -4.5 | $165.00 | ($742.50) | 1107F10974: CR: 0907F03276: Review SAP control FA-A2 configuration testing documentation for P02 and provide feedback. |
| 7/9/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.5 | $180.00 | $810.00 | 1107F11077: RE: 0907F03276: Review SAP control FA-A2 configuration testing documentation for P02 and provide feedback. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F10894: CR: 0807F02198: Kick off meeting MAU testing. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.6 | $135.00 | ($351.00) | 1107F10895: CR: 0807F02199: Review Template testing location MAU. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.8 | $135.00 | ($243.00) | 1107F10896: CR: 0807F02200: Review Universal Controls. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F10897: CR: 0807F02201: Walktrought process with Michael Mootomoniem. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.6 | $135.00 | ($216.00) | 1107F10898: CR: 0807F02202: Review scope testing. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F10997: RE: 0807F02198: Kick off meeting MAU testing. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F10998: RE: 0807F02199: Review Template testing location MAU. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F10999: RE: 0807F02200: Review Universal Controls. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F11000: RE: 0807F02201: Walktrought process with Michael Mootomoniem. |
| 7/9/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F11001: RE: 0807F02202: Review scope testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/9/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 1107F10887: CR: 0807F02050: Selecting samples for validating Germany mechatronics TB556. |
| 7/9/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F10888: CR: 0807F02051: Validating selected samples for Germany mechatronics TB556. |
| 7/9/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.3 | $105.00 | ($346.50) | 1107F10889: CR: 0807F02052: Documenting the results of validation. Germany mechatronics TB529. |
| 7/9/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $115.00 | $172.50 | 1107F10990: RE: 0807F02050: Selecting samples for validating Germany mechatronics TB556. |
| 7/9/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F10991: RE: 0807F02051: Validating selected samples for Germany mechatronics TB556. |
| 7/9/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $115.00 | $379.50 | 1107F10992: RE: 0807F02052: Documenting the results of validation. Germany mechatronics TB529. |
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | -1.6 | $165.00 | ($264.00) | 1107F10979: CR: 0707F00427: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -3.1 | $165.00 | ($511.50) | 1107F10981: CR: 0707F00428: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | -0.9 | $165.00 | ($148.50) | 1107F10982: CR: 0707F00429:  Met Courtney Bann (PwC) & David Grail (Delphi) to discuss the Stonehouse's audit strategy and process. |
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | -2.9 | $165.00 | ($478.50) | 1107F10983: CR: 0707F00430: Reviewing last year's Stonehouse's workpapers and exceptions to gain a better understanding of the location's controls and issues.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | IT Administration | 1.6 | $180.00 | $288.00 | 1107F11082: RE: 0707F00427: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 3.1 | $180.00 | $558.00 | 1107F11084: RE: 0707F00428: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 0.9 | $180.00 | $162.00 | 1107F11085: RE: 0707F00429:  Met Courtney Bann (PwC) & David Grail (Delphi) to discuss the Stonehouse's audit strategy and process. |
| 7/9/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 2.9 | $180.00 | $522.00 | 1107F11086: RE: 0707F00430: Reviewing last year's Stonehouse's workpapers and exceptions to gain a better understanding of the location's controls and issues.. |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F10922: CR: 0907F03305: Supervision on the Expenditures cycle |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F10923: CR: 0907F03306: Testing Employee Cost - Control A1 |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F10924: CR: 0907F03307: Testing Employee Cost - Control A2 |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F10925: CR: 0907F03308: Testing Employee Cost - Control C1 |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | -0.5 | $160.00 | ($80.00) | 1107F10926: CR: 0907F03309:  Travel between Paris and Tremblay (1.0 hrs. *50%) |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11025: RE: 0907F03305: Supervision on the Expenditures cycle |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11026: RE: 0907F03306: Testing Employee Cost - Control A1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11027: RE: 0907F03307: Testing Employee Cost - Control A2 |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11028: RE: 0907F03308: Testing Employee Cost - Control C1 |
| 7/9/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $175.00 | $87.50 | 1107F11029: RE: 0907F03309:  Travel between Paris and Tremblay (1.0 hrs. *50%) |
| 7/9/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F10921: CR: 0907F03304:  E-mails exchanges with Courtyard hotel for billing of the kick-of meeting. Interaction with Fred Fabre and my PA. |
| 7/9/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F11024: RE: 0907F03304:  E-mails exchanges with Courtyard hotel for billing of the kick-of meeting. Interaction with Fred Fabre and my PA. |
| 7/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.8 | $110.00 | ($198.00) | 1107F10966: CR: 0707F00604:  Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding the CARS project. |
| 7/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.9 | $110.00 | ($319.00) | 1107F10967: CR: 0707F00605: Working on the account segmentation restructuring in CARS. |
| 7/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.8 | $110.00 | ($418.00) | 1107F10968: CR: 0707F00606: Testing account segments and running scripts in the CARS staging environment. |
| 7/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $120.00 | $216.00 | 1107F11069: RE: 0707F00604:  Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding the CARS project. |
| 7/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.9 | $120.00 | $348.00 | 1107F11070: RE: 0707F00605: Working on the account segmentation restructuring in CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $120.00 | $456.00 | 1107F11071: RE: 0707F00606: Testing account segments and running scripts in the CARS staging environment. |
| 7/9/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -4.2 | $130.00 | ($546.00) | 1107F10970: CR: 0707F00151: Performing application controls testing for P04 (Fixed Assets) per the guidelines provided by Jonafel Bailey. |
| 7/9/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -2.1 | $130.00 | ($273.00) | 1107F10980: CR: 0707F00152: Finishing testing documentation (excel spreadsheet) for Logical Security - 1.3.1.1. |
| 7/9/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 4.2 | $140.00 | $588.00 | 1107F11073: RE: 0707F00151: Performing application controls testing for P04 (Fixed Assets) per the guidelines provided by Jonafel Bailey. |
| 7/9/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 2.1 | $140.00 | $294.00 | 1107F11083: RE: 0707F00152: Finishing testing documentation (excel spreadsheet) for Logical Security - 1.3.1.1. |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F10927: CR: 0907F03310: Employee Cost A2 Testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F10928: CR: 0907F03311: Employee Cost B1 Testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F10929: CR: 0907F03312: Interview with F. Vié (HR manager) regarding EC testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F10930: CR: 0907F03313: Fixed Asset F2 Testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F10931: CR: 0907F03314: Interview with S. Brossillon (accountant) regarding FA tests |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F10932: CR: 0907F03315: Fixed Asset -B1 testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F10933: CR: 0907F03316: Meeting with F. Guedon pour voir wuel doc il manquait |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F10934: CR: 0907F03317: Transportation from Paris to Blois (4.0 hrs. * 50%) |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11030: RE: 0907F03310: Employee Cost A2 Testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11031: RE: 0907F03311: Employee Cost B1 Testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11032: RE: 0907F03312: Interview with F. Vié (HR manager) regarding EC testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11033: RE: 0907F03313:  Fixed Asset F2 Testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11034: RE: 0907F03314: Interview with S. Brossillon (accountant) regarding FA tests |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11035: RE: 0907F03315:  Fixed Asset -B1 testing |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11036: RE: 0907F03316: Meeting with F. Guedon pour voir wuel doc il manquait |
| 7/9/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F11037: RE: 0907F03317: Transportation from Paris to Blois (4.0 hrs. * 50%) |
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.1 | $135.00 | ($148.50) | 1107F10890: CR: 0807F02136: Review of work transferred form old Validation Programs to new versions. |
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $135.00 | ($310.50) | 1107F10891: CR: 0807F02140: Review of status of work and documentation - Fixed Assets and Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.3 | $135.00 | ($40.50) | 1107F10892: CR: 0807F02141: Meeting with Petra Formankova. |
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F10893: CR: 0807F02142: Coordination of works with Mauritius team. Review of Mauritius scoping and Validation programs. |
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F10993: RE: 0807F02136: Review of work transferred form old Validation Programs to new versions. |
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F10994: RE: 0807F02140: Review of status of work and documentation - Fixed Assets and Revenue. |
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F10995: RE: 0807F02141: Meeting with Petra Formankova. |
| 7/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F10996: RE: 0807F02142: Coordination of works with Mauritius team. Review of Mauritius scoping and Validation programs. |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F10949: CR: 0907F03281:  Roles and responsibilities call with B Decker, Brian Reed (PwC) |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F10950: CR: 0907F03282:  Delphi SOX update call (PwC/ICM/ICC) |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F10951: CR: 0907F03283: Reviewed and researched open questions from Jeane Ekroth |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F10952: CR: 0907F03284: Weekly SOX core team update meeting |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F10953: CR: 0907F03285: Prepare for ICM Metting I.e. review status, review agenda, draft notes |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F10954: CR: 0907F03286:  DTI Discussion with P Navarro |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F10955: CR: 0907F03287: Review of issue in Bangalore |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F10956: CR: 0907F03288: DTI discussion w/ P. Navarro (PwC) |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.1 | $260.00 | ($26.00) | 1107F10957: CR: 0907F03329: Email to team at large regarding status |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F11052: RE: 0907F03281: Roles and responsibilities call with B Decker, Brian Reed (PwC) |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F11053: RE: 0907F03282: Delphi SOX update call (PwC/ICM/ICC) |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F11054: RE: 0907F03283: Reviewed and researched open questions from Jeane Ekroth |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F11055: RE: 0907F03284: Weekly SOX core team update meeting |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F11056: RE: 0907F03285: Prepare for ICM Metting I.e. review status, review agenda, draft notes |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F11057: RE: 0907F03286: DTI Discussion with P Navarro |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F11058: RE: 0907F03287: Review of issue in Bangalore |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F11059: RE: 0907F03288: DTI discussion w/ P. Navarro (PwC) |
| 7/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.1 | $280.00 | $28.00 | 1107F11060: RE: 0907F03329: Email to team at large regarding status |
| 7/9/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -2.4 | $95.00 | ($228.00) | 1107F10969: CR: 0707F00741: Review division deficiency trackers for 2006 to identify financial statement assertions associated with the deficiencies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.4 | $105.00 | $252.00 | 1107F11072: RE: 0707F00741: Review division deficiency trackers for 2006 to identify financial statement assertions associated with the deficiencies. |
| 7/9/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F10908: CR: 0907F03291: Transport: Paris - Delphi Blois location (4.0 hrs. * 50%) |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F10909: CR: 0907F03292: Meeting with F. Guedon (in replace of Jean-Louis Marques ICC) to follow-up the documents in waiting |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F10910: CR: 0907F03293: Meeting with Delphine Chalons in charge of AP&AR - fin process |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F10911: CR: 0907F03294: Meeting with Michel Fontaine, financial manager - fin process |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F10912: CR: 0907F03295: Testing on Financial reporting process |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F10913: CR: 0907F03296: Testing on Inventory process |
| 7/9/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F11011: RE: 0907F03291: Transport: Paris - Delphi Blois location (4.0 hrs. * 50%) |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11012: RE: 0907F03292: Meeting with F. Guedon (in replace of Jean-Louis Marques ICC) to follow-up the documents in waiting |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11013: RE: 0907F03293: Meeting with Delphine Chalons in charge of AP&AR - fin process |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11014: RE: 0907F03294: Meeting with Michel Fontaine, financial manager - fin process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F11015: RE: 0907F03295: Testing on Financial reporting process |
| 7/9/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F11016: RE: 0907F03296: Testing on Inventory process |
| 7/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1107F25898: Correspondence with bankruptcy team regarding foreign invoices for May and April. |
| 7/10/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.8 | $105.00 | ($294.00) | 1107F11104: CR: 0807F02257: Continued preparation of validation programs for France and Germany Mechatronics - Expenditures. |
| 7/10/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F11105: CR: 0807F02258: Preparing sample requests for France and Germany Mechatronics locations - Expenditures. |
| 7/10/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $105.00 | ($42.00) | 1107F11106: CR: 0807F02259: Meeting FSSC Mauritius internal controller. |
| 7/10/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $115.00 | $322.00 | 1107F11207: RE: 0807F02257: Continued preparation of validation programs for France and Germany Mechatronics - Expenditures. |
| 7/10/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F11208: RE: 0807F02258: Preparing sample requests for France and Germany Mechatronics locations - Expenditures. |
| 7/10/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $115.00 | $46.00 | 1107F11209: RE: 0807F02259: Meeting FSSC Mauritius internal controller. |
| 7/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F11179: CR: 0707F00280: Conducted configuration testing for P05 system and review P04 documents for Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F11180: CR: 0707F00281: Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F11282: RE: 0707F00280: Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F11283: RE: 0707F00281: Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/10/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | -4.4 | $110.00 | ($484.00) | 1107F11190: CR: 0907F03351: I prepped my documentation for Stonehouse UK for this year. |
| 7/10/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | -4.2 | $110.00 | ($462.00) | 1107F11191: CR: 0907F03352: Continued I prepped my documentation for Stonehouse UK for this year. |
| 7/10/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.4 | $120.00 | $528.00 | 1107F11293: RE: 0907F03351: I prepped my documentation for Stonehouse UK for this year. |
| 7/10/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.2 | $120.00 | $504.00 | 1107F11294: RE: 0907F03352: Continued I prepped my documentation for Stonehouse UK for this year. |
| 7/10/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -3.5 | $120.00 | ($420.00) | 1107F11175: CR: 0707F00944: Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/10/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.5 | $130.00 | $455.00 | 1107F11278: RE: 0707F00944: Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/10/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.7 | $135.00 | ($229.50) | 1107F11107: CR: 0807F02319: Clarification of the scope. |
| 7/10/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.2 | $135.00 | ($297.00) | 1107F11108: CR: 0807F02320: Adjustments of the review steps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.8 | $135.00 | ($378.00) | 1107F11109: CR: 0807F02321: Validatoion of received cash process. |
| 7/10/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validatoion (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F11210: RE: 0807F02319: Clarification of the scope. |
| 7/10/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validatoion (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F11211: RE: 0807F02320: Adjustments of the review steps. |
| 7/10/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validatoion (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F11212: RE: 0807F02321: Validatoion of received cash process. |
| 7/10/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -2.3 | $180.00 | ($405.00) | 1107F11092: CR: 0707F00314:  Travel from Cedar Rapids, Iowa to Troy, Michigan. Car stalled and had to be replaced, therefore travel time was extended beyond the norm. (4.5hrs * 50%). |
| 7/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.6 | $180.00 | ($288.00) | 1107F11163: CR: 0707F00312: Milestone chart updates with new metrics for Delphi. |
| 7/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.0 | $180.00 | ($180.00) | 1107F11164: CR: 0707F00313: Reconciliation of June WIP Disbursements and Finances. |
| 7/10/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.3 | $190.00 | $427.50 | 1107F11195: RE: 0707F00314:  Travel from Cedar Rapids, Iowa to Troy, Michigan. Car stalled and had to be replaced, therefore travel time was extended beyond the norm. (4.5hrs * 50%). |
| 7/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $190.00 | $304.00 | 1107F11266: RE: 0707F00312: Milestone chart updates with new metrics for Delphi. |
| 7/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $190.00 | $190.00 | 1107F11267: RE: 0707F00313: Reconciliation of June WIP Disbursements and Finances. |
| 7/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F11160: CR: 0707F00224:  E-mails and communications related to Delphi SOX project - responded to inquiries and requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F11161: CR: 0707F00225: Discussion with M Ulmer (Delphi) regarding SOX PMO documents and shared database use. |
| 7/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F11162: CR: 0707F00226: Updated documents and contact list in Delphi Working Community database. |
| 7/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F11263: RE: 0707F00224: E-mails and communications related to Delphi SOX project - responded to inquiries and requests. |
| 7/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F11264: RE: 0707F00225: Discussion with M Ulmer (Delphi) regarding SOX PMO documents and shared database use. |
| 7/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F11265: RE: 0707F00226: Updated documents and contact list in Delphi Working Community database. |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -2.0 | $160.00 | ($320.00) | 1107F11142: CR: 0907F03388: Transport from Blois to Paris (4 hrs. * 50%) |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11143: CR: 0907F03389:  review of Financial Reporting and Expenditures |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.5 | $160.00 | ($400.00) | 1107F11144: CR: 0907F03390: Review of Inventory and expenditures processes. |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F11145: CR: 0907F03391:  Team questions (briefing) on testing methodology and sample |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F11146: CR: 0907F03392: Weekly status report |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F11147: CR: 0907F03393: Weekly status report |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $175.00 | $350.00 | 1107F11245: RE: 0907F03388: Transport from Blois to Paris (4 hrs. * 50%) |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11246: RE: 0907F03389:  review of Financial Reporting and Expenditures |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.5 | $175.00 | $437.50 | 1107F11247: RE: 0907F03390: Review of Inventory and expenditures processes. |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F11248: RE: 0907F03391:  Team questions (briefing) on testing methodology and sample |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F11249: RE: 0907F03392: Weekly status report |
| 7/10/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F11250: RE: 0907F03393: Weekly status report |
| 7/10/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F11181: CR: 0707F00705:  P05 Exp testing for control B7. |
| 7/10/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.9 | $110.00 | ($429.00) | 1107F11182: CR: 0707F00706:  P05 Exp testing for control B7. |
| 7/10/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F11284: RE: 0707F00705:  P05 Exp testing for control B7. |
| 7/10/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $120.00 | $468.00 | 1107F11285: RE: 0707F00706:  P05 Exp testing for control B7. |
| 7/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -4.5 | $130.00 | ($585.00) | 1107F11184: CR: 0907F03348: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F11185: CR: 0907F03349: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.9 | $130.00 | ($247.00) | 1107F11186: CR: 0907F03350: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 4.5 | $140.00 | $630.00 | 1107F11287: RE: 0907F03348: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F11288: RE: 0907F03349: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.9 | $140.00 | $266.00 | 1107F11289: RE: 0907F03350: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11117: CR: 0907F03363: Interview with R.Degha (Finance Department) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11118: CR: 0907F03364: Interview with D.Desgardin (Accountant Manager) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11119: CR: 0907F03365: Interview with F.Aubusson (POC) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11120: CR: 0907F03366: Interview with H. Ez-Zarzouri (Site Purchasing Department) and V.Guenin (Buyer) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11121: CR: 0907F03367: Interview with M. De Condé (ICC) related to the process Expenditures |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F11122: CR: 0907F03368: Testing related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11123: CR: 0907F03369: Interview with M.Chiaffrino (Accountant) related to the process Employee Cost |
| 7/10/2007 | Goubil, Julien | Associate | France | Delphi - Travel | -0.5 | $130.00 | ($65.00) | 1107F11124: CR: 0907F03370: Transportation between Paris and Tremblay (1.0 hrs. * 50%) |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11220: RE: 0907F03363: Interview with R.Degha (Finance Department) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11221: RE: 0907F03364: Interview with D.Desgardin (Accountant Manager) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11222: RE: 0907F03365: Interview with F.Aubusson (POC) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11223: RE: 0907F03366: Interview with H. Ez-Zarzouri (Site Purchasing Department) and V.Guenin (Buyer) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11224: RE: 0907F03367: Interview with M. De Condé (ICC) related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F11225: RE: 0907F03368: Testing related to the process Expenditures |
| 7/10/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11226: RE: 0907F03369: Interview with M.Chiaffrino (Accountant) related to the process Employee Cost |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Goubil, Julien | Associate | France | Delphi - Travel | 0.5 | $145.00 | $72.50 | 1107F11227: RE: 0907F03370: Transportation between Paris and Tremblay (1.0 hrs. * 50%) |
| 7/10/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.2 | $165.00 | ($1,353.00) | 1107F11091: CR: 0907F03401: Continued testing identification and implementation (modified due to char max - see original entry). |
| 7/10/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.2 | $180.00 | $1,476.00 | 1107F11194: RE: 0907F03401: Continued testing identification and implementation (modified due to char max - see original entry). |
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F11165: CR: 0707F00366: Brief S Verma (PwC) on the background of HR project, information about role and responsibilities, and introduced to the HR client and contractors he will be working with once he takes over. |
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F11166: CR: 0707F00367: Discussion with J DeMarco (Delphi) about status of projects and audits during my absence due to training and vacation. |
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F11167: CR: 0707F00368: Discussion with The Siegfriend Group about the status of the Manually Calculated audit and the audit of the Flowbacks. |
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.0 | $95.00 | ($190.00) | 1107F11168: CR: 0707F00373: Meeting with J DeMarco (Delphi), and S Lane (The Siegfried Group) (modified due to char max - see original entry). |
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F11268: RE: 0707F00366: Brief S Verma (PwC) on the background of HR project, information about role and responsibilities, and introduced to the HR client and contractors he will be working with once he takes over. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F11269: RE: 0707F00367: Discussion with J DeMarco (Delphi) about status of projects and audits during my absence due to training and vacation. |
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F11270: RE: 0707F00368: Discussion with The Siegfriend Group about the status of the Manually Calculated audit and the audit of the Flowbacks. |
| 7/10/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $105.00 | $210.00 | 1107F11271: RE: 0707F00373: Meeting with J DeMarco (Delphi), and S Lane (The Siegfried Group) (modified due to char max - see original entry). |
| 7/10/2007 | Murray, Brandon | Associate | United States | Project management (US use only) | -2.0 | $95.00 | ($190.00) | 1107F11177: CR: 0907F03347: Expense Transfers |
| 7/10/2007 | Murray, Brandon | Associate | United States | Project management (US use only) | 2.0 | $105.00 | $210.00 | 1107F11280: RE: 0907F03347: Expense Transfers |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F11154: CR: 0707F00489: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed with Core Team on topics discussed during the call. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F11155: CR: 0707F00490: Discussed with Muhammad the process to ensure all control activities from the framework have been loaded into the COTs. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.2 | $120.00 | ($264.00) | 1107F11156: CR: 0707F00491: Performed sanity check to compare the CAs from the Fixed Assets framework to the COTs to ensure completeness and accuracy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.3 | $120.00 | ($276.00) | 1107F11157: CR: 0707F00492: Performed sanity check to compare the CAs from the Inventory framework to the COTs to ensure completeness and accuracy. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.4 | $120.00 | ($48.00) | 1107F11158: CR: 0707F00493: Coordinated meeting with Erik Matusky to revise the SOX Manual. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.4 | $120.00 | ($168.00) | 1107F11159: CR: 0707F00494: Performed sanity check to compare the CAs from the Expenditures framework to the COTs to ensure completeness and accuracy. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F11257: RE: 0707F00489: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed with Core Team on topics discussed during the call. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F11258: RE: 0707F00490: Discussed with Muhammad the process to ensure all control activities from the framework have been loaded into the COTs. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1107F11259: RE: 0707F00491: Performed sanity check to compare the CAs from the Fixed Assets framework to the COTs to ensure completeness and accuracy. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1107F11260: RE: 0707F00492: Performed sanity check to compare the CAs from the Inventory framework to the COTs to ensure completeness and accuracy. |
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $130.00 | $52.00 | 1107F11261: RE: 0707F00493: Coordinated meeting with Erik Matusky to revise the SOX Manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.4 | $130.00 | $182.00 | 1107F11262: RE: 0707F00494: Performed sanity check to compare the CAs from the Expenditures framework to the COTs to ensure completeness and accuracy. |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11148: CR: 0907F03394: Interview with Jean-Louis Marques, ICC, and Corinne Freis, Engineering controlling, relating to pre-production design and development expenses |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11149: CR: 0907F03395: Interview with the Treasurer, Marie-Françoise Souriau for Revenue cycle (Cash Receipts) |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -4.0 | $130.00 | ($520.00) | 1107F11150: CR: 0907F03396: Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services), testing of invoices not linked to an invoice |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11151: CR: 0907F03397: Interview with Sandra Richard, AP head accountant, for obtaining invoices for Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services) |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11152: CR: 0907F03398: Interview with Delphine Chalons, AP/AR Responsible, for testing Revenue cycle (Warranty Reserves) |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11153: CR: 0907F03399: Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services), testing of invoices not linked to an invoice |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11251: RE: 0907F03394: Interview with Jean-Louis Marques, ICC, and Corinne Freis, Engineering controlling, relating to pre-production design and development expenses |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11252: RE: 0907F03395: Interview with the Treasurer, Marie-Françoise Souriau for Revenue cycle (Cash Receipts) |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F11253: RE: 0907F03396: Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services), testing of invoices not linked to an invoice |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11254: RE: 0907F03397: Interview with Sandra Richard, AP head accountant, for obtaining invoices for Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services) |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11255: RE: 0907F03398: Interview with Delphine Chalons, AP/AR Responsible, for testing Revenue cycle (Warranty Reserves) |
| 7/10/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11256: RE: 0907F03399: Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services), testing of invoices not linked to an invoice |
| 7/10/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | -1.0 | $110.00 | ($110.00) | 1107F11089: CR: 0907F03415: REBILL CORRECT TASK CODE 0707F01518:  Meeting with N. MacKenzie (PwC) to discuss billing reviews. |
| 7/10/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | -1.5 | $110.00 | ($165.00) | 1107F11090: CR: 0907F03416: REBILL CORRECT TASK CODE 0707F01519:  Review of billing documents. |
| 7/10/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 1.0 | $120.00 | $120.00 | 1107F11192: RE: 0907F03415: REBILL CORRECT TASK CODE 0707F01518:  Meeting with N. MacKenzie (PwC) to discuss billing reviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 1.5 | $120.00 | $180.00 | 1107F11193: RE: 0907F03416: REBILL CORRECT TASK CODE 0707F01519: Review of billing documents. |
| 7/10/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.5 | $120.00 | ($180.00) | 1107F11176: CR: 0907F03345: updates to the T&I schedule, transitioning |
| 7/10/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.5 | $130.00 | $195.00 | 1107F11279: RE: 0907F03345: updates to the T&I schedule, transitioning |
| 7/10/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -4.4 | $165.00 | ($726.00) | 1107F11183: CR: 0907F03346: Review SAP control FA-B3 configuration testing documentation for P02 and provide feedback. |
| 7/10/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.4 | $180.00 | $792.00 | 1107F11286: RE: 0907F03346: Review SAP control FA-B3 configuration testing documentation for P02 and provide feedback. |
| 7/10/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.2 | $135.00 | ($297.00) | 1107F11101: CR: 0807F02203: Preparation first requirements. |
| 7/10/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.9 | $135.00 | ($121.50) | 1107F11102: CR: 0807F02204: Meeting Michael Mootoomooniem. |
| 7/10/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $135.00 | ($526.50) | 1107F11103: CR: 0807F02205: Testing EX-FI GE 529. |
| 7/10/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F11204: RE: 0807F02203: Preparation first requirements. |
| 7/10/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F11205: RE: 0807F02204: Meeting Michael Mootoomooniem. |
| 7/10/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $145.00 | $565.50 | 1107F11206: RE: 0807F02205: Testing EX-FI GE 529. |
| 7/10/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 1107F11093: CR: 0807F02053: Requesting materials for sample selection. Selecting the sample. Germany mechatronics TB556. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 1107F11094: CR: 0807F02054: Validating selected sample. Germany mechatronics TB556. |
| 7/10/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 1107F11095: CR: 0807F02055: Maintaining the hard copy file with evidence. Germany mechatronics TB556. |
| 7/10/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $115.00 | $172.50 | 1107F11196: RE: 0807F02053: Requesting materials for sample selection. Selecting the sample. Germany mechatronics TB556. |
| 7/10/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $115.00 | $287.50 | 1107F11197: RE: 0807F02054: Validating selected sample. Germany mechatronics TB556. |
| 7/10/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $115.00 | $172.50 | 1107F11198: RE: 0807F02055: Maintaining the hard copy file with evidence. Germany mechatronics TB556. |
| 7/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.7 | $165.00 | ($280.50) | 1107F11187: CR: 0707F00431: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/10/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | -6.8 | $165.00 | ($1,122.00) | 1107F11189: CR: 0707F00432: Performing walkthrough procedures to gain an understanding of controls related to operations and batch processing in Stonehouse. |
| 7/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $180.00 | $306.00 | 1107F11290: RE: 0707F00431: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/10/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 6.8 | $180.00 | $1,224.00 | 1107F11292: RE: 0707F00432: Performing walkthrough procedures to gain an understanding of controls related to operations and batch processing in Stonehouse. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | -0.5 | $160.00 | ($80.00) | 1107F11126: CR: 0907F03372: Travel between Paris and Tremblay (1.0 hrs. *50%) |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F11127: CR: 0907F03373: Testing Employee Cost - Control A2 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F11128: CR: 0907F03374: Testing Employee Cost - Control C2 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11129: CR: 0907F03375: Testing Employee Cost - Control B2 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F11130: CR: 0907F03376: Testing Employee Cost - Control C1 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F11131: CR: 0907F03377: Overview of the Control matrix regarding SOD testing |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F11132: CR: 0907F03378: Supervision on the Expenditure cycle |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11133: CR: 0907F03379: Testing Employee Cost - Control A1 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $175.00 | $87.50 | 1107F11229: RE: 0907F03372: Travel between Paris and Tremblay (1.0 hrs. *50%) |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F11230: RE: 0907F03373: Testing Employee Cost - Control A2 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11231: RE: 0907F03374: Testing Employee Cost - Control C2 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11232: RE: 0907F03375: Testing Employee Cost - Control B2 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F11233: RE: 0907F03376: Testing Employee Cost - Control C1 |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F11234: RE: 0907F03377: Overview of the Control matrix regarding SOD testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F11235: RE: 0907F03378: Supervision on the Expenditure cycle |
| 7/10/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11236: RE: 0907F03379: Testing Employee Cost - Control A1 |
| 7/10/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F11125: CR: 0907F03371: Review and discussion on the draft exceptions with Fred Fabre. |
| 7/10/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F11228: RE: 0907F03371: Review and discussion on the draft exceptions with Fred Fabre. |
| 7/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F11169: CR: 0707F00607: Working with the SAP group to gather the requirements of the CARS-SAP project. |
| 7/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.2 | $110.00 | ($352.00) | 1107F11170: CR: 0707F00608: Supporting M Wolfenden with the testing of the CARS STG. |
| 7/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.7 | $110.00 | ($297.00) | 1107F11171: CR: 0707F00609: Performing account maintenance for the CARS superusers. |
| 7/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F11272: RE: 0707F00607: Working with the SAP group to gather the requirements of the CARS-SAP project. |
| 7/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.2 | $120.00 | $384.00 | 1107F11273: RE: 0707F00608: Supporting M Wolfenden with the testing of the CARS STG. |
| 7/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $120.00 | $324.00 | 1107F11274: RE: 0707F00609: Performing account maintenance for the CARS superusers. |
| 7/10/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -7.5 | $130.00 | ($975.00) | 1107F11178: CR: 0707F00153: Performing application controls testing for P05 (Fixed Assets) per the guidelines provided by Jonafel Bailey. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.6 | $130.00 | ($78.00) | 1107F11188: CR: 0707F00154: Wrapping up documentation for Grundig. |
| 7/10/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 7.5 | $140.00 | $1,050.00 | 1107F11281: RE: 0707F00153: Performing application controls testing for P05 (Fixed Assets) per the guidelines provided by Jonafel Bailey. |
| 7/10/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.6 | $140.00 | $84.00 | 1107F11291: RE: 0707F00154: Wrapping up documentation for Grundig. |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F11134: CR: 0907F03380:  Fixed Asset -G1 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11135: CR: 0907F03381:  Fixed Asset -G1 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11136: CR: 0907F03382: Employee Cost -C1 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11137: CR: 0907F03383: Employee Cost -C2 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11138: CR: 0907F03384: Employee Cost -A1 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11139: CR: 0907F03385: Interview with S. Brossillon (accountant) regarding Fixed Asset tests |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11140: CR: 0907F03386: Interview with D. Florida (accountant) regarding Employee Cost  tests |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11141: CR: 0907F03387: Interview with Cédric Magnaud (Controlling) regarding Fixed Asset tests |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F11237: RE: 0907F03380:  Fixed Asset -G1 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11238: RE: 0907F03381:  Fixed Asset -G1 testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11239: RE: 0907F03382: Employee Cost -C1 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11240: RE: 0907F03383: Employee Cost -C2 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11241: RE: 0907F03384: Employee Cost -A1 testing |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11242: RE: 0907F03385: Interview with S. Brossillon (accountant) regarding Fixed Asset  tests |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11243: RE: 0907F03386: Interview with D. Florida (accountant) regarding Employee Cost  tests |
| 7/10/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11244: RE: 0907F03387: Interview with Cédric Magnaud (Controlling) regarding Fixed Asset tests |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.0 | $135.00 | ($135.00) | 1107F11096: CR: 0807F02137: Coordinating and instructing the Mauritius Team. |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F11097: CR: 0807F02143:  Team meeting with Jakub Reichl, Tomas Dlouhy to discuss status. |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F11098: CR: 0807F02144: Meeting with Genpact representatives. |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.7 | $135.00 | ($94.50) | 1107F11099: CR: 0807F02145: Meeting with Jaroslav Kunc and Tomas Dlouhy due to discussions over negative balances in ageing report. |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F11100: CR: 0807F02146: Review of work transferred form old Validation Programs to new versions. |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11199: RE: 0807F02137: Coordinating and instructing the Mauritius Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F11200: RE: 0807F02143:  Team meeting with Jakub Reichl, Tomas Dlouhy to discuss status. |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F11201: RE: 0807F02144: Meeting with Genpact representatives. |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F11202: RE: 0807F02145: Meeting with Jaroslav Kunc and Tomas Dlouhy due to discussions over negative balances in ageing report. |
| 7/10/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F11203: RE: 0807F02146: Review of work transferred form old Validation Programs to new versions. |
| 7/10/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -2.1 | $95.00 | ($199.50) | 1107F11172: CR: 0707F00742: Review division deficiency trackers for 2006 to identify financial statement assertions associated with the deficiencies.. |
| 7/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F11173: CR: 0707F00743: Receive background from J Lim (PwC) about HR project, information about role and responsibilities, and introduced to the HR client and contractors I will be working with.. |
| 7/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F11174: CR: 0707F00744: Meeting with J Lim (PwC), J DeMarco (Delphi), and K Benson (Siegfried Group) (modified due to char max - see original entry). |
| 7/10/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1107F11275: RE: 0707F00742: Review division deficiency trackers for 2006 to identify financial statement assertions associated with the deficiencies.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F11276: RE: 0707F00743: Receive background from J Lim (PwC) about HR project, information about role and responsibilities, and introduced to the HR client and contractors I will be working with.. |
| 7/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F11277: RE: 0707F00744: Meeting with J Lim (PwC), J DeMarco (Delphi), and K Benson (Siegfried Group) (modified due to char max - see original entry) |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11110: CR: 0907F03356: Interview with Michelle Marchal & Isabelle Angilbert, controlling - INV process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F11111: CR: 0907F03357: Interview with Christine Neau, PC&L & others persons from PC&L on INV process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11112: CR: 0907F03358: Interview with Michel Fontaine, financial manager, on FIN process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F11113: CR: 0907F03359: Interview with Delphine Chalons, in charge of AP&AR on FIN process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F11114: CR: 0907F03360: Interview with Franck Coste, controlling manager |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F11115: CR: 0907F03361: Testing of INV process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F11116: CR: 0907F03362: Testing of FIN process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11213: RE: 0907F03356: Interview with Michelle Marchal & Isabelle Angilbert, controlling - INV process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11214: RE: 0907F03357: Interview with Christine Neau, PC&L & others persons from PC&L on INV process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11215: RE: 0907F03358: Interview with Michel Fontaine, financial manager, on FIN process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F11216: RE: 0907F03359: Interview with Delphine Chalons, in charge of AP&AR on FIN process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F11217: RE: 0907F03360: Interview with Franck Coste, controlling manager |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F11218: RE: 0907F03361: Testing of INV process |
| 7/10/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F11219: RE: 0907F03362: Testing of FIN process |
| 7/11/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $105.00 | ($399.00) | 1107F11308: CR: 0807F02260: Testing of controls no. EX-B4 and EX-F1 related to France. |
| 7/11/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.6 | $105.00 | ($168.00) | 1107F11309: CR: 0807F02261: Documenting of controls no. EX-B4 and EX-F1 related to France. |
| 7/11/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.7 | $105.00 | ($178.50) | 1107F11310: CR: 0807F02262: Processing the testing documentation for control no. EX-C2 related to France. |
| 7/11/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $115.00 | $437.00 | 1107F11399: RE: 0807F02260: Testing of controls no. EX-B4 and EX-F1 related to France. |
| 7/11/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $115.00 | $184.00 | 1107F11400: RE: 0807F02261: Documenting of controls no. EX-B4 and EX-F1 related to France. |
| 7/11/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $115.00 | $195.50 | 1107F11401: RE: 0807F02262: Processing the testing documentation for control no. EX-C2 related to France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.5 | $130.00 | ($455.00) | 1107F11373: CR: 0707F00282: Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/11/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -5.0 | $130.00 | ($650.00) | 1107F11374: CR: 0707F00283: Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/11/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $140.00 | $490.00 | 1107F11464: RE: 0707F00282: Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/11/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 5.0 | $140.00 | $700.00 | 1107F11465: RE: 0707F00283: Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/11/2007 | Bann, Courtney | Associate | United States | Test Planning | -1.0 | $110.00 | ($110.00) | 1107F11383: CR: 0907F03439: I scheduled appointments with the Client to discuss testing. |
| 7/11/2007 | Bann, Courtney | Associate | United States | Test Planning | -3.8 | $110.00 | ($418.00) | 1107F11384: CR: 0907F03440: I reviewed documents provided by the Client to understand the systems at the Client site prior to arriving. |
| 7/11/2007 | Bann, Courtney | Associate | United States | Test Planning | -3.5 | $110.00 | ($385.00) | 1107F11385: CR: 0907F03441: Continued I reviewed documents provided by the Client to understand the systems at the Client site prior to arriving. |
| 7/11/2007 | Bann, Courtney | Associate | United States | Test Planning | 1.0 | $120.00 | $120.00 | 1107F11474: RE: 0907F03439: I scheduled appointments with the Client to discuss testing. |
| 7/11/2007 | Bann, Courtney | Associate | United States | Test Planning | 3.8 | $120.00 | $456.00 | 1107F11475: RE: 0907F03440: I reviewed documents provided by the Client to understand the systems at the Client site prior to arriving. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Bann, Courtney | Associate | United States | Test Planning | 3.5 | $120.00 | $420.00 | 1107F11476: RE: 0907F03441: Continued I reviewed documents provided by the Client to understand the systems at the Client site prior to arriving. |
| 7/11/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -4.5 | $120.00 | ($540.00) | 1107F11371: CR: 0707F00945: Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/11/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.5 | $130.00 | $585.00 | 1107F11462: RE: 0707F00945: Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/11/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -3.1 | $95.00 | ($294.50) | 1107F11361: CR: 0707F00289: Verify that the wording in the Control Objective Template matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |
| 7/11/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1107F11452: RE: 0707F00289: Verify that the wording in the Control Objective Template matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |
| 7/11/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F11311: CR: 0807F02322: Collecting of testing samples. |
| 7/11/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.8 | $135.00 | ($243.00) | 1107F11312: CR: 0807F02323: Clarification of the process of cash receipts. |
| 7/11/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.9 | $135.00 | ($256.50) | 1107F11313: CR: 0807F02324: Additional explanation of the Allowance for doubtful accounts issue to the regional management. |
| 7/11/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F11402: RE: 0807F02322: Collecting of testing samples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F11403: RE: 0807F02323: Clarification of the process of cash receipts. |
| 7/11/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F11404: RE: 0807F02324: Additional explanation of the Allowance for doubtful accounts issue to the regional management. |
| 7/11/2007 | Doherty, Lisa | Associate | United States | Project Administration (IT) | 1.5 | $105.00 | $157.50 | 1107F25900: Resource allocation review process. |
| 7/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -4.3 | $180.00 | ($774.00) | 1107F11362: CR: 0707F00315: Reconciliation of June WIP Disbursements and Finances. |
| 7/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.7 | $180.00 | ($666.00) | 1107F11363: CR: 0707F00316: Milestone chart updates with new metrics for Delphi. |
| 7/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.3 | $190.00 | $817.00 | 1107F11453: RE: 0707F00315: Reconciliation of June WIP Disbursements and Finances. |
| 7/11/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.7 | $190.00 | $703.00 | 1107F11454: RE: 0707F00316: Milestone chart updates with new metrics for Delphi. |
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F11357: CR: 0707F00228:  E-mail and correspondence related to Delphi SOX project. |
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F11358: CR: 0707F00229: Discussion with E Matusky regarding documents requested by K St Romain (Delphi). |
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F11359: CR: 0707F00230: Coordinated with L Meyer (Delphi) for conference room access needed for Delphi SOX engagement. |
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F11360: CR: 0707F00231: Researched information needed by T Timko for J Hesse (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F11448: RE: 0707F00228: E-mail and correspondence related to Delphi SOX project. |
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F11449: RE: 0707F00229: Discussion with E Matusky regarding documents requested by K St Romain (Delphi). |
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F11450: RE: 0707F00230: Coordinated with L Meyer (Delphi) for conference room access needed for Delphi SOX engagement. |
| 7/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F11451: RE: 0707F00231: Researched information needed by T Timko for J Hesse (Delphi). |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11340: CR: 0907F03469: Mail to La Rochelle management to obtain documents corresponding to the sample. |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11341: CR: 0907F03470: Team Breifing questions on testing steps understanding. |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F11342: CR: 0907F03471: Review of Employee cost and Financial reporting process. |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F11343: CR: 0907F03472: Intermediate closing with management, ICC, |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -0.5 | $160.00 | ($80.00) | 1107F11344: CR: 0907F03473: Transport from Courbevoie  (home) to Tremblay (Delphi's Plant) (1 hr. * 50%). |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F11345: CR: 0907F03474: Exceptions report formalization |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11431: RE: 0907F03469: Mail to La Rochelle management to obtain documents corresponding to the sample. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11432: RE: 0907F03470: Team Breifing questions on testing steps understanding. |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11433: RE: 0907F03471: Review of Employee cost and Financial reporting process. |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11434: RE: 0907F03472: Intermediate closing with management, ICC, |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 0.5 | $175.00 | $87.50 | 1107F11435: RE: 0907F03473: Transport from Courbevoie  (home) to Tremblay (Delphi's Plant) (1 hr. * 50%). |
| 7/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11436: RE: 0907F03474: Exceptions report formalization |
| 7/11/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.9 | $110.00 | ($429.00) | 1107F11375: CR: 0707F00707:  P05 Exp testing for control B6. |
| 7/11/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F11376: CR: 0707F00708:  P05 Exp testing for control B5. |
| 7/11/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $120.00 | $468.00 | 1107F11466: RE: 0707F00707:  P05 Exp testing for control B6. |
| 7/11/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F11467: RE: 0707F00708:  P05 Exp testing for control B5. |
| 7/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.9 | $130.00 | ($507.00) | 1107F11378: CR: 0907F03436: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F11379: CR: 0907F03437: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.4 | $130.00 | ($182.00) | 1107F11380: CR: 0907F03438:  Admin prep work for PG2 testing in Grundig |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.9 | $140.00 | $546.00 | 1107F11469: RE: 0907F03436: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F11470: RE: 0907F03437: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.4 | $140.00 | $196.00 | 1107F11471: RE: 0907F03438:  Admin prep work for PG2 testing in Grundig |
| 7/11/2007 | Goubil, Julien | Associate | France | Delphi - Travel | -0.5 | $130.00 | ($65.00) | 1107F11321: CR: 0907F03450: Transportation between Paris and Tremblay (1.0 hrs. * 50%) |
| 7/11/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11322: CR: 0907F03451: Interview M.Chiaffrino related to the process Employee Cost |
| 7/11/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -5.0 | $130.00 | ($650.00) | 1107F11323: CR: 0907F03452: Testing related to the process Employee Cost |
| 7/11/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11324: CR: 0907F03453: Reviewing of the process Treasury. |
| 7/11/2007 | Goubil, Julien | Associate | France | Delphi - Travel | 0.5 | $145.00 | $72.50 | 1107F11412: RE: 0907F03450: Transportation between Paris and Tremblay (1.0 hrs. * 50%) |
| 7/11/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11413: RE: 0907F03451: Interview M.Chiaffrino related to the process Employee Cost |
| 7/11/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 5.0 | $145.00 | $725.00 | 1107F11414: RE: 0907F03452: Testing related to the process Employee Cost |
| 7/11/2007 | Goubil, Julien | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11415: RE: 0907F03453: Reviewing of the process Treasury. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F11355: CR: 0707F00980: SOX Core Team Update Meeting (w/ Karen St. Romain, D. Bayles and M. Fawcett (Delphi) and Brian Decker, S. Brown and K. Van Gorder (PwC)). |
| 7/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F11446: RE: 0707F00980: SOX Core Team Update Meeting (w/ Karen St. Romain, D. Bayles and M. Fawcett (Delphi) and Brian Decker, S. Brown and K. Van Gorder (PwC)). |
| 7/11/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.3 | $95.00 | ($28.50) | 1107F11356: CR: 0707F00042: Meeting with US IT to adjust directory attributes for first and last name for international users. |
| 7/11/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1107F11447: RE: 0707F00042: Meeting with US IT to adjust directory attributes for first and last name for international users. |
| 7/11/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -2.1 | $175.00 | ($367.50) | 1107F11314: CR: 0807F02362: Progress review of the validation work for TB599 and 529. |
| 7/11/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.1 | $190.00 | $399.00 | 1107F11405: RE: 0807F02362: Progress review of the validation work for TB599 and 529. |
| 7/11/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.0 | $165.00 | ($1,320.00) | 1107F11297: CR: 0907F03481: Continued testing identification and implementation (modified due to char max - see original entry). |
| 7/11/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.0 | $180.00 | $1,440.00 | 1107F11388: RE: 0907F03481: Continued testing identification and implementation (modified due to char max - see original entry). |
| 7/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F11364: CR: 0707F00369:  E-mail P Hall (Fidelity) a list of those Manually Calculated participants that were recalculated for explanations why they were recalculated. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F11365: CR: 0707F00370: Prepare a list of those Manually Calculated participants that were recalculated by Fidelity in order to send to Fidelity for explanations as to why they were recalculated. |
| 7/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F11366: CR: 0707F00371: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F11455: RE: 0707F00369:  E-mail P Hall (Fidelity) a list of those Manually Calculated participants that were recalculated for explanations why they were recalculated. |
| 7/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F11456: RE: 0707F00370: Prepare a list of those Manually Calculated participants that were recalculated by Fidelity in order to send to Fidelity for explanations as to why they were recalculated. |
| 7/11/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F11457: RE: 0707F00371: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.2 | $260.00 | $572.00 | 1107F25901: Review expense WIP reports received from Tedd Hamilton (PwC) for the February 2006 through May 2007 period. |
| 7/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25902: Forward notifications of France invoice dispute to Subashi Stendahl (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25903: Correspond with Andrea Smith (PwC) regarding use of rates while new rates are being negotiated (effective date would be retroactive). |
| 7/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25904: Respond to email from Skadden regarding no objections for the March 2007 fee statement. |
| 7/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25905: Respond to email from Susan Trevejo (LCC) regarding discretionary (pre-billing) adjustments. |
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F11351: CR: 0707F00495:  Gave intern tools and instructions on how to carry out the comparison of the control activities in the 2007 framework to the control activities in the Control Objective Templates. |
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F11352: CR: 0707F00496: Provided B. Schulze with validation procedures drafted for the 2007 issue tracker for B sites and briefly discussed questions and follow up needed. |
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F11353: CR: 0707F00497: Discussed with Erik Matusky the changes to be made between COTs, Framework and validation templates to better control updates made and version control. |
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.7 | $120.00 | ($324.00) | 1107F11354: CR: 0707F00498:  Met with Erik Matusky to reorganize the SOX Manual according to the process flow for 2007 testing. |
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F11442: RE: 0707F00495:  Gave intern tools and instructions on how to carry out the comparison of the control activities in the 2007 framework to the control activities in the Control Objective Templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F11443: RE: 0707F00496: Provided B. Schulze with validation procedures drafted for the 2007 issue tracker for B sites and briefly discussed questions and follow up needed. |
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F11444: RE: 0707F00497: Discussed with Erik Matusky the changes to be made between COTs, Framework and validation templates to better control updates made and version control. |
| 7/11/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.7 | $130.00 | $351.00 | 1107F11445: RE: 0707F00498:  Met with Erik Matusky to reorganize the SOX Manual according to the process flow for 2007 testing. |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -3.5 | $130.00 | ($455.00) | 1107F11346: CR: 0907F03475: Revenue cycle (Warranty Reserves), testing of product warranty accruals |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F11347: CR: 0907F03476: Expenditure cycle (Expenditure Account Reconciliations), testing of Expenditure Account Reconciliations |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11348: CR: 0907F03477: Interview with Sébastien Broussilon, AR accountant, for obtaining A/R and Revenue Related Accounts reconciliations |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11349: CR: 0907F03478: Interview with Delphine Chalons, AP/AR Responsible, for testing the Customer master file data review |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F11350: CR: 0907F03479: Revenue cycle (Customer Master Management), testing of Customer master file data review |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F11437: RE: 0907F03475: Revenue cycle (Warranty Reserves), testing of product warranty accruals |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F11438: RE: 0907F03476: Expenditure cycle (Expenditure Account Reconciliations), testing of Expenditure Account Reconciliations |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11439: RE: 0907F03477: Interview with Sébastien Broussilon, AR accountant, for obtaining A/R and Revenue Related Accounts reconciliations |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11440: RE: 0907F03478: Interview with Delphine Chalons, AP/AR Responsible, for testing the Customer master file data review |
| 7/11/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11441: RE: 0907F03479: Revenue cycle (Customer Master Management), testing of Customer master file data review |
| 7/11/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | -1.5 | $110.00 | ($165.00) | 1107F11295: CR: 0907F03488: REBILL CORRECT TASK CODE 0707F01520:  Meeting with N. MacKenzie (PwC) to discuss reconciliation of invoices to GFS. |
| 7/11/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | -6.0 | $110.00 | ($660.00) | 1107F11296: CR: 0907F03489: REBILL CORRECT TASK CODE 0707F01521:  Review and reconciliation of invoices to GFS. |
| 7/11/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 1.5 | $120.00 | $180.00 | 1107F11386: RE: 0907F03488: REBILL CORRECT TASK CODE 0707F01520:  Meeting with N. MacKenzie (PwC) to discuss reconciliation of invoices to GFS. |
| 7/11/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 6.0 | $120.00 | $720.00 | 1107F11387: RE: 0907F03489: REBILL CORRECT TASK CODE 0707F01521:  Review and reconciliation of invoices to GFS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -4.2 | $165.00 | ($693.00) | 1107F11377: CR: 0907F03435: Review SAP control FA-C2 configuration testing documentation for P02 and provide feedback. |
| 7/11/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.2 | $180.00 | $756.00 | 1107F11468: RE: 0907F03435: Review SAP control FA-C2 configuration testing documentation for P02 and provide feedback. |
| 7/11/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 1107F11305: CR: 0807F02206: Testing EX-E2 GE 529. |
| 7/11/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F11306: CR: 0807F02207: Testing EX-E2 SP 557. |
| 7/11/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.7 | $135.00 | ($94.50) | 1107F11307: CR: 0807F02208: Meeting Michael Mootoomooniem. |
| 7/11/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F11396: RE: 0807F02206: Testing EX-E2 GE 529. |
| 7/11/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F11397: RE: 0807F02207: Testing EX-E2 SP 557. |
| 7/11/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F11398: RE: 0807F02208: Meeting Michael Mootoomooniem. |
| 7/11/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $105.00 | ($420.00) | 1107F11298: CR: 0807F02056: Requesting supporting evidence for selected items of the sample in one control. Discussing the supporting evidence. Documenting in the Excel file. Germany mechatronics TB556. |
| 7/11/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 1107F11299: CR: 0807F02057: Requesting files from Oracle for sample selection, selecting the sample and asking for materials for validation. Germany mechatronics TB556. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $115.00 | $460.00 | 1107F11389: RE: 0807F02056: Requesting supporting evidence for selected items of the sample in one control. Discussing the supporting evidence. Documenting in the Excel file. Germany mechatronics TB556. |
| 7/11/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $115.00 | $287.50 | 1107F11390: RE: 0807F02057: Requesting files from Oracle for sample selection, selecting the sample and asking for materials for validation. Germany mechatronics TB556. |
| 7/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F11381: CR: 0707F00433: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/11/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | -6.9 | $165.00 | ($1,138.50) | 1107F11382: CR: 0707F00434: Performing walkthrough procedures to gain an understanding of controls related to operations and batch processing in Stonehouse. |
| 7/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F11472: RE: 0707F00433: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/11/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 6.9 | $180.00 | $1,242.00 | 1107F11473: RE: 0707F00434: Performing walkthrough procedures to gain an understanding of controls related to operations and batch processing in Stonehouse. |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | -0.5 | $160.00 | ($80.00) | 1107F11326: CR: 0907F03455: Travel between Paris and Tremblay (1.0 hrs. *50%) |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11327: CR: 0907F03456: Testing Employee Cost - Control A2 |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F11328: CR: 0907F03457: Testing Employee Cost - Control C2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F11329: CR: 0907F03458: Testing Employee Cost - Control C1 |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F11330: CR: 0907F03459: Intermediate meeting with L. Rocca (Corporate Manager) D Desgardin (Fiance Manager) and M de Conde (ICC) |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F11331: CR: 0907F03460: Interview with E Broutin France Human Ressources Director |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F11332: CR: 0907F03461: Interview with M Blanc site Human Ressources Manager |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $175.00 | $87.50 | 1107F11417: RE: 0907F03455:  Travel between Paris and Tremblay (1.0 hrs. *50%) |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11418: RE: 0907F03456: Testing Employee Cost - Control A2 |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11419: RE: 0907F03457: Testing Employee Cost - Control C2 |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11420: RE: 0907F03458: Testing Employee Cost - Control C1 |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11421: RE: 0907F03459: Intermediate meeting with L. Rocca (Corporate Manager) D Desgardin (Fiance Manager) and M de Conde (ICC) |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F11422: RE: 0907F03460: Interview with E Broutin France Human Ressources Director |
| 7/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F11423: RE: 0907F03461: Interview with M Blanc site Human Ressources Manager |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F11325: CR: 0907F03454: E-mails with Jon Bailey and Sid Parakh for an invitation letter. Preparation and issuance of this letter. |
| 7/11/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F11416: RE: 0907F03454: E-mails with Jon Bailey and Sid Parakh for an invitation letter. Preparation and issuance of this letter. |
| 7/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.4 | $110.00 | ($154.00) | 1107F11367: CR: 0707F00610: Working with IT to execute the script for the account restructuring in CARS. |
| 7/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.7 | $110.00 | ($407.00) | 1107F11368: CR: 0707F00611: Working on the extract for the account restructuring in CARS. |
| 7/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.5 | $110.00 | ($385.00) | 1107F11369: CR: 0707F00612: Cleaning the data before the script for account restructuring runs in CARS. |
| 7/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $120.00 | $168.00 | 1107F11458: RE: 0707F00610: Working with IT to execute the script for the account restructuring in CARS. |
| 7/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $120.00 | $444.00 | 1107F11459: RE: 0707F00611: Working on the extract for the account restructuring in CARS. |
| 7/11/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.5 | $120.00 | $420.00 | 1107F11460: RE: 0707F00612: Cleaning the data before the script for account restructuring runs in CARS. |
| 7/11/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -5.1 | $130.00 | ($663.00) | 1107F11372: CR: 0707F00155: Finishing documentation for Revenue (application controls testing for P05). |
| 7/11/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 5.1 | $140.00 | $714.00 | 1107F11463: RE: 0707F00155: Finishing documentation for Revenue (application controls testing for P05). |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11333: CR: 0907F03462: Employee Cost -C2 testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11334: CR: 0907F03463: Employee Cost -A1 testing |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11335: CR: 0907F03464: Interview with F. Vié (HR manager) regarding Employee Cost  testing |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11336: CR: 0907F03465: Interview with D. Florida (accountant) regarding Employee Cost  tests |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11337: CR: 0907F03466: Interview with M. Fontaine (Financial Manager) regarding Employee Cost  tests |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11338: CR: 0907F03467:  Fixed Asset -B1 testing |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11339: CR: 0907F03468: Interview with M. Fontaine (Financial Manager) regarding Fixed Asset -H1 |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11424: RE: 0907F03462: Employee Cost -C2 testing |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11425: RE: 0907F03463: Employee Cost -A1 testing |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11426: RE: 0907F03464: Interview with F. Vié (HR manager) regarding Employee Cost  testing |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11427: RE: 0907F03465: Interview with D. Florida (accountant) regarding Employee Cost  tests |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11428: RE: 0907F03466: Interview with M. Fontaine (Financial Manager) regarding Employee Cost  tests |
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11429: RE: 0907F03467:  Fixed Asset -B1 testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/11/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11430: RE: 0907F03468: Interview with M. Fontaine (Financial Manager) regarding Fixed Asset -H1 |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.9 | $135.00 | ($121.50) | 1107F11300: CR: 0807F02138: Discussing Segregation of Duties issues. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F11301: CR: 0807F02139: Preparation for Status call. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F11302: CR: 0807F02147: Review of work transferred form old Validation Programs to new versions. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $135.00 | ($67.50) | 1107F11303: CR: 0807F02148: Meeting with Gabor Arkas form Genpact. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $135.00 | ($310.50) | 1107F11304: CR: 0807F02149: Review of work performed in Treasury - finalized version. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F11391: RE: 0807F02138: Discussing Segregation of Duties issues. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F11392: RE: 0807F02139: Preparation for Status call. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F11393: RE: 0807F02147: Review of work transferred form old Validation Programs to new versions. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11394: RE: 0807F02148: Meeting with Gabor Arkas form Genpact. |
| 7/11/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F11395: RE: 0807F02149: Review of work performed in Treasury - finalized version. |
| 7/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F11370: CR: 0707F00745: Review of pension files to calculate Age reduction factor. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F11461: RE: 0707F00745: Review of pension files to calculate Age reduction factor. |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11315: CR: 0907F03444: Interview with Michel Fontaine, financial manager - FIN process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11316: CR: 0907F03445: Interview with Sandra Richard, AP headaccountant - INV process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11317: CR: 0907F03446: Interview with Sebastien Brossillon, AR headaccountant - INV process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11318: CR: 0907F03447: Interview with Delphine Chalons, in charge of AP&AR - INV process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F11319: CR: 0907F03448: Testing of FIN process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F11320: CR: 0907F03449: Testing of INV process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11406: RE: 0907F03444: Interview with Michel Fontaine, financial manager - FIN process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11407: RE: 0907F03445: Interview with Sandra Richard, AP headaccountant - INV process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11408: RE: 0907F03446: Interview with Sebastien Brossillon, AR headaccountant - INV process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11409: RE: 0907F03447: Interview with Delphine Chalons, in charge of AP&AR - INV process |
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F11410: RE: 0907F03448: Testing of FIN process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/11/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F11411: RE: 0907F03449: Testing of INV process |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F11494: CR: 0807F02263: Testing of controls no. EX-B4 and EX-F1 related to Germany Mechatronics. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 1107F11495: CR: 0807F02264: Preparing sample requests for France and Germany Mechatronics locations - Expenditures. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $105.00 | ($42.00) | 1107F11496: CR: 0807F02265:  Status meeting (conference call) with FSSC Prague. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $105.00 | ($52.50) | 1107F11497: CR: 0807F02266: Meeting FSSC Mauritius internal controller. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.0 | $105.00 | ($105.00) | 1107F11498: CR: 0807F02267: Documenting of controls no. EX-B4 and EX-F1 related to Germany Mechatronics. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F11592: RE: 0807F02263: Testing of controls no. EX-B4 and EX-F1 related to Germany Mechatronics. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $115.00 | $172.50 | 1107F11593: RE: 0807F02264: Preparing sample requests for France and Germany Mechatronics locations - Expenditures. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $115.00 | $46.00 | 1107F11594: RE: 0807F02265:  Status meeting (conference call) with FSSC Prague. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $115.00 | $57.50 | 1107F11595: RE: 0807F02266: Meeting FSSC Mauritius internal controller. |
| 7/12/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $115.00 | $115.00 | 1107F11596: RE: 0807F02267: Documenting of controls no. EX-B4 and EX-F1 related to Germany Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F11479: CR: 0707F00286:  Travel from Detroit to Chicago (2hrs * 50%). |
| 7/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F11563: CR: 0707F00284: Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.3 | $130.00 | ($429.00) | 1107F11564: CR: 0707F00285: Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/12/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F11577: RE: 0707F00286:  Travel from Detroit to Chicago (2hrs * 50%). |
| 7/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F11661: RE: 0707F00284: Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/12/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.3 | $140.00 | $462.00 | 1107F11662: RE: 0707F00285: Conducted configuration testing for P05 system and review P04 documents for Revenue. |
| 7/12/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | -4.3 | $110.00 | ($473.00) | 1107F11573: CR: 0907F03503:  I started documenting the Access to Programs and Data section after interviewing David Grail. |
| 7/12/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | -4.2 | $110.00 | ($462.00) | 1107F11574: CR: 0907F03504:  I conducted an interview with David Grail regarding his sections of Access to Programs and Data. |
| 7/12/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.3 | $120.00 | $516.00 | 1107F11671: RE: 0907F03503:  I started documenting the Access to Programs and Data section after interviewing David Grail. |
| 7/12/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 4.2 | $120.00 | $504.00 | 1107F11672: RE: 0907F03504:  I conducted an interview with David Grail regarding his sections of Access to Programs and Data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -5.1 | $120.00 | ($612.00) | 1107F11560: CR: 0707F00946: Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/12/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 5.1 | $130.00 | $663.00 | 1107F11658: RE: 0707F00946: Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/12/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F11511: CR: 0907F03515: Weekly call with PwC US |
| 7/12/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F11512: CR: 0907F03516:  Feed back to the other French Manager on Delphi + to the auditor in charge of the fieldwork regarding the weekly call |
| 7/12/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F11513: CR: 0907F03517: Debriefing with the auditor in charge of the fieldwork at 00505 regarding the progress of the assignment |
| 7/12/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F11609: RE: 0907F03515: Weekly call with PwC US |
| 7/12/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F11610: RE: 0907F03516:  Feed back to the other French Manager on Delphi + to the auditor in charge of the fieldwork regarding the weekly call |
| 7/12/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F11611: RE: 0907F03517: Debriefing with the auditor in charge of the fieldwork at 00505 regarding the progress of the assignment |
| 7/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -2.2 | $95.00 | ($209.00) | 1107F11544: CR: 0707F00290:  Verify that the wording in the Control Objective Template matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -3.4 | $95.00 | ($323.00) | 1107F11545: CR: 0707F00291: Verify that the wording in the Validation Programs matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |
| 7/12/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F11561: CR: 0907F03498: Assisted with the review of the 2007 controls frameworks and COTs posted into Apollo |
| 7/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 2.2 | $105.00 | $231.00 | 1107F11642: RE: 0707F00290: Verify that the wording in the Control Objective Template matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |
| 7/12/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 3.4 | $105.00 | $357.00 | 1107F11643: RE: 0707F00291: Verify that the wording in the Validation Programs matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |
| 7/12/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F11659: RE: 0907F03498: Assisted with the review of the 2007 controls frameworks and COTs posted into Apollo |
| 7/12/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.9 | $135.00 | ($121.50) | 1107F11499: CR: 0807F02325: Printing and reviewing testing samples. |
| 7/12/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F11500: CR: 0807F02326: Testing of TB 599 receipts. |
| 7/12/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F11501: CR: 0807F02327: Testing of TB 599 receipts - cont. |
| 7/12/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F11597: RE: 0807F02325: Printing and reviewing testing samples. |
| 7/12/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F11598: RE: 0807F02326: Testing of TB 599 receipts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F11599: RE: 0807F02327: Testing of TB 599 receipts - cont. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -4.1 | $180.00 | ($738.00) | 1107F11546: CR: 0707F00317: Reconciliation of June WIP Disbursements and Finances. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F11547: CR: 0707F00318:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F11548: CR: 0707F00319: Follow-up on issues from the Delphi Weekly Status Call with PwC Managers & Staff. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F11549: CR: 0707F00320:  Sent communications with weekly status report to team leads. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.3 | $180.00 | ($234.00) | 1107F11550: CR: 0707F00321: Creation of Delphi/PwC weekly status reports. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.1 | $190.00 | $779.00 | 1107F11644: RE: 0707F00317: Reconciliation of June WIP Disbursements and Finances. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F11645: RE: 0707F00318:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F11646: RE: 0707F00319:  Follow-up on issues from the Delphi Weekly Status Call with PwC Managers & Staff. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F11647: RE: 0707F00320:  Sent communications with weekly status report to team leads. |
| 7/12/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $190.00 | $247.00 | 1107F11648: RE: 0707F00321: Creation of Delphi/PwC weekly status reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Eyman, Genevieve | Associate | United States | Other  (US use only) | -1.7 | $95.00 | ($161.50) | 1107F11542: CR: 0707F00232:  E-mail and communication related to Delphi SOX project - responded to questions and requests. |
| 7/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F11543: CR: 0707F00233: Further researched information for T Timko requested by J Hesse (Delphi). |
| 7/12/2007 | Eyman, Genevieve | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F11640: RE: 0707F00232:  E-mail and communication related to Delphi SOX project - responded to questions and requests. |
| 7/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F11641: RE: 0707F00233:  Further researched information for T Timko requested by J Hesse (Delphi). |
| 7/12/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F11480: CR: 0707F00710:  Travel from Troy to Chicago (3.1hrs * 50%). |
| 7/12/2007 | Fatima, Subia | Associate | United States | Expenditure | -5.2 | $110.00 | ($572.00) | 1107F11565: CR: 0707F00709:  P05 Exp testing for control A5. |
| 7/12/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F11578: RE: 0707F00710:  Travel from Troy to Chicago (3.1hrs * 50%). |
| 7/12/2007 | Fatima, Subia | Associate | United States | Expenditure | 5.2 | $120.00 | $624.00 | 1107F11663: RE: 0707F00709:  P05 Exp testing for control A5. |
| 7/12/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.3 | $130.00 | ($169.00) | 1107F11481: CR: 0907F03501:  Return trip to Houston outside fo work hours (2.6 hours * 50%). |
| 7/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.3 | $130.00 | ($299.00) | 1107F11567: CR: 0907F03500: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.1 | $130.00 | ($403.00) | 1107F11568: CR: 0907F03502: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.3 | $140.00 | $182.00 | 1107F11579: RE: 0907F03501: Return trip to Houston outside fo work hours (2.6 hours * 50%). |
| 7/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $140.00 | $322.00 | 1107F11665: RE: 0907F03500: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $140.00 | $434.00 | 1107F11666: RE: 0907F03502: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -1.5 | $175.00 | ($262.50) | 1107F11502: CR: 0807F02361: Status update meeting with Reena Mootoosamy, Michael Mootoomoonien and Ondrej Trasak. |
| 7/12/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 1.5 | $190.00 | $285.00 | 1107F11600: RE: 0807F02361: Status update meeting with Reena Mootoosamy, Michael Mootoomoonien and Ondrej Trasak. |
| 7/12/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.2 | $165.00 | ($1,353.00) | 1107F11478: CR: 0907F03537: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the employee cost cycle. |
| 7/12/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.2 | $180.00 | $1,476.00 | 1107F11576: RE: 0907F03537: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the employee cost cycle. |
| 7/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.0 | $95.00 | ($95.00) | 1107F11551: CR: 0707F00372: Meeting with S Verma (PwC), J DeMarco (Delphi), and K Benson (The Siegfried Group) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.0 | $95.00 | ($190.00) | 1107F11552: CR: 0707F00374: Meeting with S Verma (PwC), J DeMarco (Delphi), and K Benson (The Siegfried Group) (modified due to char max - see original entry). |
| 7/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $105.00 | $105.00 | 1107F11649: RE: 0707F00372: Meeting with S Verma (PwC), J DeMarco (Delphi), and K Benson (The Siegfried Group) (modified due to char max - see original entry). |
| 7/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $105.00 | $210.00 | 1107F11650: RE: 0707F00374: Meeting with S Verma (PwC), J DeMarco (Delphi), and K Benson (The Siegfried Group) (modified due to char max - see original entry). |
| 7/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 1107F25906: Continue review of expense WIP reports received from Tedd Hamilton (PwC) for the February 2006 through May 2007 period - for expenses not previously captured and potentially duplicate trips. |
| 7/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.7 | $260.00 | $702.00 | 1107F25907: Update third interim summary and narrative. |
| 7/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.4 | $120.00 | ($168.00) | 1107F11534: CR: 0707F00499:  Met with Bill Schulze and Larry Wade to discuss Validation Procedures drafted for not-in-scope sites. |
| 7/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F11535: CR: 0707F00500: Updated AHG 2007 deficiency tracker with additions and updates from the latest submission. |
| 7/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -3.5 | $120.00 | ($420.00) | 1107F11536: CR: 0707F00501: Meeting with Erik Matusky to work on the SOX Manual - identified areas that must be included in the manual for the different phases of validation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.4 | $130.00 | $182.00 | 1107F11632: RE: 0707F00499:  Met with Bill Schulze and Larry Wade to discuss Validation Procedures drafted for not-in-scope sites. |
| 7/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F11633: RE: 0707F00500: Updated AHG 2007 deficiency tracker with additions and updates from the latest submission. |
| 7/12/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.5 | $130.00 | $455.00 | 1107F11634: RE: 0707F00501: Meeting with Erik Matusky to work on the SOX Manual - identified areas that must be included in the manual for the different phases of validation. |
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F11528: CR: 0907F03532: Meeting with Jean-Louis Marques, ICC, François Guedon, Controlling, Amandine Vidal (PwC) and Stéphanie Soulier (PwC) for following-up of documents to be obtained. |
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F11529: CR: 0907F03533: Expenditure cycle (Purchase Order Processing), testing of Purchase orders |
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11530: CR: 0907F03534: Interview with Sandra Richard, AP head accountant, for obtaining A/R and Revenue Related Accounts reconciliations |
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -4.0 | $130.00 | ($520.00) | 1107F11531: CR: 0907F03535: Revenue cycle (G/L Account Reconciliations - A/R and Revenue Related Accounts), testing A/R and Revenue Related Accounts reconciliations |
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11626: RE: 0907F03532: Meeting with Jean-Louis Marques, ICC, François Guedon, Controlling, Amandine Vidal (PwC) and Stéphanie Soulier (PwC) for following-up of documents to be obtained. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F11627: RE: 0907F03533: Expenditure cycle (Purchase Order Processing), testing of Purchase orders |
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11628: RE: 0907F03534: Interview with Sandra Richard, AP head accountant, for obtaining A/R and Revenue Related Accounts reconciliations |
| 7/12/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F11629: RE: 0907F03535: Revenue cycle (G/L Account Reconciliations - A/R and Revenue Related Accounts), testing A/R and Revenue Related Accounts reconciliations |
| 7/12/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | -2.5 | $110.00 | ($275.00) | 1107F11477: CR: 0907F03550: REBILL CORRECT TASK CODE 0707F01522:  Review and reconciliation of invoices to GFS. |
| 7/12/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 2.5 | $120.00 | $300.00 | 1107F11575: RE: 0907F03550: REBILL CORRECT TASK CODE 0707F01522:  Review and reconciliation of invoices to GFS. |
| 7/12/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.6 | $280.00 | ($168.00) | 1107F11533: CR: 0707F00176:  Led weekly international conference call. |
| 7/12/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.6 | $295.00 | $177.00 | 1107F11631: RE: 0707F00176:  Led weekly international conference call. |
| 7/12/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -6.0 | $165.00 | ($990.00) | 1107F11566: CR: 0907F03499: Review SAP control FA-D2 configuration testing documentation for P02 and provide feedback. |
| 7/12/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 6.0 | $180.00 | $1,080.00 | 1107F11664: RE: 0907F03499: Review SAP control FA-D2 configuration testing documentation for P02 and provide feedback. |
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F11490: CR: 0807F02209: Meeting Michael Mootoomooniem. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F11491: CR: 0807F02210:  Update Delphi status report. |
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.7 | $135.00 | ($499.50) | 1107F11492: CR: 0807F02211: Testing EX-C2 GE 529. |
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F11493: CR: 0807F02212: Conference call FSSC PRG. |
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F11588: RE: 0807F02209: Meeting Michael Mootoomooniem. |
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F11589: RE: 0807F02210:  Update Delphi status report. |
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $145.00 | $536.50 | 1107F11590: RE: 0807F02211: Testing EX-C2 GE 529. |
| 7/12/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F11591: RE: 0807F02212: Conference call FSSC PRG. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 1107F11482: CR: 0807F02058: Validating samples selected from the previous day. Germany mechatronics TB556. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.0 | $105.00 | ($105.00) | 1107F11483: CR: 0807F02059: Adittionally discussing potential issue in one control. Germany TB529. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F11484: CR: 0807F02060: Validating controls. Germany Mechatronics TB556. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.0 | $105.00 | ($105.00) | 1107F11532: CR: 0907F03551: REBILL CORRECT TASK CODE: 0807F02061:  Testing Germany Mechatronics TB556. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $115.00 | $287.50 | 1107F11580: RE: 0807F02058: Validating samples selected from the previous day. Germany mechatronics TB556. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $115.00 | $115.00 | 1107F11581: RE: 0807F02059: Adittionally discussing potential issue in one control. Germany TB529. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F11582: RE: 0807F02060: Validating controls. Germany Mechatronics TB556. |
| 7/12/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $115.00 | $115.00 | 1107F11630: RE: 0907F03551: REBILL CORRECT TASK CODE: 0807F02061:  Testing Germany Mechatronics TB556. |
| 7/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.8 | $165.00 | ($132.00) | 1107F11569: CR: 0707F00435: Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits and issues with Delphi IT Coordinators. |
| 7/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.8 | $165.00 | ($132.00) | 1107F11570: CR: 0707F00436: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -7.3 | $165.00 | ($1,204.50) | 1107F11572: CR: 0707F00437: Reviewing walkthroughs and testing related to Access to programs and data to ensure the appropriateness of the performed audit procedures. |
| 7/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $180.00 | $144.00 | 1107F11667: RE: 0707F00435: Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits and issues with Delphi IT Coordinators. |
| 7/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $180.00 | $144.00 | 1107F11668: RE: 0707F00436: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 7.3 | $180.00 | $1,314.00 | 1107F11670: RE: 0707F00437: Reviewing walkthroughs and testing related to Access to programs and data to ensure the appropriateness of the performed audit procedures. |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F11514: CR: 0907F03518: Testing Employee Cost - Control C2 |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11515: CR: 0907F03519: Overview and update on the Expenditure controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11516: CR: 0907F03520: Overview and update on the Treasury controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11517: CR: 0907F03521: Overview and update on the Financial Reporting controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11518: CR: 0907F03522: Overview and update on the Revenue controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11519: CR: 0907F03523: Overview and update on the Employee Cost controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11520: CR: 0907F03524: Preparation of billing (June) |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11612: RE: 0907F03518: Testing Employee Cost - Control C2 |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11613: RE: 0907F03519: Overview and update on the Expenditure controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11614: RE: 0907F03520: Overview and update on the Treasury controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11615: RE: 0907F03521: Overview and update on the Financial Reporting controls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11616: RE: 0907F03522: Overview and update on the Revenue controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11617: RE: 0907F03523: Overview and update on the Employee Cost controls |
| 7/12/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11618: RE: 0907F03524: Preparation of billing (June) |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.1 | $110.00 | ($121.00) | 1107F11553: CR: 0707F00613:  Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.8 | $110.00 | ($308.00) | 1107F11554: CR: 0707F00614: Formatting and restructuring of the CARS accounts in excel. |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F11555: CR: 0707F00615: Updating the account segments file with updates from M Fawcett (Delphi). |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.7 | $110.00 | ($187.00) | 1107F11556: CR: 0707F00616: Updating the account segments file with updates from C Adams (Delphi). |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.5 | $110.00 | ($55.00) | 1107F11557: CR: 0707F00617: Sending the completed file to H Lynds (Trintech). |
| 7/12/2007 | Shehi, Renis | Associate | United States | Account Reconciliation MW (US use only) | -1.1 | $110.00 | ($121.00) | 1107F11558: CR: 0707F00618: Contacting SAP support for assistance with CARS data script. |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $120.00 | $132.00 | 1107F11651: RE: 0707F00613:  Update meeting with C Adams, M Fawcett (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.8 | $120.00 | $336.00 | 1107F11652: RE: 0707F00614: Formatting and restructuring of the CARS accounts in excel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F11653: RE: 0707F00615: Updating the account segments file with updates from M Fawcett (Delphi). |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $120.00 | $204.00 | 1107F11654: RE: 0707F00616: Updating the account segments file with updates from C Adams (Delphi). |
| 7/12/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.5 | $120.00 | $60.00 | 1107F11655: RE: 0707F00617: Sending the completed file to H Lynds (Trintech). |
| 7/12/2007 | Shehi, Renis | Associate | United States | Account Reconciliation MW (US use only) | 1.1 | $120.00 | $132.00 | 1107F11656: RE: 0707F00618: Contacting SAP support for assistance with CARS data script. |
| 7/12/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -6.1 | $130.00 | ($793.00) | 1107F11562: CR: 0707F00156: Finishing documentation for Revenue (application controls testing for P05). |
| 7/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.9 | $130.00 | ($117.00) | 1107F11571: CR: 0707F00157: Conference Call with Jamshid. |
| 7/12/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 6.1 | $140.00 | $854.00 | 1107F11660: RE: 0707F00156: Finishing documentation for Revenue (application controls testing for P05). |
| 7/12/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.9 | $140.00 | $126.00 | 1107F11669: RE: 0707F00157: Conference Call with Jamshid. |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11521: CR: 0907F03525: Interview with S. Brossillon (accountant) regarding Fixed Asset  tests |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11522: CR: 0907F03526:  Fixed Asset -B1 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F11523: CR: 0907F03527:  Fixed Asset -E2 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11524: CR: 0907F03528:  Fixed Asset -E3 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F11525: CR: 0907F03529:  Fixed Asset -C1 testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F11526: CR: 0907F03530: Fixed Asset -B2 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11527: CR: 0907F03531: Meeting with F. Guedon (Controlling), JL. Marques (ICC) and PwC team regarding documentation |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11619: RE: 0907F03525: Interview with S. Brossillon (accountant) regarding Fixed Asset tests |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11620: RE: 0907F03526: Fixed Asset -B1 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11621: RE: 0907F03527: Fixed Asset -E2 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11622: RE: 0907F03528: Fixed Asset -E3 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11623: RE: 0907F03529: Fixed Asset -C1 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11624: RE: 0907F03530: Fixed Asset -B2 testing |
| 7/12/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11625: RE: 0907F03531: Meeting with F. Guedon (Controlling), JL. Marques (ICC) and PwC team regarding documentation |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F11485: CR: 0807F02150: Status call with Mauritius team. |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F11486: CR: 0807F02151: Weekly status update with PwC US Team. |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.0 | $135.00 | ($135.00) | 1107F11487: CR: 0807F02152: Weekly status meeting and preparation of grounds. |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.6 | $135.00 | ($351.00) | 1107F11488: CR: 0807F02153: Preparation and review of summary of matters for discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.1 | $135.00 | ($148.50) | 1107F11489: CR: 0807F02167: Discussion over issue regarding negative values in ageing reports Germany. |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F11583: RE: 0807F02150:  Status call with Mauritius team. |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F11584: RE: 0807F02151: Weekly status update with PwC US Team. |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11585: RE: 0807F02152: Weekly status meeting and preparation of grounds. |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F11586: RE: 0807F02153: Preparation and review of summary of matters for discussion. |
| 7/12/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F11587: RE: 0807F02167: Discussion over issue regarding negative values in ageing reports Germany. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F11537: CR: 0907F03543:  Rebill: 0707F00456:  Prepare for ICM meeting, i.e. review status, agenda, etc. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F11538: CR: 0907F03544:  Rebill: 0707F00457:  Delphi weekly ICM meeting. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F11539: CR: 0907F03545:  Rebill: 0707F00458:  Meeting with Vitezslav Ku regarding Accenture schedule. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F11540: CR: 0907F03546:  Rebill: 0707F00459:  Review of issue in Bangalore. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F11541: CR: 0907F03547:  Rebill: 0707F00460:  Reviewed and researched open questions from Jean Max (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F11635: RE: 0907F03543: Rebill: 0707F00456: Prepare for ICM meeting, i.e. review status, agenda, etc. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F11636: RE: 0907F03544: Rebill: 0707F00457: Delphi weekly ICM meeting. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F11637: RE: 0907F03545: Rebill: 0707F00458: Meeting with Vitezslav Ku regarding Accenture schedule. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F11638: RE: 0907F03546: Rebill: 0707F00459: Review of issue in Bangalore. |
| 7/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F11639: RE: 0907F03547: Rebill: 0707F00460: Reviewed and researched open questions from Jean Max (PwC). |
| 7/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.1 | $95.00 | ($294.50) | 1107F11559: CR: 0707F00746: Meeting with J Lim (PwC), J DeMarco (Delphi), and K Benson (Siegfried Group) (modified due to char max - see original entry). |
| 7/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $105.00 | $325.50 | 1107F11657: RE: 0707F00746: Meeting with J Lim (PwC), J DeMarco (Delphi), and K Benson (Siegfried Group) (modified due to char max - see original entry). |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F11503: CR: 0907F03507: Interview with Sandra Richard, AP headaccountant - INV process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F11504: CR: 0907F03508: E-mail + comprehension of documents received from Bernard Chenais, controlling La Rochelle |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11505: CR: 0907F03509: Interview with Dorothée Florida, accountant - FIN process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11506: CR: 0907F03510: Interview with Sebastien Brossillon, AR headaccountant - inv process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11507: CR: 0907F03511: Meeting with JL Marques, ICC and F. Guedon, controlling and PwC team regarding the engagement avancement. |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F11508: CR: 0907F03512: Testing of INV process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11509: CR: 0907F03513: Testing of FIN process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11510: CR: 0907F03514: Redaction of exception report |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F11601: RE: 0907F03507: Interview with Sandra Richard, AP headaccountant - INV process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F11602: RE: 0907F03508: E-mail + comprehension of documents received from Bernard Chenais, controlling La Rochelle |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11603: RE: 0907F03509: Interview with Dorothée Florida, accountant - FIN process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11604: RE: 0907F03510: Interview with Sebastien Brossillon, AR headaccountant - inv process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11605: RE: 0907F03511: Meeting with JL Marques, ICC and F. Guedon, controlling and PwC team regarding the engagement avancement. |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F11606: RE: 0907F03512: Testing of INV process |
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11607: RE: 0907F03513: Testing of FIN process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/12/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11608: RE: 0907F03514: Redaction of exception report |
| 7/13/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F11681: CR: 0807F02268: Testing of control no. EX-C2 related to France and Germany Mechatronics. |
| 7/13/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $105.00 | ($84.00) | 1107F11682: CR: 0807F02269: Processing Delphi Time Tracker entries. |
| 7/13/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $105.00 | ($84.00) | 1107F11683: CR: 0807F02270: Continued testing of control no. EX-C2 related to France and Germany Mechatronics. |
| 7/13/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F11756: RE: 0807F02268: Testing of control no. EX-C2 related to France and Germany Mechatronics. |
| 7/13/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $115.00 | $92.00 | 1107F11757: RE: 0807F02269: Processing Delphi Time Tracker entries. |
| 7/13/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $115.00 | $92.00 | 1107F11758: RE: 0807F02270: Continued testing of control no. EX-C2 related to France and Germany Mechatronics. |
| 7/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F11734: CR: 0707F00287: Documented testing result in P05 for Revenue. |
| 7/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F11735: CR: 0707F00288: Documented testing result in P05 for Revenue. |
| 7/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F11809: RE: 0707F00287: Documented testing result in P05 for Revenue. |
| 7/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F11810: RE: 0707F00288: Documented testing result in P05 for Revenue. |
| 7/13/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | -5.2 | $110.00 | ($572.00) | 1107F11746: CR: 0907F03563: I started documenting the Access to Programs and Data section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | -3.5 | $110.00 | ($385.00) | 1107F11747: CR: 0907F03564: I conducted an interview with Brian Hill regarding his sections of Access to Programs and Data. |
| 7/13/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 5.2 | $120.00 | $624.00 | 1107F11821: RE: 0907F03563: I started documenting the Access to Programs and Data section. |
| 7/13/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 3.5 | $120.00 | $420.00 | 1107F11822: RE: 0907F03564: I conducted an interview with Brian Hill regarding his sections of Access to Programs and Data. |
| 7/13/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US use only) | -1.0 | $260.00 | ($260.00) | 1107F11707: CR: 0707F00052: Meeting with Rachel Smithson (Delphi SOX team) to review documentation of controls for demographic data material weakness. |
| 7/13/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F11708: CR: 0707F00053: Preparation for meeting with Rachel Smithson (Delphi SOX team) to review documentation of controls for demographic data material weakness. |
| 7/13/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US use only) | 1.0 | $280.00 | $280.00 | 1107F11782: RE: 0707F00052: Meeting with Rachel Smithson (Delphi SOX team) to review documentation of controls for demographic data material weakness. |
| 7/13/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F11783: RE: 0707F00053: Preparation for meeting with Rachel Smithson (Delphi SOX team) to review documentation of controls for demographic data material weakness. |
| 7/13/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -4.1 | $120.00 | ($492.00) | 1107F11732: CR: 0707F00947: Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/13/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -2.1 | $120.00 | ($252.00) | 1107F11733: CR: 0707F00948: Reviewed validation template with ICM & ICC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.1 | $130.00 | $533.00 | 1107F11807: RE: 0707F00947: Updated validation plans, based on COT information, for Delphi Thermal testing. |
| 7/13/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 2.1 | $130.00 | $273.00 | 1107F11808: RE: 0707F00948: Reviewed validation template with ICM & ICC. |
| 7/13/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F11696: CR: 0907F03576: Debriefing with the audit team at 00505 regarding the progress of the assignment |
| 7/13/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F11697: CR: 0907F03577:  Search regarding an accounting issue |
| 7/13/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F11771: RE: 0907F03576: Debriefing with the audit team at 00505 regarding the progress of the assignment |
| 7/13/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F11772: RE: 0907F03577:  Search regarding an accounting issue |
| 7/13/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -2.5 | $95.00 | ($237.50) | 1107F11719: CR: 0707F00292:  Verify that the wording in the Validation Programs matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |
| 7/13/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 2.5 | $105.00 | $262.50 | 1107F11794: RE: 0707F00292:  Verify that the wording in the Validation Programs matches the wording in the Delphi Corporation 2007 Control Framework and note any differences in the Framework Checklist. |
| 7/13/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F11684: CR: 0807F02328: Validation of controls related to cash receipts process. |
| 7/13/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.3 | $135.00 | ($445.50) | 1107F11685: CR: 0807F02329: Validation of controls related to cash receipts process - continued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F11759: RE: 0807F02328: Validation of controls related to cash receipts process. |
| 7/13/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.3 | $145.00 | $478.50 | 1107F11760: RE: 0807F02329: Validation of controls related to cash receipts process - continued. |
| 7/13/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -2.3 | $180.00 | ($405.00) | 1107F11675: CR: 0707F00324:  Travel from Troy, Michigan to Cedar Rapids, Iowa (4.5hrs * 50%). |
| 7/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.8 | $180.00 | ($504.00) | 1107F11720: CR: 0707F00322: Milestone chart updates with new metrics for Delphi. |
| 7/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F11721: CR: 0707F00323: Weekly status report and updates. |
| 7/13/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.3 | $190.00 | $427.50 | 1107F11750: RE: 0707F00324:  Travel from Troy, Michigan to Cedar Rapids, Iowa (4.5hrs * 50%). |
| 7/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.8 | $190.00 | $532.00 | 1107F11795: RE: 0707F00322: Milestone chart updates with new metrics for Delphi. |
| 7/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F11796: RE: 0707F00323: Weekly status report and updates. |
| 7/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F11716: CR: 0707F00234:  E-mail and communication related to Delphi SOX project. |
| 7/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F11717: CR: 0707F00235: Review discussion related to SOX with B Decker and S Brown. |
| 7/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F11718: CR: 0707F00236: Discussion with J Hesse to review information for T Timko (Delphi). |
| 7/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F11791: RE: 0707F00234:  E-mail and communication related to Delphi SOX project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F11792: RE: 0707F00235: Review discussion related to SOX with B Decker and S Brown. |
| 7/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F11793: RE: 0707F00236: Discussion with J Hesse to review information for T Timko (Delphi). |
| 7/13/2007 | Fatima, Subia | Associate | United States | Revenue | -5.1 | $110.00 | ($561.00) | 1107F11736: CR: 0707F00711: Perform simulation of manual test scripts for Rev for all instances. |
| 7/13/2007 | Fatima, Subia | Associate | United States | Revenue | 5.1 | $120.00 | $612.00 | 1107F11811: RE: 0707F00711: Perform simulation of manual test scripts for Rev for all instances. |
| 7/13/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.4 | $130.00 | ($442.00) | 1107F11739: CR: 0907F03560: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F11740: CR: 0907F03561: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/13/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.5 | $130.00 | ($325.00) | 1107F11741: CR: 0907F03562: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/13/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.4 | $140.00 | $476.00 | 1107F11814: RE: 0907F03560: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F11815: RE: 0907F03561: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |
| 7/13/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.5 | $140.00 | $350.00 | 1107F11816: RE: 0907F03562: Continued configuration testing for P01-P05 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -2.3 | $175.00 | ($402.50) | 1107F11686: CR: 0807F02363: Preparation of June 2007 invoices. |
| 7/13/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.3 | $190.00 | $437.00 | 1107F11761: RE: 0807F02363: Preparation of June 2007 invoices. |
| 7/13/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.3 | $165.00 | ($1,369.50) | 1107F11674: CR: 0907F03588: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the employee cost cycle. |
| 7/13/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.3 | $180.00 | $1,494.00 | 1107F11749: RE: 0907F03588: Continued testing identification and implementation (received control objective templates to 2007 control framework to 2007 validation test programs) relevant to the employee cost cycle. |
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.5 | $95.00 | ($142.50) | 1107F11722: CR: 0707F00375: Meeting with S Verma (PwC), J DeMarco (Delphi), and K Benson (The Siegfried Group) (modified due to char max - see original entry). |
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.0 | $95.00 | ($190.00) | 1107F11723: CR: 0707F00376: Meeting with J DeMarco (Delphi), and K Benson (The Siegfried Group) (modified due to char max - see original entry). |
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F11724: CR: 0707F00377: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F11725: CR: 0707F00378: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $105.00 | $157.50 | 1107F11797: RE: 0707F00375: Meeting with S Verma (PwC), J DeMarco (Delphi), and K Benson (The Siegfried Group) (modified due to char max - see original entry). |
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $105.00 | $210.00 | 1107F11798: RE: 0707F00376: Meeting with J DeMarco (Delphi), and K Benson (The Siegfried Group) (modified due to char max - see original entry). |
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F11799: RE: 0707F00377: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/13/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F11800: RE: 0707F00378: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.2 | $260.00 | $572.00 | 1107F25908: Review updated expense interim consolidator prepared by Lina Oliy (PwC). |
| 7/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.4 | $260.00 | $624.00 | 1107F25909: Make additional changes/modifications to expense interim consolidator. |
| 7/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25910: Respond to email from Andrea Smith (PwC) regarding total pending hours for Project Giant Canada. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.7 | $120.00 | ($324.00) | 1107F11710: CR: 0707F00502: Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit reports describing issues in detail to obtain better understanding of the findings. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F11711: CR: 0707F00503: Provided team in Mexico with the last version of the validation templates and scoping document. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.1 | $120.00 | ($252.00) | 1107F11712: CR: 0707F00504: Collected walkthroughs requested by Core Team for TB516 (UK) and provided to Muhammad after confirmation of final version. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F11713: CR: 0707F00505: Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit reports describing issues in detail to obtain better understanding of the findings. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F11714: CR: 0707F00506: Instructed intern on how to reconcile validation procedures from the 2007 framework to the validation templates posted in Apollo. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F11715: CR: 0707F00507: Requested information to PwC Mgrs in charge of Reports Testing and Spreadsheets Testing in 2006 about the methodology followed to integrate into the 2007 SOX Manual. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.7 | $130.00 | $351.00 | 1107F11785: RE: 0707F00502: Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit reports describing issues in detail to obtain better understanding of the findings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F11786: RE: 0707F00503: Provided team in Mexico with the last version of the validation templates and scoping document. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.1 | $130.00 | $273.00 | 1107F11787: RE: 0707F00504: Collected walkthroughs requested by Core Team for TB516 (UK) and provided to Muhammad after confirmation of final version. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F11788: RE: 0707F00505: Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit reports describing issues in detail to obtain better understanding of the findings. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F11789: RE: 0707F00506: Instructed intern on how to reconcile validation procedures from the 2007 framework to the validation templates posted in Apollo. |
| 7/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F11790: RE: 0707F00507: Requested information to PwC Mgrs in charge of Reports Testing and Spreadsheets Testing in 2006 about the methodology followed to integrate into the 2007 SOX Manual. |
| 7/13/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F11704: CR: 0907F03584:  Travel time Blois location to Paris (4 hrs.* 50%) |
| 7/13/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F11705: CR: 0907F03585: Performing exception report |
| 7/13/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -5.0 | $130.00 | ($650.00) | 1107F11706: CR: 0907F03586: Expenditure cycle (Purchase Order Processing), testing of Purchase orders and Purchase requests |
| 7/13/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F11779: RE: 0907F03584:  Travel time Blois location to Paris (4 hrs.* 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F11780: RE: 0907F03585: Performing exception report |
| 7/13/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $145.00 | $725.00 | 1107F11781: RE: 0907F03586: Expenditure cycle (Purchase Order Processing), testing of Purchase orders and Purchase requests |
| 7/13/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | -0.3 | $110.00 | ($33.00) | 1107F11673: CR: 0907F03591: REBILL CORRECT TASK CODE 0707F01523:  Meeting with N. MacKenzie (PwC) to discuss fee auditor reports reconciliation and analysis. |
| 7/13/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 0.3 | $120.00 | $36.00 | 1107F11748: RE: 0907F03591: REBILL CORRECT TASK CODE 0707F01523:  Meeting with N. MacKenzie (PwC) to discuss fee auditor reports reconciliation and analysis. |
| 7/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F11709: CR: 0707F00177: Compiled and sent breakdown of activities for Czech Republic as requested by D. Bayles (Delphi). |
| 7/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F11784: RE: 0707F00177: Compiled and sent breakdown of activities for Czech Republic as requested by D. Bayles (Delphi). |
| 7/13/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -3.5 | $165.00 | ($577.50) | 1107F11737: CR: 0907F03558: Review SAP control FA-E1 configuration testing documentation for P02 and provide feedback. |
| 7/13/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -4.5 | $165.00 | ($742.50) | 1107F11738: CR: 0907F03559: Review SAP control FA-H2 configuration testing documentation for P02 and provide feedback. |
| 7/13/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.5 | $180.00 | $630.00 | 1107F11812: RE: 0907F03558: Review SAP control FA-E1 configuration testing documentation for P02 and provide feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/13/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.5 | $180.00 | $810.00 | 1107F11813: RE: 0907F03559: Review SAP control FA-H2 configuration testing documentation for P02 and provide feedback. |
| 7/13/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F11679: CR: 0807F02213: Meeting Michael Mootoomooniem. |
| 7/13/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -5.6 | $135.00 | ($756.00) | 1107F11680: CR: 0807F02214: Testing EX-C2 GE 529. |
| 7/13/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F11754: RE: 0807F02213: Meeting Michael Mootoomooniem. |
| 7/13/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 5.6 | $145.00 | $812.00 | 1107F11755: RE: 0807F02214: Testing EX-C2 GE 529. |
| 7/13/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F11676: CR: 0807F02062: Validating and documenting controls. Germany mechatronics TB556. |
| 7/13/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F11677: CR: 0807F02063: Discussing how controls were performed. Requesting additional materials. Counting depreciation on selected sample. Germany mechatronics TB556. |
| 7/13/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F11751: RE: 0807F02062: Validating and documenting controls. Germany mechatronics TB556. |
| 7/13/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F11752: RE: 0807F02063: Discussing how controls were performed. Requesting additional materials. Counting depreciation on selected sample. Germany mechatronics TB556. |
| 7/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.4 | $165.00 | ($231.00) | 1107F11742: CR: 0707F00440: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -2.7 | $165.00 | ($445.50) | 1107F11744: CR: 0707F00438: Reviewing walkthroughs and testing related to Access to programs and data to ensure the appropriateness of the performed audit procedures. |
| 7/13/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | -4.1 | $165.00 | ($676.50) | 1107F11745: CR: 0707F00439: Performing walkthrough procedures to gain an understanding of controls related to operations and batch processing in Stonehouse. |
| 7/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.4 | $180.00 | $252.00 | 1107F11817: RE: 0707F00440: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 2.7 | $180.00 | $486.00 | 1107F11819: RE: 0707F00438: Reviewing walkthroughs and testing related to Access to programs and data to ensure the appropriateness of the performed audit procedures. |
| 7/13/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 4.1 | $180.00 | $738.00 | 1107F11820: RE: 0707F00439: Performing walkthrough procedures to gain an understanding of controls related to operations and batch processing in Stonehouse. |
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F11726: CR: 0707F00619: Working with the SAP support team on the CARS Data query. |
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.6 | $110.00 | ($66.00) | 1107F11727: CR: 0707F00620: Updating M Fawcett (Delphi) on the account segments in CARS. |
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.7 | $110.00 | ($297.00) | 1107F11728: CR: 0707F00621: Testing the account segments in CARS staging. |
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F11729: CR: 0707F00622: Formatting and sending H Lynds (Trintech) the list of inactive accounts in CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F11801: RE: 0707F00619: Working with the SAP support team on the CARS Data query. |
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.6 | $120.00 | $72.00 | 1107F11802: RE: 0707F00620: Updating M Fawcett (Delphi) on the account segments in CARS. |
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $120.00 | $324.00 | 1107F11803: RE: 0707F00621: Testing the account segments in CARS staging. |
| 7/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F11804: RE: 0707F00622: Formatting and sending H Lynds (Trintech) the list of inactive accounts in CARS. |
| 7/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -3.5 | $130.00 | ($455.00) | 1107F11743: CR: 0707F00158: Updating documentation for Logical Security. |
| 7/13/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.5 | $140.00 | $490.00 | 1107F11818: RE: 0707F00158: Updating documentation for Logical Security. |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F11698: CR: 0907F03578: Transportation from Blois to Paris (4.0 hrs. * 50%) |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11699: CR: 0907F03579: Interview with S. Brossillon (accountant) regarding Fixed Asset  tests |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11700: CR: 0907F03580: Interview with M. Fontaine (Financial Manager) regarding Employee Cost tests |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F11701: CR: 0907F03581:  Fixed Asset -B2 testing |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11702: CR: 0907F03582: Formalization of exception report |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F11703: CR: 0907F03583:  Fixed Asset -C1 testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F11773: RE: 0907F03578: Transportation from Blois to Paris (4.0 hrs. * 50%) |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11774: RE: 0907F03579: Interview with S. Brossillon (accountant) regarding Fixed Asset  tests |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11775: RE: 0907F03580: Interview with M. Fontaine (Financial Manager) regarding Employee Cost tests |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F11776: RE: 0907F03581:  Fixed Asset -B2 testing |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11777: RE: 0907F03582: Formalization of exception report |
| 7/13/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F11778: RE: 0907F03583:  Fixed Asset -C1 testing |
| 7/13/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F11678: CR: 0807F02154: Preparation of weekly status report. |
| 7/13/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F11753: RE: 0807F02154: Preparation of weekly status report. |
| 7/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.5 | $95.00 | ($142.50) | 1107F11730: CR: 0707F00747: Meeting with J Lim (PwC), J DeMarco (Delphi), and K Benson (Siegfried Group) (modified due to char max - see original entry). |
| 7/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F11731: CR: 0707F00748: Review of pension files to calculate Age reduction factor. |
| 7/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $105.00 | $157.50 | 1107F11805: RE: 0707F00747: Meeting with J Lim (PwC), J DeMarco (Delphi), and K Benson (Siegfried Group) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F11806: RE: 0707F00748: Review of pension files to calculate Age reduction factor. |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F11687: CR: 0907F03567: Redaction of exception report |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11688: CR: 0907F03568: Interview with Michel Fontaine, financial manager - FIN process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11689: CR: 0907F03569: Interview with Delphine Chalons, in charge of AP&AR - FIN process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F11690: CR: 0907F03570: Interview with Sergio Aldana, in charge of reception - INV process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11691: CR: 0907F03571: Interview with Michelle Marchal, controlling- INV process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F11692: CR: 0907F03572: Transport from Blois location to Paris (4.0 hrs. * 50%) |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F11693: CR: 0907F03573: Testing of FIN process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F11694: CR: 0907F03574: Testing of INV process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F11695: CR: 0907F03575:  E-mail and phone call to Karen Patcina, ICC La Rochelle |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11762: RE: 0907F03567: Redaction of exception report |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11763: RE: 0907F03568: Interview with Michel Fontaine, financial manager - FIN process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11764: RE: 0907F03569: Interview with Delphine Chalons, in charge of AP&AR - FIN process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11765: RE: 0907F03570: Interview with Sergio Aldana, in charge of reception - INV process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11766: RE: 0907F03571: Interview with Michelle Marchal, controlling- INV process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F11767: RE: 0907F03572: Transport from Blois location to Paris (4.0 hrs. * 50%) |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11768: RE: 0907F03573: Testing of FIN process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F11769: RE: 0907F03574: Testing of INV process |
| 7/13/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F11770: RE: 0907F03575:  E-mail and phone call to Karen Patcina, ICC La Rochelle |
| 7/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.9 | $260.00 | $1,274.00 | 1107F25911: Complete expense interim consolidator (inception through May 2007). |
| 7/15/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.7 | $260.00 | $962.00 | 1107F25912: Complete draft of expense trip analysis and forward to Kristy Woods and Chevonne Herring (both PwC) for further processing. |
| 7/16/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F11832: CR: 0807F02271: Testing of control no. EX-C2 related to France and Germany Mechatronics. |
| 7/16/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $105.00 | ($336.00) | 1107F11833: CR: 0807F02272: Continued testing of control no. EX-C2 related to France and Germany Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F11937: RE: 0807F02271: Testing of control no. EX-C2 related to France and Germany Mechatronics. |
| 7/16/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $115.00 | $368.00 | 1107F11938: RE: 0807F02272: Continued testing of control no. EX-C2 related to France and Germany Mechatronics. |
| 7/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -3.9 | $130.00 | ($507.00) | 1107F11915: CR: 0907F03596: Document Fixed Assets review conducted for Grundig SAP systems |
| 7/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F11916: CR: 0907F03597: Document Fixed Assets review conducted for Grundig SAP systems |
| 7/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 3.9 | $140.00 | $546.00 | 1107F12020: RE: 0907F03596: Document Fixed Assets review conducted for Grundig SAP systems |
| 7/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F12021: RE: 0907F03597: Document Fixed Assets review conducted for Grundig SAP systems |
| 7/16/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | -4.4 | $110.00 | ($484.00) | 1107F11926: CR: 0907F03609: I spent the day completing documentation and performing a self review of my work. |
| 7/16/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | -4.1 | $110.00 | ($451.00) | 1107F11927: CR: 0907F03610: Continued I spent the day completing documentation and performing a self review of my work. |
| 7/16/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | 4.4 | $120.00 | $528.00 | 1107F12031: RE: 0907F03609: I spent the day completing documentation and performing a self review of my work. |
| 7/16/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | 4.1 | $120.00 | $492.00 | 1107F12032: RE: 0907F03610: Continued I spent the day completing documentation and performing a self review of my work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US only) | -1.1 | $260.00 | ($286.00) | 1107F11862: CR: 0707F00054: Meeting with Gupton Marrs consultant, and Delphi SOX team (R. Smithson, A. Bianco and T. Gilbert) (modified due to char max - see original entry). |
| 7/16/2007 | Brown, Anastasia | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F11863: CR: 0707F00055:  Delphi pricing brainstorming session with Darren Orf & Shannon Herbst (both PwC). |
| 7/16/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US only) | -0.5 | $260.00 | ($130.00) | 1107F11864: CR: 0707F00056: Review JP Morgan SAS70s provided by Rachel Smithson (Delphi SOX) for relevance to Grant Thorton auditors. |
| 7/16/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US only) | 1.1 | $280.00 | $308.00 | 1107F11967: RE: 0707F00054: Meeting with Gupton Marrs consultant, and Delphi SOX team (R. Smithson, A. Bianco and T. Gilbert)(modified due to char max - see original entry). |
| 7/16/2007 | Brown, Anastasia | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F11968: RE: 0707F00055:  Delphi pricing brainstorming session with Darren Orf & Shannon Herbst (both PwC). |
| 7/16/2007 | Brown, Anastasia | Director | United States | HR/Pension Assistance (US only) | 0.5 | $280.00 | $140.00 | 1107F11969: RE: 0707F00056: Review JP Morgan SAS70s provided by Rachel Smithson (Delphi SOX) for relevance to Grant Thorton auditors. |
| 7/16/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F11826: CR: 0707F00950: Reviewed downloaded COT's from sharepoint. |
| 7/16/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -4.0 | $120.00 | ($480.00) | 1107F11906: CR: 0707F00949: Analyzed Delphi Steering's IT infrastructure as part of Delphi divestiture risk assessment. |
| 7/16/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F11931: RE: 0707F00950: Reviewed downloaded COT's from sharepoint. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 1107F12011: RE: 0707F00949: Analyzed Delphi Steering's IT infrastructure as part of Delphi divestiture risk assessment. |
| 7/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.9 | $390.00 | ($351.00) | 1107F11865: CR: 0707F00106: Discussion with Shannon, Stasi and Darren regarding Delphi 2007 pricing. |
| 7/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F11866: CR: 0707F00107: Preparation for pricing discussion. |
| 7/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.9 | $420.00 | $378.00 | 1107F11970: RE: 0707F00106: Discussion with Shannon, Stasi and Darren regarding Delphi 2007 pricing. |
| 7/16/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F11971: RE: 0707F00107: Preparation for pricing discussion. |
| 7/16/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F11844: CR: 0907F03618: Review of the draft exception report for 00505 |
| 7/16/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F11949: RE: 0907F03618: Review of the draft exception report for 00505 |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F11834: CR: 0807F02346: Requesting documentation for Mauritius team. |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.7 | $135.00 | ($499.50) | 1107F11835: CR: 0807F02347: Cash receipts process validation. |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 1107F11836: CR: 0807F02348: Cash receipts TB 529 process validation. |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $135.00 | ($67.50) | 1107F11861: CR: 0907F03642: REBILL CORRECT TASK CODE: 0807F02345: Reviewing documentation to prepare request list. |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F11939: RE: 0807F02346: Requesting documentation for Mauritius team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $145.00 | $536.50 | 1107F11940: RE: 0807F02347:  Cash receipts process validation. |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F11941: RE: 0807F02348:  Cash receipts TB 529 process validation. |
| 7/16/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11966: RE: 0907F03642: REBILL CORRECT TASK CODE: 0807F02345:  Reviewing documentation to prepare request list. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -2.1 | $180.00 | ($378.00) | 1107F11823: CR: 0707F00363: Expense review for June 2007. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.4 | $180.00 | ($252.00) | 1107F11892: CR: 0707F00325: Consolidation and updates of Delphi/PwC Weekly status report . |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.8 | $180.00 | ($324.00) | 1107F11893: CR: 0707F00326: Updating of the Delphi/PwC Weekly Status report change tracking report. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F11894: CR: 0707F00327: Weekly status report and updates. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F11895: CR: 0707F00328: Conversation with D. Orf about Delphi/PwC weekly status report additions.. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F11896: CR: 0707F00329:  Time Tracker Approvals and issue resolution. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F11897: CR: 0707F00330: Communication to Delphi involving Delphi/PwC weekly status report additions and modifications.. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 2.1 | $190.00 | $399.00 | 1107F11928: RE: 0707F00363: Expense review for June 2007. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $190.00 | $266.00 | 1107F11997: RE: 0707F00325: Consolidation and updates of Delphi/PwC Weekly status report . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.8 | $190.00 | $342.00 | 1107F11998: RE: 0707F00326: Updating of the Delphi/PwC Weekly Status report change tracking report. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F11999: RE: 0707F00327: Weekly status report and updates. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F12000: RE: 0707F00328: Conversation with D. Orf about Delphi/PwC weekly status report additions.. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F12001: RE: 0707F00329: Time Tracker Approvals and issue resolution. |
| 7/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F12002: RE: 0707F00330: Communication to Delphi involving Delphi/PwC weekly status report additions and modifications.. |
| 7/16/2007 | Erickson, David | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F11909: CR: 0707F00159: Review of SAP application controls approach. |
| 7/16/2007 | Erickson, David | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F12014: RE: 0707F00159: Review of SAP application controls approach. |
| 7/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F11891: CR: 0707F00237: E-mail and correspondence related to Delphi SOX project. |
| 7/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F11996: RE: 0707F00237: E-mail and correspondence related to Delphi SOX project. |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F11850: CR: 0907F03624: Mail to management to confirm the N/A controls on site sunce a lot have been identified and in progress status report |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -0.3 | $160.00 | ($48.00) | 1107F11851: CR: 0907F03625: Testing ITGC coordination |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -0.2 | $160.00 | ($32.00) | 1107F11852: CR: 0907F03626: Testing ITGC coordination |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -2.0 | $160.00 | ($320.00) | 1107F11853: CR: 0907F03627: Transport from Paris to Blois (4 hrs. * 50%) |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.5 | $160.00 | ($400.00) | 1107F11854: CR: 0907F03628: Review of Financial Reporting and fixed assets controls |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F11855: CR: 0907F03629: Testing Treasury process |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F11955: RE: 0907F03624:  Mail to management to confirm the N/A controls on site sunce a lot have been identified and in progress status report |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.3 | $175.00 | $52.50 | 1107F11956: RE: 0907F03625: Testing ITGC coordination |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.2 | $175.00 | $35.00 | 1107F11957: RE: 0907F03626: Testing ITGC coordination |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $175.00 | $350.00 | 1107F11958: RE: 0907F03627: Transport from Paris to Blois (4 hrs. * 50%) |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.5 | $175.00 | $437.50 | 1107F11959: RE: 0907F03628: Review of Financial Reporting and fixed assets controls |
| 7/16/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F11960: RE: 0907F03629: Testing Treasury process |
| 7/16/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.3 | $110.00 | ($473.00) | 1107F11910: CR: 0707F00713: Documenting Exp controls for P05 - B5. |
| 7/16/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.7 | $110.00 | ($517.00) | 1107F11911: CR: 0707F00714: Documenting Exp controls for P05 - B6. |
| 7/16/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.3 | $120.00 | $516.00 | 1107F12015: RE: 0707F00713: Documenting Exp controls for P05 - B5. |
| 7/16/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.7 | $120.00 | $564.00 | 1107F12016: RE: 0707F00714: Documenting Exp controls for P05 - B6. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F11917: CR: 0907F03599: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.6 | $130.00 | ($468.00) | 1107F11918: CR: 0907F03600: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/16/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.4 | $130.00 | ($182.00) | 1107F11919: CR: 0907F03601: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F12022: RE: 0907F03599: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $140.00 | $504.00 | 1107F12023: RE: 0907F03600: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/16/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.4 | $140.00 | $196.00 | 1107F12024: RE: 0907F03601: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F11881: CR: 0707F00981: Reviewing/enhancing 2007 SOX manual. |
| 7/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F11882: CR: 0707F00982: Discussed mistake in the 2007 manual w/ K. Van Gorder, P. Navarro (PwC). |
| 7/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F11883: CR: 0707F00983: Discussed request from Delphi Purchasing to re-evaluate 07 rate changes w/ D. Orf (PwC). |
| 7/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F11986: RE: 0707F00981: Reviewing/enhancing 2007 SOX manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F11987: RE: 0707F00982: Discussed mistake in the 2007 manual w/ K. Van Gorder, P. Navarro (PwC). |
| 7/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F11988: RE: 0707F00983: Discussed request from Delphi Purchasing to re-evaluate 07 rate changes w/ D. Orf (PwC). |
| 7/16/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.2 | $165.00 | ($1,353.00) | 1107F11825: CR: 0907F03635: Audit planning procedures for upcoming Thermal engagement (modified due to char max - see original entry). |
| 7/16/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.2 | $180.00 | $1,476.00 | 1107F11930: RE: 0907F03635: Audit planning procedures for upcoming Thermal engagement (modified due to char max - see original entry). |
| 7/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F11898: CR: 0707F00379: Meeting with J DeMarco (Delphi), and K Benson (The Siegfried Group) (modified due to char max - see original entry). |
| 7/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.0 | $95.00 | ($190.00) | 1107F11899: CR: 0707F00380: Meeting with J DeMarco (Delphi), and K Benson (The Siegfried Group) (modified due to char max - see original entry). |
| 7/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.6 | $95.00 | ($247.00) | 1107F11900: CR: 0707F00381:  Update Manually Calculated Pension Project Master and Summary Spreadsheets as a result of J DeMarco's (Delphi) revisions. |
| 7/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F12003: RE: 0707F00379: Meeting with J DeMarco (Delphi), and K Benson (The Siegfried Group)(modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $105.00 | $210.00 | 1107F12004: RE: 0707F00380: Meeting with J DeMarco (Delphi), and K Benson (The Siegfried Group)(modified due to char max - see original entry). |
| 7/16/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $105.00 | $273.00 | 1107F12005: RE: 0707F00381: Update Manually Calculated Pension Project Master and Summary Spreadsheets as a result of J DeMarco's (Delphi) revisions. |
| 7/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 1107F25913: Continue comparison of expense WIP reports (period incurred vs. period submitted) to determine/identify expenses not previously billed. |
| 7/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25914: Email Andrea Smith (PwC) a list of inter-territory (foreign) amounts booked against E&C, TAX and ITGC Testing codes, as noted during WIP comparison. |
| 7/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25915: Respond to email from Brenda Flood (PwC) regarding status of April and May invoices. |
| 7/16/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25916: Email Tedd Hamilton (PwC) regarding missing field in expense WIP reports (name of expense type). |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -1.0 | $120.00 | ($120.00) | 1107F11867: CR: 0707F00508: Discussed discrepancies in the 2007 manual with S. Herbst and K. VanGorder. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -2.6 | $120.00 | ($312.00) | 1107F11868: CR: 0707F00509: Updated wording on the SOX Manual to provide clarification around the control activities in the framework that need to be tested for validation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -1.8 | $120.00 | ($216.00) | 1107F11869: CR: 0707F00510: Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit reports describing issues in detail to obtain better understanding of the findings. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -0.7 | $120.00 | ($84.00) | 1107F11870: CR: 0707F00511: Meeting with B. Schulze to discuss how to address findings in the tracker for A sites. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F11871: CR: 0707F00512:  Met with Rance Thomas to delegate a section of the SOX Manual to be updated prior to validation testing. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -1.4 | $120.00 | ($168.00) | 1107F11872: CR: 0707F00513: Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit reports (modified due to char max - see original entry). |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.0 | $130.00 | $130.00 | 1107F11972: RE: 0707F00508: Discussed discrepancies in the 2007 manual with S. Herbst and K. VanGorder. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 2.6 | $130.00 | $338.00 | 1107F11973: RE: 0707F00509: Updated wording on the SOX Manual to provide clarification around the control activities in the framework that need to be tested for validation. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.8 | $130.00 | $234.00 | 1107F11974: RE: 0707F00510: Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit reports describing issues in detail to obtain better understanding of the findings. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.7 | $130.00 | $91.00 | 1107F11975: RE: 0707F00511: Meeting with B. Schulze to discuss how to address findings in the tracker for A sites. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F11976: RE: 0707F00512:  Met with Rance Thomas to delegate a section of the SOX Manual to be updated prior to validation testing. |
| 7/16/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.4 | $130.00 | $182.00 | 1107F11977: RE: 0707F00513: Drafted validation procedures for the 2007 issue tracker for AHG B sites and read through Internal Audit(modified due to char max - see original entry). |
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F11856: CR: 0907F03630:  Travel time Paris to Blois location (4 hrs.* 50%) |
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F11857: CR: 0907F03631: Meeting with Michel Fontaine, Financial Manager, Frank Coste, Controlling Manager, Jean-Louis Marques, ICC, Frédéric Fabre (PwC) (modified due to char max - see original entry). |
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11858: CR: 0907F03632: Interview with Martine Juge, Logistics assistant, and Jean-Louis Marques, ICC, for testing controls related to Revenue cycle (modified due to char max - see original entry). |
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -4.5 | $130.00 | ($585.00) | 1107F11859: CR: 0907F03633: Revenue cycle (Revenue Recognition - Shipment Invoicing), testing controls related to FOB shipping. |
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F11961: RE: 0907F03630:  Travel time Paris to Blois location (4 hrs.* 50%) |
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11962: RE: 0907F03631: Meeting with Michel Fontaine, Financial Manager, Frank Coste, Controlling Manager, Jean-Louis Marques, ICC, Frédéric Fabre (PwC) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11963: RE: 0907F03632: Interview with Martine Juge, Logistics assistant, and Jean-Louis Marques, ICC, for testing controls related to Revenue cycle(modified due to char max - see original entry). |
| 7/16/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 4.5 | $145.00 | $652.50 | 1107F11964: RE: 0907F03633: Revenue cycle (Revenue Recognition - Shipment Invoicing), testing controls related to FOB shipping. |
| 7/16/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | -0.5 | $110.00 | ($55.00) | 1107F11824: CR: 0707F01524: Manually match expenses from LCC report to original data submitted. |
| 7/16/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 0.5 | $120.00 | $60.00 | 1107F11929: RE: 0707F01524: Manually match expenses from LCC report to original data submitted. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F11873: CR: 0707F00850: Compiled detailed breakout of Accenture Service Center by Country/TB per David Bayles. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.4 | $280.00 | ($392.00) | 1107F11874: CR: 0707F00851: Reviewed milestone chart updates and performed quality assurance of project finance. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F11875: CR: 0707F00852: Discussed request from Delphi Purchasing to re-evaluate 2007 rate changes with S. Herbst. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.4 | $280.00 | ($392.00) | 1107F11876: CR: 0707F00853: Performed quality assurance review of milestone chart upgrades and made slight modifications. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F11877: CR: 0707F00854: Discussed milestone chart updates with J. Eckroth. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.5 | $280.00 | ($140.00) | 1107F11878: CR: 0707F00855: Followed up with Czech Republic team (V. Kus/P. Stefanik) about issue management procedure. |
| 7/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -1.2 | $280.00 | ($336.00) | 1107F11879: CR: 0707F00856: Discussed and reviewed foreign policy tax impact with Shannon Herbst and followed up with Dennis Wojdyla on possible deployment issue with Delphi proposed schedule change. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F11880: CR: 0707F00857:  Delphi pricing brainstorming session with B. Decker, A. Brown and S. Herbst (both PwC). |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F11978: RE: 0707F00850: Compiled detailed breakout of Accenture Service Center by Country/TB per David Bayles. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.4 | $295.00 | $413.00 | 1107F11979: RE: 0707F00851: Reviewed milestone chart updates and performed quality assurance of project finance. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F11980: RE: 0707F00852: Discussed request from Delphi Purchasing to re-evaluate 2007 rate changes with S. Herbst. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.4 | $295.00 | $413.00 | 1107F11981: RE: 0707F00853: Performed quality assurance review of milestone chart upgrades and made slight modifications. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F11982: RE: 0707F00854: Discussed milestone chart updates with J. Eckroth. |
| 7/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.5 | $295.00 | $147.50 | 1107F11983: RE: 0707F00855: Followed up with Czech Republic team (V. Kus/P. Stefanik) about issue management procedure. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.2 | $295.00 | $354.00 | 1107F11984: RE: 0707F00856: Discussed and reviewed foreign policy tax impact with Shannon Herbst and followed up with Dennis Wojdyla on possible deployment issue with Delphi proposed schedule change. |
| 7/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F11985: RE: 0707F00857: Delphi pricing brainstorming session with B. Decker, A. Brown and S. Herbst (both PwC). |
| 7/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F11913: CR: 0907F03594: Review SAP control RE-A2 configuration testing documentation for P01 and provide feedback. |
| 7/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.2 | $165.00 | ($528.00) | 1107F11914: CR: 0907F03595: Review SAP control RE-A4 configuration testing documentation for P01 and provide feedback. |
| 7/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F12018: RE: 0907F03594: Review SAP control RE-A2 configuration testing documentation for P01 and provide feedback. |
| 7/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $180.00 | $576.00 | 1107F12019: RE: 0907F03595: Review SAP control RE-A4 configuration testing documentation for P01 and provide feedback. |
| 7/16/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.6 | $135.00 | ($351.00) | 1107F11829: CR: 0807F02215: Review Template for testing. |
| 7/16/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $135.00 | ($202.50) | 1107F11830: CR: 0807F02216: Testing EX-F1 Spain Mechatronics. |
| 7/16/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.9 | $135.00 | ($391.50) | 1107F11831: CR: 0807F02217: Testing EX-F1 Spain Mechatronics. |
| 7/16/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F11934: RE: 0807F02215: Review Template for testing. |
| 7/16/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F11935: RE: 0807F02216: Testing EX-F1 Spain Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $145.00 | $420.50 | 1107F11936: RE: 0807F02217: Testing EX-F1 Spain Mechatronics. |
| 7/16/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F11827: CR: 0807F02065: Requesting materials for sample selection.. |
| 7/16/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $105.00 | ($420.00) | 1107F11828: CR: 0807F02066: Validating FA reconciliations. Documenting possible findings. France TB599. |
| 7/16/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $105.00 | ($52.50) | 1107F11860: CR: 0907F03641: REBILL CORRECT TASK CODE: 0807F02064:  Choosing appropriate samples for France TB599. |
| 7/16/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F11932: RE: 0807F02065: Requesting materials for sample selection.. |
| 7/16/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $115.00 | $460.00 | 1107F11933: RE: 0807F02066: Validating FA reconciliations. Documenting possible findings. France TB599. |
| 7/16/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $115.00 | $57.50 | 1107F11965: RE: 0907F03641: REBILL CORRECT TASK CODE: 0807F02064:  Choosing appropriate samples for France TB599. |
| 7/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F11923: RE: 0707F00441: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/16/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | -8.9 | $165.00 | ($1,468.50) | 1107F11924: CR: 0707F00442: Testing controls related to operations and batch processing in Stonehouse. |
| 7/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F12028: RE: 0707F00441: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 8.9 | $180.00 | $1,602.00 | 1107F12029: RE: 0707F00442: Testing controls related to operations and batch processing in Stonehouse. |
| 7/16/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F11845: CR: 0907F03619: Review of the EC issues. Discussion with the team. E-mail to Erik Matusky. |
| 7/16/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F11950: RE: 0907F03619: Review of the EC issues. Discussion with the team. E-mail to Erik Matusky. |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.7 | $110.00 | ($187.00) | 1107F11901: CR: 0707F00623: Update meeting with M Fawcett and C Adams on the CARS project. |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F11902: CR: 0707F00624: CARS-SAP project discussion with G MAncino and M Fawcett (Delphi). |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.4 | $110.00 | ($374.00) | 1107F11903: CR: 0707F00625: CARS system maintenance. |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F11904: CR: 0707F00626: Assisting A Wright (Delphi) with the new accounts loading in CARS. |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $120.00 | $204.00 | 1107F12006: RE: 0707F00623: Update meeting with M Fawcett and C Adams on the CARS project. |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F12007: RE: 0707F00624: CARS-SAP project discussion with G MAncino and M Fawcett (Delphi). |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $120.00 | $408.00 | 1107F12008: RE: 0707F00625: CARS system maintenance. |
| 7/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F12009: RE: 0707F00626: Assisting A Wright (Delphi) with the new accounts loading in CARS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -4.6 | $130.00 | ($598.00) | 1107F11912: CR: 0707F00824: Downloading/ Reviewing documentation from Quickplace related to Application Controls testing (Inventory/ Revenue/ Expenditures). |
| 7/16/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -1.3 | $130.00 | ($169.00) | 1107F11925: CR: 0707F00823: Wrapping up documentation from Grundig/ Updating Exception Report. |
| 7/16/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.6 | $140.00 | $644.00 | 1107F12017: RE: 0707F00824: Downloading/ Reviewing documentation from Quickplace related to Application Controls testing (Inventory/ Revenue/ Expenditures). |
| 7/16/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.3 | $140.00 | $182.00 | 1107F12030: RE: 0707F00823: Wrapping up documentation from Grundig/ Updating Exception Report. |
| 7/16/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11846: CR: 0907F03620: Meeting with JL. Marque (ICC), F. Coste (Controlling Manager), M. Fontaine (Financial Manager) and PwC Team |
| 7/16/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F11847: CR: 0907F03621: Transportation from Blois to Paris (4.0 hrs. * 50%) |
| 7/16/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -5.0 | $130.00 | ($650.00) | 1107F11848: CR: 0907F03622: Fixed Asset -B2 testing |
| 7/16/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11849: CR: 0907F03623: Interview with J.L. Marques (ICC) regarding Fixed Asset tests |
| 7/16/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11951: RE: 0907F03620: Meeting with JL. Marque (ICC), F. Coste (Controlling Manager), M. Fontaine (Financial Manager) and PwC Team |
| 7/16/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F11952: RE: 0907F03621: Transportation from Blois to Paris (4.0 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/16/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 5.0 | $145.00 | $725.00 | 1107F11953: RE: 0907F03622: Fixed Asset -B2 testing |
| 7/16/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11954: RE: 0907F03623: Interview with J.L. Marques (ICC) regarding Fixed Asset tests |
| 7/16/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | -2.2 | $120.00 | ($264.00) | 1107F11907: CR: 0907F03598: Income statement analysis project follow up with J. Schmidt (delphi) |
| 7/16/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F11908: CR: 0907F03637:  Rebill: 0707F00670:  Discuss SOX manual project with P. Navarro (PwC). |
| 7/16/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | 2.2 | $130.00 | $286.00 | 1107F12012: RE: 0907F03598: Income statement analysis project follow up with J. Schmidt (delphi) |
| 7/16/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F12013: RE: 0907F03637:  Rebill: 0707F00670:  Discuss SOX manual project with P. Navarro (PwC). |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F11884: CR: 0907F03602: Discussion with Rance Thomas over expenditure cycle E&S questions. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F11885: CR: 0907F03603: discussion with Elvira Ricardez (PwC) regarding questions and status update of Mexico testing. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F11886: CR: 0907F03604:  Update meeting with Thermal division. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F11887: CR: 0907F03605: Answer E&S regarding role of Max. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F11888: CR: 0907F03606: Answer India question over Inventory. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F11889: CR: 0907F03607: Preparartion for ICM Meeting, review of agenda take notes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F11890: CR: 0907F03608: Discussed mistake in the 2007 manual w/ P. Navarro, S. Herbst (PwC) |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F11989: RE: 0907F03602: Discussion with Rance Thomas over expenditure cycle E&S questions. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F11990: RE: 0907F03603: discussion with Elvira Ricardez (PwC) regarding questions and status update of Mexico testing. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F11991: RE: 0907F03604:  Update meeting with Thermal division. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F11992: RE: 0907F03605: Answer E&S regarding role of Max. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F11993: RE: 0907F03606: Answer India question over Inventory. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F11994: RE: 0907F03607: Preparartion for ICM Meeting, review of agenda take notes. |
| 7/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F11995: RE: 0907F03608: Discussed mistake in the 2007 manual w/ P. Navarro, S. Herbst (PwC) |
| 7/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -6.9 | $95.00 | ($655.50) | 1107F11905: CR: 0707F00749: Reviewed manually calculated benefit files to identify cause of variance. |
| 7/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 6.9 | $105.00 | $724.50 | 1107F12010: RE: 0707F00749: Reviewed manually calculated benefit files to identify cause of variance. |
| 7/16/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F11837: CR: 0907F03611: Transport from Paris to Blois location (4.0 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F11838: CR: 0907F03612: Meeting with PwC team, JL Marques ICC, Michel Fontaine, financial manager, Franck Coste controlling manager - intermediate closing meeting |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11839: CR: 0907F03613: Testing of FIN process |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F11840: CR: 0907F03614: Testing of INV process |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11841: CR: 0907F03615: Interview with JL Marques, ICC - INV process |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F11842: CR: 0907F03616: Interview with Sandra Richard, AP headaccountant - INV process |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F11843: CR: 0907F03617: Interview with Haissam El Rawas, PC&L Systems development, regarding INV testing |
| 7/16/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F11942: RE: 0907F03611: Transport from Paris to Blois location (4.0 hrs. * 50%) |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F11943: RE: 0907F03612: Meeting with PwC team, JL Marques ICC, Michel Fontaine, financial manager, Franck Coste controlling manager - intermediate closing meeting |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11944: RE: 0907F03613: Testing of FIN process |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F11945: RE: 0907F03614: Testing of INV process |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11946: RE: 0907F03615: Interview with JL Marques, ICC - INV process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F11947: RE: 0907F03616: Interview with Sandra Richard, AP headaccountant - INV process |
| 7/16/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F11948: RE: 0907F03617: Interview with Haissam El Rawas, PC&L Systems development, regarding INV testing |
| 7/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F11920: CR: 0707F00201: Meet with Joe, Manish, E&Y regarding status update. |
| 7/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F11921: CR: 0707F00202: Research and provide Manish with details on packard /Endevor/EPEAC superusers. |
| 7/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.6 | $260.00 | ($156.00) | 1107F11922: CR: 0707F00203: Provide Manish with list of users with ACF2Security & Account attributes, and whether they are covered in the Charlotte SAS70. |
| 7/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F12025: RE: 0707F00201: Meet with Joe, Manish, E&Y regarding status update. |
| 7/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F12026: RE: 0707F00202: Research and provide Manish with details on packard /Endevor/EPEAC superusers. |
| 7/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $280.00 | $168.00 | 1107F12027: RE: 0707F00203: Provide Manish with list of users with ACF2Security & Account attributes, and whether they are covered in the Charlotte SAS70. |
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $105.00 | ($220.50) | 1107F12043: CR: 0807F02273: Testing control no. EX-C2 related to France and Germany Mechatronics. |
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.9 | $105.00 | ($304.50) | 1107F12044: CR: 0807F02274: Documenting control no. EX-C2 related to France and Germany Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $105.00 | ($84.00) | 1107F12045: CR: 0807F02275: Meeing FSSC Mauritius Internal Controller.. |
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.0 | $105.00 | ($105.00) | 1107F12046: CR: 0807F02276: Preparing control no. EX-E2 testing documentation for France and Germany Mechatronics. |
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $115.00 | $241.50 | 1107F12137: RE: 0807F02273: Testing control no. EX-C2 related to France and Germany Mechatronics. |
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $115.00 | $333.50 | 1107F12138: RE: 0807F02274: Documenting control no. EX-C2 related to France and Germany Mechatronics. |
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $115.00 | $92.00 | 1107F12139: RE: 0807F02275: Meeing FSSC Mauritius Internal Controller.. |
| 7/17/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $115.00 | $115.00 | 1107F12140: RE: 0807F02276: Preparing control no. EX-E2 testing documentation for France and Germany Mechatronics. |
| 7/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.2 | $130.00 | ($546.00) | 1107F12114: CR: 0907F03645: Document Fixed Assets review conducted for Grundig SAP systems |
| 7/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.0 | $130.00 | ($520.00) | 1107F12115: CR: 0907F03646: Document Fixed Assets review conducted for Grundig SAP systems |
| 7/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.2 | $140.00 | $588.00 | 1107F12208: RE: 0907F03645: Document Fixed Assets review conducted for Grundig SAP systems |
| 7/17/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.0 | $140.00 | $560.00 | 1107F12209: RE: 0907F03646: Document Fixed Assets review conducted for Grundig SAP systems |
| 7/17/2007 | Bann, Courtney | Associate | United States | Test Planning | -3.9 | $110.00 | ($429.00) | 1107F12125: CR: 0907F03658: I began requesting test samples and documenting my testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Bann, Courtney | Associate | United States | Test Planning | -4.1 | $110.00 | ($451.00) | 1107F12126: CR: 0907F03659: Continued I began requesting test samples and documenting my testing. |
| 7/17/2007 | Bann, Courtney | Associate | United States | Test Planning | 3.9 | $120.00 | $468.00 | 1107F12219: RE: 0907F03658:  I began requesting test samples and documenting my testing. |
| 7/17/2007 | Bann, Courtney | Associate | United States | Test Planning | 4.1 | $120.00 | $492.00 | 1107F12220: RE: 0907F03659: Continued I began requesting test samples and documenting my testing. |
| 7/17/2007 | Dada, Kolade | Sr Associate | United States | Engagement management (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F12034: CR: 0707F00951: Documented management self assessment in COT's into validation templates. |
| 7/17/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -4.0 | $120.00 | ($480.00) | 1107F12107: CR: 0707F00952: Analyzed Delphi Steering's IT infrastructure as part of Delphi divestiture risk assessment. |
| 7/17/2007 | Dada, Kolade | Sr Associate | United States | Engagement management (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F12128: RE: 0707F00951: Documented management self assessment in COT's into validation templates. |
| 7/17/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 1107F12201: RE: 0707F00952: Analyzed Delphi Steering's IT infrastructure as part of Delphi divestiture risk assessment. |
| 7/17/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F12054: CR: 0907F03665: Debriefing with the local ICC regarding the audit work already performed and the remaining work |
| 7/17/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F12148: RE: 0907F03665: Debriefing with the local ICC regarding the audit work already performed and the remaining work |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F12096: CR: 0707F00293: Search fidelity PSW to see if participants current payment amounts are the recalculated amount for the Grant Thorton audit. |
| 7/17/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F12190: RE: 0707F00293: Search fidelity PSW to see if participants current payment amounts are the recalculated amount for the Grant Thorton audit. |
| 7/17/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F12047: CR: 0807F02349: A/R reserves Germany Mechatronics. |
| 7/17/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.7 | $135.00 | ($499.50) | 1107F12048: CR: 0807F02350: Reconciliation of cash receipts with invoices. |
| 7/17/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F12141: RE: 0807F02349: A/R reserves Germany Mechatronics. |
| 7/17/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $145.00 | $536.50 | 1107F12142: RE: 0807F02350: Reconciliation of cash receipts with invoices. |
| 7/17/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.5 | $180.00 | ($270.00) | 1107F12035: CR: 0707F00331: Travel from Cedar Rapids, Iowa to Troy, Michigan with a half hour delay. (3hrs * 50%). |
| 7/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.0 | $180.00 | ($180.00) | 1107F12097: CR: 0707F00332: Conversation with D. Orf about Project Quality Assurance.. |
| 7/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F12098: CR: 0707F00333: Conversation with D. Orf about deficiency reporting and the milestone chart.. |
| 7/17/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.5 | $190.00 | $285.00 | 1107F12129: RE: 0707F00331: Travel from Cedar Rapids, Iowa to Troy, Michigan with a half hour delay. (3hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $190.00 | $190.00 | 1107F12191: RE: 0707F00332: Conversation with D. Orf about Project Quality Assurance.. |
| 7/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F12192: RE: 0707F00333: Conversation with D. Orf about deficiency reporting and the milestone chart.. |
| 7/17/2007 | Erickson, David | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F12109: CR: 0707F00160: Incorporating PMO requested changed into review of SAP application controls approach. |
| 7/17/2007 | Erickson, David | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F12203: RE: 0707F00160: Incorporating PMO requested changed into review of SAP application controls approach. |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F12064: CR: 0907F03675: Review of Revenue process / B1/B2/B6 |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F12065: CR: 0907F03676: Testing Treasury with M Fontaine |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F12066: CR: 0907F03677: Tesing SOD Controls, meeting with ICC |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -2.0 | $160.00 | ($320.00) | 1107F12067: CR: 0907F03678: Transport from Blois to Paris (4 hrs. * 50%) |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F12068: CR: 0907F03679: Time Tracker June 2007 |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F12069: CR: 0907F03680: Time Tracker June 2007 |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F12158: RE: 0907F03675: Review of Revenue process / B1/B2/B6 |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F12159: RE: 0907F03676: Testing Treasury with M Fontaine |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F12160: RE: 0907F03677: Tesing SOD Controls, meeting with ICC |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $175.00 | $350.00 | 1107F12161: RE: 0907F03678: Transport from Blois to Paris (4 hrs. * 50%) |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F12162: RE: 0907F03679:  Time Tracker June 2007 |
| 7/17/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F12163: RE: 0907F03680:  Time Tracker June 2007 |
| 7/17/2007 | Fatima, Subia | Associate | United States | Revenue | -2.1 | $110.00 | ($231.00) | 1107F12110: CR: 0707F00715:  Rev manual test script simulation for PG2. |
| 7/17/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F12111: CR: 0707F00716:  Exp manual test script simulation for PG2. |
| 7/17/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.8 | $110.00 | ($418.00) | 1107F12112: CR: 0707F00717:  Exp manual test script simulation for PG2 - mostly test creation of PO's. |
| 7/17/2007 | Fatima, Subia | Associate | United States | Revenue | 2.1 | $120.00 | $252.00 | 1107F12204: RE: 0707F00715:  Rev manual test script simulation for PG2. |
| 7/17/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F12205: RE: 0707F00716:  Exp manual test script simulation for PG2. |
| 7/17/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.8 | $120.00 | $456.00 | 1107F12206: RE: 0707F00717:  Exp manual test script simulation for PG2 - mostly test creation of PO's. |
| 7/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F12116: CR: 0907F03648: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.1 | $130.00 | ($273.00) | 1107F12117: CR: 0907F03649: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.6 | $130.00 | ($468.00) | 1107F12118: CR: 0907F03650: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F12210: RE: 0907F03648: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $140.00 | $294.00 | 1107F12211: RE: 0907F03649: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/17/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.6 | $140.00 | $504.00 | 1107F12212: RE: 0907F03650: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F12082: CR: 0707F00984:  SOX 404 Update Discussion w/ Delphi SOX Core team, IC managers and divisional PwC managers. |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F12083: CR: 0707F00985: Debriefed with Kim Van Gorder (PwC) and Karen St. Romain (Delphi) after weekly internal controls meeting. |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F12084: CR: 0707F00986: Worked on scope issue related to IT work in Blois. |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F12085: CR: 0707F00987: Discussed scheduling issue with Darren Orf and Randy Laforest (both PwC). |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F12086: CR: 0707F00988: Followed up with Karen St. Romain (Delphi) regarding Thermal scheduling issue. |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -3.2 | $260.00 | ($832.00) | 1107F12087: CR: 0707F00989: Reviewed and updated the roles and responsibilities for the SOX team, IC network and PwC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F12176: RE: 0707F00984: SOX 404 Update Discussion w/ Delphi SOX Core team, IC managers and divisional PwC managers. |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F12177: RE: 0707F00985: Debriefed with Kim Van Gorder (PwC) and Karen St. Romain (Delphi) after weekly internal controls meeting. |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F12178: RE: 0707F00986: Worked on scope issue related to IT work in Blois. |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F12179: RE: 0707F00987: Discussed scheduling issue with Darren Orf and Randy Laforest (both PwC). |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F12180: RE: 0707F00988: Followed up with Karen St. Romain (Delphi) regarding Thermal scheduling issue. |
| 7/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.2 | $280.00 | $896.00 | 1107F12181: RE: 0707F00989: Reviewed and updated the roles and responsibilities for the SOX team, IC network and PwC. |
| 7/17/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.0 | $95.00 | ($95.00) | 1107F12095: CR: 0707F00045: Changed time entries from one user to another in the backend database. |
| 7/17/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.0 | $105.00 | $105.00 | 1107F12189: RE: 0707F00045: Changed time entries from one user to another in the backend database. |
| 7/17/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.3 | $165.00 | ($1,369.50) | 1107F12033: CR: 0907F03685: Audit planning procedures for upcoming Thermal engagement(modified due to char max - see original entry). |
| 7/17/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.3 | $180.00 | $1,494.00 | 1107F12127: RE: 0907F03685: Audit planning procedures for upcoming Thermal engagement(modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F12099: CR: 0707F00382: Update Manually Calculated Pension Project Master and Summary Spreadsheets as a result of J DeMarco's (Delphi) revisions. |
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F12100: CR: 0707F00383: Navigate Fidelity Plan Sponsor Webstation to find a PDF version of Fidelity Plan Administration Manual for R Smithson (Delphi). |
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F12101: CR: 0707F00384: E-mail a PDF version of the Fidelity Plan Administration Manual to R Smithson (Delphi) and A Brown (Delphi). |
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F12102: CR: 0707F00385: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F12193: RE: 0707F00382: Update Manually Calculated Pension Project Master and Summary Spreadsheets as a result of J DeMarco's (Delphi) revisions. |
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F12194: RE: 0707F00383: Navigate Fidelity Plan Sponsor Webstation to find a PDF version of Fidelity Plan Administration Manual for R Smithson (Delphi). |
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F12195: RE: 0707F00384: E-mail a PDF version of the Fidelity Plan Administration Manual to R Smithson (Delphi) and A Brown (Delphi). |
| 7/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F12196: RE: 0707F00385: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25918: Respond to email from Andrea Smith (PwC) regarding Project Giant Canada reconciliation. |
| 7/17/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F12070: CR: 0907F03681: Revenue cycle (Revenue Recognition - Shipment Invoicing), testing controls related to FOB shipping. |
| 7/17/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12071: CR: 0907F03682: Revenue cycle (Revenue Recognition - Pass-by Shipments), testing 10 daily system reports. |
| 7/17/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -5.0 | $130.00 | ($650.00) | 1107F12072: CR: 0907F03683: Revenue cycle (A/R Reserves), testing 3 accounts receivable allowances for doubtful accounts |
| 7/17/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F12164: RE: 0907F03681: Revenue cycle (Revenue Recognition - Shipment Invoicing), testing controls related to FOB shipping. |
| 7/17/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12165: RE: 0907F03682: Revenue cycle (Revenue Recognition - Pass-by Shipments), testing 10 daily system reports. |
| 7/17/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $145.00 | $725.00 | 1107F12166: RE: 0907F03683: Revenue cycle (A/R Reserves), testing 3 accounts receivable allowances for doubtful accounts |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F12073: CR: 0707F00858: Attended Delphi ICM/ICC update conference call. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F12074: CR: 0707F00859: Discussed scheduling issue with S. Herbst and R Laforest. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F12075: CR: 0707F00860: Discussed deficiency reporting and other misc project issues with J. Eckroth. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F12076: CR: 0707F00861: Performed analysis of projected tax impact and followed up with K. Schmitz on tax scope and future direction in later rounds. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F12077: CR: 0707F00862: Performed rate analysis impact. |
| 7/17/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.3 | $280.00 | ($84.00) | 1107F12078: CR: 0707F00863: Coordinated ITGC contacts for work in France. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F12079: CR: 0707F00864: Followed up with SAP Team (S. Parakh) on impact of SAP scope reduction. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F12080: CR: 0707F00865:  Met with M. Fawcett (Delphi) to discuss Milestone Chart requirements. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F12081: CR: 0707F00866: Debriefed from ICM call with S. Herbst. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F12167: RE: 0707F00858: Attended Delphi ICM/ICC update conference call. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F12168: RE: 0707F00859: Discussed scheduling issue with S. Herbst and R Laforest. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F12169: RE: 0707F00860: Discussed deficiency reporting and other misc project issues with J. Eckroth. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F12170: RE: 0707F00861: Performed analysis of projected tax impact and followed up with K. Schmitz on tax scope and future direction in later rounds. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F12171: RE: 0707F00862: Performed rate analysis impact. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $295.00 | $88.50 | 1107F12172: RE: 0707F00863: Coordinated ITGC contacts for work in France. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F12173: RE: 0707F00864: Followed up with SAP Team (S. Parakh) on impact of SAP scope reduction. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F12174: RE: 0707F00865:  Met with M. Fawcett (Delphi) to discuss Milestone Chart requirements. |
| 7/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F12175: RE: 0707F00866: Debriefed from ICM call with S. Herbst. |
| 7/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.9 | $135.00 | ($121.50) | 1107F12040: CR: 0807F02218: Meeting Michael Mootoomooniem. |
| 7/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.4 | $135.00 | ($324.00) | 1107F12041: CR: 0807F02219: Testing EX-F1 Spain Mechatronics. |
| 7/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.7 | $135.00 | ($499.50) | 1107F12042: CR: 0807F02220: Testing EX-E2 Spain Mechatronics. |
| 7/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F12134: RE: 0807F02218: Meeting Michael Mootoomooniem. |
| 7/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F12135: RE: 0807F02219: Testing EX-F1 Spain Mechatronics. |
| 7/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $145.00 | $536.50 | 1107F12136: RE: 0807F02220: Testing EX-E2 Spain Mechatronics. |
| 7/17/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.0 | $105.00 | ($210.00) | 1107F12037: CR: 0807F02076: Selecting sample. France 599. |
| 7/17/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F12038: CR: 0807F02077: Obtaining selected sample, validating the control. France 599. |
| 7/17/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.0 | $105.00 | ($105.00) | 1107F12039: CR: 0807F02078: Documenting in the hard copy file. France 599. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $115.00 | $230.00 | 1107F12131: RE: 0807F02076: Selecting sample. France 599. |
| 7/17/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F12132: RE: 0807F02077: Obtaining selected sample, validating the control. France 599. |
| 7/17/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $115.00 | $115.00 | 1107F12133: RE: 0807F02078: Documenting in the hard copy file. France 599. |
| 7/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | -1.1 | $165.00 | ($173.25) | 1107F12036: CR: 0707F00445: Traveling from Stonehouse to Birmingham (2.1hrs * 50%). |
| 7/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.8 | $165.00 | ($297.00) | 1107F12123: CR: 0707F00443: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/17/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | -5.7 | $165.00 | ($940.50) | 1107F12124: CR: 0707F00444: Testing and documenting controls related to the QAD change control procedures in Stonehouse. |
| 7/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 1.1 | $180.00 | $189.00 | 1107F12130: RE: 0707F00445: Traveling from Stonehouse to Birmingham (2.1hrs * 50%). |
| 7/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $180.00 | $324.00 | 1107F12217: RE: 0707F00443: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/17/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 5.7 | $180.00 | $1,026.00 | 1107F12218: RE: 0707F00444: Testing and documenting controls related to the QAD change control procedures in Stonehouse. |
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F12057: CR: 0907F03668: Copy/paste of testing performed on the Financial Reporting cycle in the template received on July 17th |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F12058: CR: 0907F03669: Copy/paste of testing performed on the Expenditures cycle in the template received on July 17th |
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F12059: CR: 0907F03670: Copy/paste of testing performed on the Employee Cost cycle in the template received on July 17th |
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F12060: CR: 0907F03671: Copy/paste of testing performed on the Revenue cycle in the template received on July 17th |
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F12151: RE: 0907F03668: Copy/paste of testing performed on the Financial Reporting cycle in the template received on July 17th |
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F12152: RE: 0907F03669: Copy/paste of testing performed on the Expenditures cycle in the template received on July 17th |
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F12153: RE: 0907F03670: Copy/paste of testing performed on the Employee Cost cycle in the template received on July 17th |
| 7/17/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F12154: RE: 0907F03671: Copy/paste of testing performed on the Revenue cycle in the template received on July 17th |
| 7/17/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F12055: CR: 0907F03666: Obtention of the final validaton programs from Erik Matusky. Review with the team of the main differences. |
| 7/17/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F12056: CR: 0907F03667: Coordination with Shannon Herbst, Jamshid Sadaghiyani, Dennis Wojdyla for identification of PwC IT ressources for the Blois review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F12149: RE: 0907F03666: Obtention of the final validaton programs from Erik Matusky. Review with the team of the main differences. |
| 7/17/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F12150: RE: 0907F03667: Coordination with Shannon Herbst, Jamshid Sadaghiyani, Dennis Wojdyla for identification of PwC IT ressources for the Blois review. |
| 7/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | -3.8 | $110.00 | ($418.00) | 1107F12103: CR: 0707F00627: Assisting A Wright (Delphi) with the new accounts loading in CARS. |
| 7/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | -2.7 | $110.00 | ($297.00) | 1107F12104: CR: 0707F00628: Assisting C Bush (Delphi) and her group with the current month end reconciliation. |
| 7/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | -1.9 | $110.00 | ($209.00) | 1107F12105: CR: 0707F00629: Gathering and documenting the CARS-SAP project requirements. |
| 7/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 3.8 | $120.00 | $456.00 | 1107F12197: RE: 0707F00627: Assisting A Wright (Delphi) with the new accounts loading in CARS. |
| 7/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 2.7 | $120.00 | $324.00 | 1107F12198: RE: 0707F00628: Assisting C Bush (Delphi) and her group with the current month end reconciliation. |
| 7/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | 1.9 | $120.00 | $228.00 | 1107F12199: RE: 0707F00629: Gathering and documenting the CARS-SAP project requirements. |
| 7/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -3.8 | $130.00 | ($494.00) | 1107F12113: CR: 0707F00825: Working on the test scripts for Inventory Controls IN-A5 and IN-F3 for SAP instances P04 and P05. |
| 7/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.8 | $140.00 | $532.00 | 1107F12207: RE: 0707F00825: Working on the test scripts for Inventory Controls IN-A5 and IN-F3 for SAP instances P04 and P05. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 4.6 | $140.00 | $644.00 | 1107F25917: Engagement debrief with Guadalupe Garcia Vega |
| 7/17/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -4.0 | $130.00 | ($520.00) | 1107F12061: CR: 0907F03672: Fixed Asset -E2 testing |
| 7/17/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12062: CR: 0907F03673: Interview with S. Brossillon (accountant) regarding Fixed Asset  tests |
| 7/17/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F12063: CR: 0907F03674: Fixed Asset -E3 testing |
| 7/17/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F12155: RE: 0907F03672: Fixed Asset -E2 testing |
| 7/17/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12156: RE: 0907F03673: Interview with S. Brossillon (accountant) regarding Fixed Asset  tests |
| 7/17/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F12157: RE: 0907F03674: Fixed Asset -E3 testing |
| 7/17/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | -5.1 | $120.00 | ($612.00) | 1107F12108: CR: 0907F03647:  SOX manual read thru and review for initial changes |
| 7/17/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | 5.1 | $130.00 | $663.00 | 1107F12202: RE: 0907F03647:  SOX manual read thru and review for initial changes |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F12088: CR: 0907F03651: Questions to the Thermal team over work papers. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -3.0 | $260.00 | ($780.00) | 1107F12089: CR: 0907F03652: Review of Thermal work papers. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F12090: CR: 0907F03653:  Update meeting with Alvin Tee (PwC) regarding questions about their documentation. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F12091: CR: 0907F03654:  Update meeting with Jasper Xu regarding China status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F12092: CR: 0907F03655: Update with Elvira Ricardez regarding questions over the revenue controls that overlap inventory. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F12093: CR: 0907F03656: Debriefed with S. Herbst (PwC) and Karen St. Romain (Delphi) after weekly internal controls meeting |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F12094: CR: 0907F03657: Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F12182: RE: 0907F03651: Questions to the Thermal team over work papers. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.0 | $280.00 | $840.00 | 1107F12183: RE: 0907F03652: Review of Thermal work papers. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F12184: RE: 0907F03653: Update meeting with Alvin Tee (PwC) regarding questions about their documentation. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F12185: RE: 0907F03654: Update meeting with Jasper Xu regarding China status. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F12186: RE: 0907F03655: Update with Elvira Ricardez regarding questions over the revenue controls that overlap inventory. |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F12187: RE: 0907F03656: Debriefed with S. Herbst (PwC) and Karen St. Romain (Delphi) after weekly internal controls meeting |
| 7/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F12188: RE: 0907F03657: Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -8.1 | $95.00 | ($769.50) | 1107F12106: CR: 0707F00750: Reviewed manually calculated benefit files to identify cause of variance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 8.1 | $105.00 | $850.50 | 1107F12200: RE: 0707F00750: Reviewed manually calculated benefit files to identify cause of variance. |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -5.0 | $130.00 | ($650.00) | 1107F12049: CR: 0907F03660: Testing of INV process (especially D4 &D5) |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F12050: CR: 0907F03661: Testing of FIN process |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12051: CR: 0907F03662: Interview with Isabelle angilbert, controlling - INV process |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12052: CR: 0907F03663: Interview with Michel Fontaine, financial manager -FIN process |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12053: CR: 0907F03664: Interview with Sebastien Brossillon, Ap headaccountant -INVprocess |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 5.0 | $145.00 | $725.00 | 1107F12143: RE: 0907F03660: Testing of INV process (especially D4 &D5) |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F12144: RE: 0907F03661: Testing of FIN process |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12145: RE: 0907F03662: Interview with Isabelle angilbert, controlling - INV process |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12146: RE: 0907F03663: Interview with Michel Fontaine, financial manager -FIN process |
| 7/17/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12147: RE: 0907F03664: Interview with Sebastien Brossillon, Ap headaccountant -INVprocess |
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($208.00) | 1107F12119: CR: 0707F00204: Meeting with Ann Bianco - SoD. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.3 | $260.00 | ($78.00) | 1107F12120: CR: 0707F00205: Status of Grundig walkthrough - cleberson, jamshid. |
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.2 | $260.00 | ($312.00) | 1107F12121: CR: 0707F00206: Searching for French resources for Blois and CSC audit, and timing of CSC audit.. |
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F12122: CR: 0707F00207: Timetracker for last period. |
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $224.00 | 1107F12213: RE: 0707F00204: Meeting with Ann Bianco - SoD. |
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $280.00 | $84.00 | 1107F12214: RE: 0707F00205: Status of Grundig walkthrough - cleberson, jamshid. |
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $280.00 | $336.00 | 1107F12215: RE: 0707F00206: Searching for French resources for Blois and CSC audit, and timing of CSC audit.. |
| 7/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F12216: RE: 0707F00207: Timetracker for last period. |
| 7/18/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $105.00 | ($63.00) | 1107F12231: CR: 0807F02277: Processing samples for control no. EX-E2 related to France and Germany Mechatronics. |
| 7/18/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.9 | $105.00 | ($304.50) | 1107F12232: CR: 0807F02278: Testing control no. EX-E2 related to France and Germany Mechatronics. |
| 7/18/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.0 | $105.00 | ($315.00) | 1107F12233: CR: 0807F02279: Continued testing control no. EX-E2 related to France and Germany Mechatronics. |
| 7/18/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $115.00 | $69.00 | 1107F12327: RE: 0807F02277: Processing samples for control no. EX-E2 related to France and Germany Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $115.00 | $333.50 | 1107F12328: RE: 0807F02278: Testing control no. EX-E2 related to France and Germany Mechatronics. |
| 7/18/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $115.00 | $345.00 | 1107F12329: RE: 0807F02279: Continued testing control no. EX-E2 related to France and Germany Mechatronics. |
| 7/18/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.9 | $130.00 | ($507.00) | 1107F12306: CR: 0907F03695: Document Fin Reporting review conducted for Grundig SAP systems |
| 7/18/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.5 | $130.00 | ($585.00) | 1107F12307: CR: 0907F03696: Document Fin Reporting review conducted for Grundig SAP systems |
| 7/18/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $140.00 | $546.00 | 1107F12402: RE: 0907F03695: Document Fin Reporting review conducted for Grundig SAP systems |
| 7/18/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.5 | $140.00 | $630.00 | 1107F12403: RE: 0907F03696: Document Fin Reporting review conducted for Grundig SAP systems |
| 7/18/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | -4.0 | $110.00 | ($440.00) | 1107F12224: CR: 0707F00141:  Return trip from Stonehouse, UK to home (8hrs * 50%). |
| 7/18/2007 | Bann, Courtney | Associate | United States | Delphi - Travel | 4.0 | $120.00 | $480.00 | 1107F12320: RE: 0707F00141:  Return trip from Stonehouse, UK to home (8hrs * 50%). |
| 7/18/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F12279: CR: 0707F00142: Discussed deficiencies found in the control activities and brainstormed possible solutions.. |
| 7/18/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F12375: RE: 0707F00142: Discussed deficiencies found in the control activities and brainstormed possible solutions.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Dada, Kolade | Sr Associate | United States | Engagement management (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F12223: CR: 0707F00955: Documented management self assessment in COT's into validation templates. |
| 7/18/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -3.7 | $120.00 | ($444.00) | 1107F12295: CR: 0707F00953: Analyzed Delphi Steering's IT infrastructure as part of Delphi divestiture risk assessment. |
| 7/18/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -2.3 | $120.00 | ($276.00) | 1107F12296: CR: 0707F00954: Updated Delphi Thermal validation templates based on COT's. |
| 7/18/2007 | Dada, Kolade | Sr Associate | United States | Engagement management (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F12319: RE: 0707F00955: Documented management self assessment in COT's into validation templates. |
| 7/18/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.7 | $130.00 | $481.00 | 1107F12391: RE: 0707F00953: Analyzed Delphi Steering's IT infrastructure as part of Delphi divestiture risk assessment. |
| 7/18/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1107F12392: RE: 0707F00954: Updated Delphi Thermal validation templates based on COT's. |
| 7/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F12258: CR: 0707F00108: Discussion of 2007 pricing and scope. |
| 7/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F12259: CR: 0707F00109: Preparation of materials for discussion of 2007 scope/pricing. |
| 7/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F12354: RE: 0707F00108: Discussion of 2007 pricing and scope. |
| 7/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F12355: RE: 0707F00109: Preparation of materials for discussion of 2007 scope/pricing. |
| 7/18/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F12281: CR: 0707F00294:  Update the Thermal and E&S Spreadsheet with the Updates from the Delphi Deficiency Tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F12377: RE: 0707F00294: Update the Thermal and E&S Spreadsheet with the Updates from the Delphi Deficiency Tracker. |
| 7/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F12282: CR: 0707F00334: Discussed project milestone chart and reporting with D. Orf.. |
| 7/18/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F12378: RE: 0707F00334: Discussed project milestone chart and reporting with D. Orf.. |
| 7/18/2007 | Erickson, David | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F12299: CR: 0707F00161: Discuss with Sid related to configurable controls testing approaches. |
| 7/18/2007 | Erickson, David | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F12395: RE: 0707F00161: Discuss with Sid related to configurable controls testing approaches. |
| 7/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F12280: CR: 0707F00238: E-mail related to Delphi SOX project. |
| 7/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F12376: RE: 0707F00238: E-mail related to Delphi SOX project. |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F12251: CR: 0907F03730: Review Treasury process |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F12252: CR: 0907F03731: Mapping Consolidated framework with validation templates  check availabilities to complete the testing |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F12253: CR: 0907F03732: Mapping Consolidated framework with validation templates  check availabilities to complete the testing |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F12254: CR: 0907F03733: Review Fiwed Assets asn Expenditures processes |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F12255: CR: 0907F03734: Review Employee cost process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F12347: RE: 0907F03730: Review Treasury process |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F12348: RE: 0907F03731: Mapping Consolidated framework with validation templates  check availabilities to complete the testing |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F12349: RE: 0907F03732: Mapping Consolidated framework with validation templates  check availabilities to complete the testing |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F12350: RE: 0907F03733: Review Fiwed Assets asn Expenditures processes |
| 7/18/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F12351: RE: 0907F03734: Review Employee cost process |
| 7/18/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.3 | $110.00 | ($473.00) | 1107F12300: CR: 0707F00718:  FR manual test script simulation for PG2 - Controls A5, A6. |
| 7/18/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.7 | $110.00 | ($517.00) | 1107F12301: CR: 0707F00719:  FR manual test script simulation for PG2 - Controls A3, A4. |
| 7/18/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.3 | $120.00 | $516.00 | 1107F12396: RE: 0707F00718: FR manual test script simulation for PG2 - Controls A5, A6. |
| 7/18/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.7 | $120.00 | $564.00 | 1107F12397: RE: 0707F00719:  FR manual test script simulation for PG2 - Controls A3, A4. |
| 7/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F12308: CR: 0907F03697: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.4 | $130.00 | ($442.00) | 1107F12309: CR: 0907F03698: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.9 | $130.00 | ($247.00) | 1107F12310: CR: 0907F03699: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F12404: RE: 0907F03697: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/18/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.4 | $140.00 | $476.00 | 1107F12405: RE: 0907F03698: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/18/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.9 | $140.00 | $266.00 | 1107F12406: RE: 0907F03699: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F12270: CR: 0707F00990: Discussed E&S client request list with Karen St. Romain (Delphi). |
| 7/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F12271: CR: 0707F00991:  Met with Karen St. Romain to discuss tooling testing and E&S testing time. |
| 7/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.8 | $260.00 | ($728.00) | 1107F12272: CR: 0707F00992:  Fee Restructure Meeting w/Darren Orf. |
| 7/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F12366: RE: 0707F00990: Discussed E&S client request list with Karen St. Romain (Delphi). |
| 7/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F12367: RE: 0707F00991:  Met with Karen St. Romain to discuss tooling testing and E&S testing time. |
| 7/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.8 | $280.00 | $784.00 | 1107F12368: RE: 0707F00992:  Fee Restructure Meeting w/Darren Orf. |
| 7/18/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.3 | $95.00 | ($28.50) | 1107F12278: CR: 0707F00046: Created a message to inform users that releasing hours is locked during review by billing team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1107F12374: RE: 0707F00046: Created a message to inform users that releasing hours is locked during review by billing team. |
| 7/18/2007 | King, Langdon | Sr Associate | United States | Project Management | -2.0 | $200.00 | ($400.00) | 1107F12311: CR: 0907F03692: Updated project plan and modified required steps for project completion |
| 7/18/2007 | King, Langdon | Sr Associate | United States | Project Management | 2.0 | $230.00 | $460.00 | 1107F12407: RE: 0907F03692: Updated project plan and modified required steps for project completion |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F12283: CR: 0707F00386: Meeting with C Guibord (The Siegfried Group) and S Verma (PwC) to discuss Manually Calculated files C Guibord cleaned-up for J DeMarco (Delphi). |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F12284: CR: 0707F00387: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F12285: CR: 0707F00388: Prepare for meeting with J DeMarco (Delphi) and C Guibord (The Siegfried Group) to go over Manually Calculated Pension Participants. |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F12286: CR: 0707F00389: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.9 | $95.00 | ($85.50) | 1107F12287: CR: 0707F00390: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F12379: RE: 0707F00386: Meeting with C Guibord (The Siegfried Group) and S Verma (PwC) to discuss Manually Calculated files C Guibord cleaned-up for J DeMarco (Delphi). |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F12380: RE: 0707F00387: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F12381: RE: 0707F00388: Prepare for meeting with J DeMarco (Delphi) and C Guibord (The Siegfried Group) to go over Manually Calculated Pension Participants. |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F12382: RE: 0707F00389: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/18/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F12383: RE: 0707F00390: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 1107F25919: Conference call with Andrea Smith and Kristy Woods (both PwC) regarding monthly and interim applications, and transition. |
| 7/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 1107F25920: Further correspondence with Kristy Woods (PwC) regarding monthly and interim fee applications, and transition. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -3.3 | $120.00 | ($396.00) | 1107F12260: CR: 0707F00514: Redesigned and updated the SOX Manual for the SOX Team. Worked on reorganizing the information into new sections/buckets for better flow of the process. |
| 7/18/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -3.3 | $120.00 | ($396.00) | 1107F12261: CR: 0707F00515: Redesigned and updated the SOX Manual for the SOX Team. Worked on reorganizing the information into new sections/buckets for better flow of the process. |
| 7/18/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 3.3 | $130.00 | $429.00 | 1107F12356: RE: 0707F00514: Redesigned and updated the SOX Manual for the SOX Team. Worked on reorganizing the information into new sections/buckets for better flow of the process. |
| 7/18/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 3.3 | $130.00 | $429.00 | 1107F12357: RE: 0707F00515: Redesigned and updated the SOX Manual for the SOX Team. Worked on reorganizing the information into new sections/buckets for better flow of the process. |
| 7/18/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -6.0 | $130.00 | ($780.00) | 1107F12256: CR: 0907F03735: Revenue cycle (A/R Reserves), testing 25 accruals of allowances for billing adjustments |
| 7/18/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F12257: CR: 0907F03736: Revenue cycle (Revenue Recognition - Pass-by Shipments), testing 15 daily system reports. |
| 7/18/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 6.0 | $145.00 | $870.00 | 1107F12352: RE: 0907F03735: Revenue cycle (A/R Reserves), testing 25 accruals of allowances for billing adjustments |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F12353: RE: 0907F03736: Revenue cycle (Revenue Recognition - Pass-by Shipments), testing 15 daily system reports. |
| 7/18/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -0.5 | $280.00 | ($140.00) | 1107F12221: CR: 0707F00872: Reviewed time tracker entries and reported entries posted in error to technical support for update. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F12262: CR: 0707F00867:  Met with M. Fawcett (Delphi) to discuss milestone chart and deficiency reporting. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F12263: CR: 0707F00868: Discussed project milestone chart and reporting with J. Eckroth. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F12264: CR: 0707F00869: Prepared reporting options in response to deficiency question from M. Fawcett. |
| 7/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.7 | $280.00 | ($196.00) | 1107F12265: CR: 0707F00870: Prepared for International status call. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.7 | $280.00 | ($756.00) | 1107F12266: CR: 0707F00871:  Met with S. Herbst and B. Decker to discuss cost restructuring at the request of Delphi Purchasing. |
| 7/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.3 | $280.00 | ($84.00) | 1107F12267: CR: 0707F00873: Corresponded with UK team (Hafiz Arif) about final billing procedures for 2006 validation work. |
| 7/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.2 | $280.00 | ($56.00) | 1107F12268: CR: 0707F00874:  Sent updated guidance to ITGC team on Shanghai ITGC work structure. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F12269: CR: 0707F00875: Reviewed bankruptcy status report and prepared for bankruptcy meeting on 7/19. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 0.5 | $295.00 | $147.50 | 1107F12317: RE: 0707F00872: Reviewed time tracker entries and reported entries posted in error to technical support for update. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F12358: RE: 0707F00867:  Met with M. Fawcett (Delphi) to discuss milestone chart and deficiency reporting. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F12359: RE: 0707F00868: Discussed project milestone chart and reporting with J. Eckroth. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F12360: RE: 0707F00869: Prepared reporting options in response to deficiency question from M. Fawcett. |
| 7/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $295.00 | $206.50 | 1107F12361: RE: 0707F00870: Prepared for International status call. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.7 | $295.00 | $796.50 | 1107F12362: RE: 0707F00871:  Met with S. Herbst and B. Decker to discuss cost restructuring at the request of Delphi Purchasing. |
| 7/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $295.00 | $88.50 | 1107F12363: RE: 0707F00873: Corresponded with UK team (Hafiz Arif) about final billing procedures for 2006 validation work. |
| 7/18/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.2 | $295.00 | $59.00 | 1107F12364: RE: 0707F00874:  Sent updated guidance to ITGC team on Shanghai ITGC work structure. |
| 7/18/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F12365: RE: 0707F00875: Reviewed bankruptcy status report and prepared for bankruptcy meeting on 7/19. |
| 7/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.5 | $165.00 | ($577.50) | 1107F12304: CR: 0907F03693: Review SAP control RE-B4 configuration testing documentation for P01 and provide feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.7 | $165.00 | ($775.50) | 1107F12305: CR: 0907F03694: Review SAP control RE-B1 configuration testing documentation for P01 and provide feedback. |
| 7/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $180.00 | $630.00 | 1107F12400: RE: 0907F03693: Review SAP control RE-B4 configuration testing documentation for P01 and provide feedback. |
| 7/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.7 | $180.00 | $846.00 | 1107F12401: RE: 0907F03694: Review SAP control RE-B1 configuration testing documentation for P01 and provide feedback. |
| 7/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F12229: CR: 0807F02221: Testing EX-E2 Spain Mechatronics. |
| 7/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $135.00 | ($459.00) | 1107F12230: CR: 0807F02222: Testing EX-E2 Spain Mechatronics. |
| 7/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F12325: RE: 0807F02221: Testing EX-E2 Spain Mechatronics. |
| 7/18/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $145.00 | $493.00 | 1107F12326: RE: 0807F02222: Testing EX-E2 Spain Mechatronics. |
| 7/18/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 1107F12226: CR: 0807F02079: Discussing reconciliations. France TB 599. |
| 7/18/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F12227: CR: 0807F02080: Documenting the results of validation. France TB 599. |
| 7/18/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 1107F12228: CR: 0807F02081: Requesting explanation to selected items and supporting documentation. France TB 599. |
| 7/18/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $115.00 | $172.50 | 1107F12322: RE: 0807F02079: Discussing reconciliations. France TB 599. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/18/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F12323: RE: 0807F02080: Documenting the results of validation. France TB 599. |
| 7/18/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $115.00 | $287.50 | 1107F12324: RE: 0807F02081: Requesting explanation to selected items and supporting documentation. France TB 599. |
| 7/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | -4.0 | $165.00 | ($660.00) | 1107F12225: CR: 0707F00446: Traveling from Birmingham (UK) to Detroit (US) (8hrs * 50%). |
| 7/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Delphi - Travel | 4.0 | $180.00 | $720.00 | 1107F12321: RE: 0707F00446: Traveling from Birmingham (UK) to Detroit (US) (8hrs * 50%). |
| 7/18/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F12243: CR: 0907F03722: Copy/paste of testing performed on the Treasury cycle in the template received on July 18th |
| 7/18/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -3.5 | $160.00 | ($560.00) | 1107F12244: CR: 0907F03723: General overview and comparaison between the "Consolidated Framework" and templates received on July 17th and July 18th(modified due to char max - see original entry). |
| 7/18/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | -3.0 | $160.00 | ($480.00) | 1107F12245: CR: 0907F03724: Preparation of the June billing |
| 7/18/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F12339: RE: 0907F03722: Copy/paste of testing performed on the Treasury cycle in the template received on July 18th |
| 7/18/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 1107F12340: RE: 0907F03723: General overview and comparaison between the "Consolidated Framework" and templates received on July 17th and July 18th(modified due to char max - see original entry). |
| 7/18/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 1107F12341: RE: 0907F03724: Preparation of the June billing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/18/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F12240: CR: 0907F03719: Identification of differences between the draft and the final validation programs sent by Erik Matsuky. Review with the team. Tentative planning to deal with additionnal aspects. |
| 7/18/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F12241: CR: 0907F03720:  Billing preparation. |
| 7/18/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F12242: CR: 0907F03721:  Billing preparation. |
| 7/18/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F12336: RE: 0907F03719: Identification of differences between the draft and the final validation programs sent by Erik Matsuky. Review with the team. Tentative planning to deal with additionnal aspects. |
| 7/18/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F12337: RE: 0907F03720:  Billing preparation. |
| 7/18/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F12338: RE: 0907F03721:  Billing preparation. |
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.6 | $110.00 | ($66.00) | 1107F12288: CR: 0707F00630:  Going over the agenda items with C Adams (Delphi). |
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F12289: CR: 0707F00631: Assisting M Wolfenden (HMC) with the loading of accounts for Thermal. |
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.6 | $110.00 | ($396.00) | 1107F12290: CR: 0707F00632: Contacting Trintech regarding open issues with the CARS system. |
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F12291: CR: 0707F00633: Supporting CARS users via phone and email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.6 | $120.00 | $72.00 | 1107F12384: RE: 0707F00630: Going over the agenda items with C Adams (Delphi). |
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F12385: RE: 0707F00631: Assisting M Wolfenden (HMC) with the loading of accounts for Thermal. |
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $120.00 | $432.00 | 1107F12386: RE: 0707F00632: Contacting Trintech regarding open issues with the CARS system. |
| 7/18/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F12387: RE: 0707F00633: Supporting CARS users via phone and email. |
| 7/18/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -0.3 | $130.00 | ($39.00) | 1107F12302: CR: 0707F00827: Communicating findings noted in Grundig to Sid Parakh (PwC Manager) and Shannon Paccela (E&Y Manager). |
| 7/18/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -6.5 | $130.00 | ($845.00) | 1107F12303: CR: 0707F00828: Working on the test scripts for Inventory Controls IN-A5 and IN-F3 for SAP instances P04 and P05. |
| 7/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -1.3 | $130.00 | ($169.00) | 1107F12316: CR: 0707F00826: Reviewing exception report for Grunding prior to the closing meeting. |
| 7/18/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.3 | $140.00 | $42.00 | 1107F12398: RE: 0707F00827: Communicating findings noted in Grundig to Sid Parakh (PwC Manager) and Shannon Paccela (E&Y Manager). |
| 7/18/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 6.5 | $140.00 | $910.00 | 1107F12399: RE: 0707F00828: Working on the test scripts for Inventory Controls IN-A5 and IN-F3 for SAP instances P04 and P05. |
| 7/18/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 1.3 | $140.00 | $182.00 | 1107F12412: RE: 0707F00826: Reviewing exception report for Grunding prior to the closing meeting. |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F12246: CR: 0907F03725: Fixed Asset -C1 testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12247: CR: 0907F03726: Interview with M. Fontaine (Financial Manager) regarding Fixed Asset tests |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F12248: CR: 0907F03727: Fixed Asset -H1 testing |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12249: CR: 0907F03728: Revenue - A1 testing |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F12250: CR: 0907F03729: Revenue - E2 testing |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F12342: RE: 0907F03725: Fixed Asset -C1 testing |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12343: RE: 0907F03726: Interview with M. Fontaine (Financial Manager) regarding Fixed Asset tests |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F12344: RE: 0907F03727: Fixed Asset -H1 testing |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12345: RE: 0907F03728: Revenue - A1 testing |
| 7/18/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F12346: RE: 0907F03729: Revenue - E2 testing |
| 7/18/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -5.0 | $120.00 | ($600.00) | 1107F12297: CR: 0907F03741: Rebill: 0707F00671: Review and update SOX manual. |
| 7/18/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -5.0 | $120.00 | ($600.00) | 1107F12298: CR: 0907F03742: Rebill: 0707F00672: Review and update SOX manual. |
| 7/18/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 5.0 | $130.00 | $650.00 | 1107F12393: RE: 0907F03741: Rebill: 0707F00671: Review and update SOX manual. |
| 7/18/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 5.0 | $130.00 | $650.00 | 1107F12394: RE: 0907F03742: Rebill: 0707F00672: Review and update SOX manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F12273: CR: 0907F03700: Review of India fixed asset cycle. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F12274: CR: 0907F03701: Review of India employee cost cycle. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F12275: CR: 0907F03702: Review of India expenditure cycle. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F12276: CR: 0907F03703: Review of India revenue cycle. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.7 | $260.00 | ($702.00) | 1107F12277: CR: 0907F03738:  Rebill: 0707F00461:  Review of scope changes regarding T&I. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F12369: RE: 0907F03700: Review of India fixed asset cycle. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F12370: RE: 0907F03701: Review of India employee cost cycle. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F12371: RE: 0907F03702: Review of India expenditure cycle. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F12372: RE: 0907F03703: Review of India revenue cycle. |
| 7/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.7 | $280.00 | $756.00 | 1107F12373: RE: 0907F03738:  Rebill: 0707F00461:  Review of scope changes regarding T&I. |
| 7/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F12292: CR: 0707F00751: Meeting with Jay Lim (PwC) for navigation of Fidelity Plan Sponsor Webstation and Credited Service System. |
| 7/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F12293: CR: 0707F00752: Meeting with C Guibord (The Siegfried Group) and J Lim (PwC) to discuss Manually Calculated files C Guibord cleaned-up for J DeMarco (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -6.5 | $95.00 | ($617.50) | 1107F12294: CR: 0707F00753: Review manually calculated employee benefit files to identify cause of variance.. |
| 7/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F12388: RE: 0707F00751: Meeting with Jay Lim (PwC) for navigation of Fidelity Plan Sponsor Webstation and Credited Service System. |
| 7/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F12389: RE: 0707F00752: Meeting with C Guibord (The Siegfried Group) and J Lim (PwC) to discuss Manually Calculated files C Guibord cleaned-up for J DeMarco (Delphi). |
| 7/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 6.5 | $105.00 | $682.50 | 1107F12390: RE: 0707F00753: Review manually calculated employee benefit files to identify cause of variance.. |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12234: CR: 0907F03713: Interview with Ramboulle (in charge of MCA) /Angilbert (controling) /Marques (ICC) regarding MCA stock. |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12235: CR: 0907F03714: Interview with I. Angilbert (controling), INV process (A1 control) |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -4.5 | $130.00 | ($585.00) | 1107F12236: CR: 0907F03715: Testing of INV process |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12237: CR: 0907F03716: Interview with Sebastien Brossillon, AR headaccountant, INV process |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12238: CR: 0907F03717: Interview with JL Marques, ICC |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12239: CR: 0907F03718: Testing of FIN process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12330: RE: 0907F03713: Interview with Ramboulle (in charge of MCA) /Angilbert (controling) /Marques (ICC) regarding MCA stock. |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12331: RE: 0907F03714: Interview with I. Angilbert (controling), INV process (A1 control) |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 4.5 | $145.00 | $652.50 | 1107F12332: RE: 0907F03715: Testing of INV process |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12333: RE: 0907F03716: Interview with Sebastien Brossillon, AR headaccountant, INV process |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12334: RE: 0907F03717: Interview with JL Marques, ICC |
| 7/18/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12335: RE: 0907F03718: Testing of FIN process |
| 7/18/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.4 | $165.00 | ($231.00) | 1107F12222: CR: 0907F03704: Review status of request lists |
| 7/18/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.4 | $180.00 | $252.00 | 1107F12318: RE: 0907F03704: Review status of request lists |
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.6 | $260.00 | ($156.00) | 1107F12312: CR: 0707F00923: Research Shanghai team staffing. |
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.3 | $260.00 | ($78.00) | 1107F12313: CR: 0707F00924: Follow-up on Blois / CSC sites. |
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.1 | $260.00 | ($286.00) | 1107F12314: CR: 0707F00925: Review of Grundig walkthrough draft. |
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F12315: CR: 0707F00926: Review of Grundig Testing draft. |
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $280.00 | $168.00 | 1107F12408: RE: 0707F00923: Research Shanghai team staffing. |
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $280.00 | $84.00 | 1107F12409: RE: 0707F00924:  Follow-up on Blois / CSC sites. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $280.00 | $308.00 | 1107F12410: RE: 0707F00925: Review of Grundig walkthrough draft. |
| 7/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F12411: RE: 0707F00926: Review of Grundig Testing draft. |
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F12429: CR: 0807F02280: Testing control no. EX-E2 related to France and Germany Mechatronics. |
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $105.00 | ($42.00) | 1107F12430: CR: 0807F02281: Meeting FSSC Mauritius Internal Controller.. |
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.0 | $105.00 | ($105.00) | 1107F12431: CR: 0807F02284:  Status call with FSSC Prague and final meeting with FSSC Mauritius representatives.. |
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.0 | $105.00 | ($210.00) | 1107F12432: CR: 0807F02285: Continued testing control no. EX-E2 related to France and Germany Mechatronics.. |
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F12539: RE: 0807F02280: Testing control no. EX-E2 related to France and Germany Mechatronics. |
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $115.00 | $46.00 | 1107F12540: RE: 0807F02281: Meeting FSSC Mauritius Internal Controller.. |
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $115.00 | $115.00 | 1107F12541: RE: 0807F02284:  Status call with FSSC Prague and final meeting with FSSC Mauritius representatives.. |
| 7/19/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $115.00 | $230.00 | 1107F12542: RE: 0807F02285: Continued testing control no. EX-E2 related to France and Germany Mechatronics.. |
| 7/19/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.5 | $130.00 | ($585.00) | 1107F12508: CR: 0907F03751: Document Fin Reporting review conducted for Grundig SAP systems |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.0 | $130.00 | ($520.00) | 1107F12509: CR: 0907F03752: Document Fin Reporting review conducted for Grundig SAP systems. Manual testing controls. |
| 7/19/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.5 | $140.00 | $630.00 | 1107F12618: RE: 0907F03751: Document Fin Reporting review conducted for Grundig SAP systems |
| 7/19/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.0 | $140.00 | $560.00 | 1107F12619: RE: 0907F03752: Document Fin Reporting review conducted for Grundig SAP systems. Manual testing controls. |
| 7/19/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | -4.1 | $110.00 | ($451.00) | 1107F12521: CR: 0907F03760: I completed testing and performed a self review of my work. |
| 7/19/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | -3.4 | $110.00 | ($374.00) | 1107F12522: CR: 0907F03761: Continued I completed testing and performed a self review of my work. |
| 7/19/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | 4.1 | $120.00 | $492.00 | 1107F12631: RE: 0907F03760: I completed testing and performed a self review of my work. |
| 7/19/2007 | Bann, Courtney | Associate | United States | Review 2005 Work | 3.4 | $120.00 | $408.00 | 1107F12632: RE: 0907F03761: Continued I completed testing and performed a self review of my work. |
| 7/19/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F12417: CR: 0707F00957: Updated Delphi Thermal validation templates to reflect actual testings to be performed. |
| 7/19/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F12418: CR: 0707F00958: Updated Delphi Thermal validation templates to reflect actual testings to be performed. |
| 7/19/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -2.0 | $120.00 | ($240.00) | 1107F12497: CR: 0707F00956: Reviewed Delphi 2007 Sox Manual. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F12527: RE: 0707F00957: Updated Delphi Thermal validation templates to reflect actual testings to be performed. |
| 7/19/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F12528: RE: 0707F00958: Updated Delphi Thermal validation templates to reflect actual testings to be performed. |
| 7/19/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1107F12607: RE: 0707F00956: Reviewed Delphi 2007 Sox Manual. |
| 7/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F12458: CR: 0707F00117: Review of IT risks and considerations document. |
| 7/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F12568: RE: 0707F00117: Review of IT risks and considerations document. |
| 7/19/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | -1.0 | $200.00 | ($200.00) | 1107F12440: CR: 0907F03775:  Travel from Paris to Blois (2.0 hrs*50%) |
| 7/19/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F12441: CR: 0907F03776: Review of the draft exception report for 00505 |
| 7/19/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | 1.0 | $215.00 | $215.00 | 1107F12550: RE: 0907F03775:  Travel from Paris to Blois (2.0 hrs*50%) |
| 7/19/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F12551: RE: 0907F03776: Review of the draft exception report for 00505 |
| 7/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F12481: CR: 0707F00295:  Filed by Social Security number participants files for the Watson Wyatt data issues and the Grant Thorton Audit. |
| 7/19/2007 | DiCicco, Jaclyn | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F12591: RE: 0707F00295:  Filed by Social Security number participants files for the Watson Wyatt data issues and the Grant Thorton Audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F12482: CR: 0707F00335:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F12483: CR: 0707F00336: Creation of Delphi/PwC weekly status reports. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.3 | $180.00 | ($234.00) | 1107F12484: CR: 0707F00337:  Sent communications with weekly status report to team leads. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.1 | $180.00 | ($378.00) | 1107F12485: CR: 0707F00338: Documentation of new Delphi/PwC weekly status report process. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F12486: CR: 0707F00339: Bankruptcy Catch-Up meeting with D. Orf, N. Mackenzie, K. Woods, and A. Clark Smith. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F12592: RE: 0707F00335:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F12593: RE: 0707F00336: Creation of Delphi/PwC weekly status reports. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $190.00 | $247.00 | 1107F12594: RE: 0707F00337:  Sent communications with weekly status report to team leads. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.1 | $190.00 | $399.00 | 1107F12595: RE: 0707F00338: Documentation of new Delphi/PwC weekly status report process. |
| 7/19/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F12596: RE: 0707F00339: Bankruptcy Catch-Up meeting with D. Orf, N. Mackenzie, K. Woods, and A. Clark Smith. |
| 7/19/2007 | Erickson, David | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F12501: CR: 0707F00162: Analysis of project plan including international travel assignments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Erickson, David | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F12611: RE: 0707F00162: Analysis of project plan including international travel assignments. |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F12449: CR: 0907F03784: Exceptions report formalization |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F12450: CR: 0907F03785:  Mail to local management (progress status) |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -2.0 | $160.00 | ($320.00) | 1107F12451: CR: 0907F03786: Transport from Paris to Blois (4 hrs. * 50%) |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F12452: CR: 0907F03787: Testing SOD controls |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F12453: CR: 0907F03788: Exceptions report formalization |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F12559: RE: 0907F03784: Exceptions report formalization |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F12560: RE: 0907F03785:  Mail to local management (progress status) |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $175.00 | $350.00 | 1107F12561: RE: 0907F03786: Transport from Paris to Blois (4 hrs. * 50%) |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F12562: RE: 0907F03787: Testing SOD controls |
| 7/19/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F12563: RE: 0907F03788: Exceptions report formalization |
| 7/19/2007 | Fatima, Subia | Associate | United States | Expenditure | -2.1 | $110.00 | ($231.00) | 1107F12502: CR: 0707F00720:  Exp manual test script simulation for PG2 - Control B6. |
| 7/19/2007 | Fatima, Subia | Associate | United States | Expenditure | -2.9 | $110.00 | ($319.00) | 1107F12503: CR: 0707F00721:  Exp manual test script simulation for PG2 - Control D4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.1 | $120.00 | $252.00 | 1107F12612: RE: 0707F00720:  Exp manual test script simulation for PG2 - Control B6. |
| 7/19/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.9 | $120.00 | $348.00 | 1107F12613: RE: 0707F00721:  Exp manual test script simulation for PG2 - Control D4. |
| 7/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -5.4 | $130.00 | ($702.00) | 1107F12510: CR: 0907F03753: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/19/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 5.4 | $140.00 | $756.00 | 1107F12620: RE: 0907F03753: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F12473: CR: 0707F00993:  Delphi Weekly Status Call (PwC Managers & Staff). |
| 7/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F12474: CR: 0707F00994:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 7/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F12475: CR: 0707F00995:  SOX Core Team Update Meeting w/ D. Bayels (Delphi); B. Decker, S. Brown, D. Orf, K. Van Gorder (PwC). |
| 7/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F12583: RE: 0707F00993:  Delphi Weekly Status Call (PwC Managers & Staff). |
| 7/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F12584: RE: 0707F00994:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 7/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F12585: RE: 0707F00995:  SOX Core Team Update Meeting w/ D. Bayels (Delphi); B. Decker, S. Brown, D. Orf, K. Van Gorder (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F12480: CR: 0707F00047: Changed a bulk number of time entries from one person to another due to incorrect entry. |
| 7/19/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F12590: RE: 0707F00047: Changed a bulk number of time entries from one person to another due to incorrect entry. |
| 7/19/2007 | King, Langdon | Sr Associate | United States | Project Management | -2.0 | $200.00 | ($400.00) | 1107F12512: CR: 0907F03748: Discussed planning for finishing role redesign project, scoped budget, and set next steps |
| 7/19/2007 | King, Langdon | Sr Associate | United States | Project Management | 2.0 | $230.00 | $460.00 | 1107F12622: RE: 0907F03748: Discussed planning for finishing role redesign project, scoped budget, and set next steps |
| 7/19/2007 | Laforest, Randy | Manager | United States | Project Administration (IT) | -8.7 | $165.00 | ($1,435.50) | 1107F12457: CR: 0907F03793:  Rebill: 0707F00582:  Identification and documentation of risk considerations for Steering and Interior IT divestiture risk considerations. |
| 7/19/2007 | Laforest, Randy | Manager | United States | Project Administration (IT) | 8.7 | $180.00 | $1,566.00 | 1107F12567: RE: 0907F03793:  Rebill: 0707F00582:  Identification and documentation of risk considerations for Steering and Interior IT divestiture risk considerations. |
| 7/19/2007 | Lane, Christopher | Director | United States | Project Management | -3.0 | $360.00 | ($1,080.00) | 1107F12511: CR: 0907F03747:  Tested MM & SD control point derived strategy in sandbox. |
| 7/19/2007 | Lane, Christopher | Director | United States | Project Management | 3.0 | $380.00 | $1,140.00 | 1107F12621: RE: 0907F03747:  Tested MM & SD control point derived strategy in sandbox. |
| 7/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F12487: CR: 0707F00391:  Give instructions to S Verma (PwC) to input variance explanations for Alternate Payee tab on Master Spreadsheet for Manually Calculated Pension Project for Grant Thornton. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F12488: CR: 0707F00392: Construct a list of contacts for S Verma (PwC) who will be my replacement on this HR Project. |
| 7/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F12489: CR: 0707F00393: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F12597: RE: 0707F00391:  Give instructions to S Verma (PwC) to input variance explanations for Alternate Payee tab on Master Spreadsheet for Manually Calculated Pension Project for Grant Thornton. |
| 7/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F12598: RE: 0707F00392: Construct a list of contacts for S Verma (PwC) who will be my replacement on this HR Project. |
| 7/19/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F12599: RE: 0707F00393: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F25921: Conference call with Darren Orf, Andrea Smith and Kristy Woods (both PwC) regarding monthly and interim applications. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F12459: CR: 0707F00516: International PwC call with validation teams to get updates and discuss progress. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -3.6 | $120.00 | ($432.00) | 1107F12460: CR: 0707F00517: Redesigned and updated the SOX Manual for the SOX Team(modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F12461: CR: 0707F00518: Discussed with Core Team the review process of the SOX Manual before it is submitted to the client. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F12462: CR: 0707F00519:  Update call with Elvira Ricardez (Mexico) to discuss expectations, time frame and deliverables for the SOX Team and the Core Team. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -3.8 | $120.00 | ($456.00) | 1107F12463: CR: 0707F00520: Redesigned and updated the SOX Manual for the SOX Team(modified due to char max - see original entry). |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F12569: RE: 0707F00516: International PwC call with validation teams to get updates and discuss progress. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.6 | $130.00 | $468.00 | 1107F12570: RE: 0707F00517: Redesigned and updated the SOX Manual for the SOX Team(modified due to char max - see original entry). |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F12571: RE: 0707F00518: Discussed with Core Team the review process of the SOX Manual before it is submitted to the client. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F12572: RE: 0707F00519:  Update call with Elvira Ricardez (Mexico) to discuss expectations, time frame and deliverables for the SOX Team and the Core Team. |
| 7/19/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.8 | $130.00 | $494.00 | 1107F12573: RE: 0707F00520: Redesigned and updated the SOX Manual for the SOX Team(modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12454: CR: 0907F03789: Interview with an accountant, Dorothée Floridia, for Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services) |
| 7/19/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F12455: CR: 0907F03790: Performing exception report |
| 7/19/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -6.0 | $130.00 | ($780.00) | 1107F12456: CR: 0907F03791: Expenditures cycle, reconciling the supporting documents with the balances in the accruals analysis for both goods and services received for which no invoice has yet been obtaine |
| 7/19/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12564: RE: 0907F03789: Interview with an accountant, Dorothée Floridia, for Revenue cycle (A/P Recording - Non-Productive Inventory and goods & services) |
| 7/19/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F12565: RE: 0907F03790: Performing exception report |
| 7/19/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 6.0 | $145.00 | $870.00 | 1107F12566: RE: 0907F03791: Expenditures cycle, reconciling the supporting documents with the balances in the accruals analysis for both goods and services received for which no invoice has yet been obtaine |
| 7/19/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | -3.0 | $110.00 | ($330.00) | 1107F12413: CR: 0707F01525: Manually match expenses from LCC report to original data submitted. |
| 7/19/2007 | Oliy, Lina | Associate | United States | Fee Auditor Analysis and Response | 3.0 | $120.00 | $360.00 | 1107F12523: RE: 0707F01525: Manually match expenses from LCC report to original data submitted. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F12414: CR: 0907F03806: REBILL CORRECT TASK CODE: 0707F00884: Followed up with K. St. Romain on March Fee Application approval. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F12415: CR: 0907F03807: REBILL CORRECT TASK CODE: 0707F00885: Conference call with A. Clark Smith, K. Woods, J. Eckroth, and N. MacKenzie to discuss bankruptcy updates. |
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.5 | $280.00 | ($140.00) | 1107F12464: CR: 0707F00876: Conducted weekly international conference call for PwC teams. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F12465: CR: 0707F00877: Weekly meeting with D. Bayles (Delphi), M. Fawcett (Delphi), K. St.Romain (Delphi), K. Van Gorder and S. Herbst. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F12466: CR: 0707F00878: Met with R. Smithson to discuss accruals and distribution for business process vs. IT. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F12467: CR: 0707F00879: Prepared for weekly Delphi meeting. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F12468: CR: 0707F00880: Reviewed international policies and procedures to ensure that Delphi specific international requests could be met without exposing entities to risk. |
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.2 | $280.00 | ($56.00) | 1107F12469: CR: 0707F00881: Updated German team information. |
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.7 | $280.00 | ($196.00) | 1107F12470: CR: 0707F00882: Followed up with foreign teams on status of documentation received to begin validation. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F12471: CR: 0707F00883: Prepared for latest follow up items and agenda for bankruptcy call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.8 | $280.00 | ($224.00) | 1107F12472: CR: 0707F00886:  Call with P. Navarro and E. Ricardez (Mexico) to discuss status, timing and issues with validation efforts in Mexico. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F12524: RE: 0907F03806: REBILL CORRECT TASK CODE: 0707F00884:  Followed up with K. St. Romain on March Fee Application approval. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F12525: RE: 0907F03807: REBILL CORRECT TASK CODE: 0707F00885:  Conference call with A. Clark Smith, K. Woods, J. Eckroth, and N. MacKenzie to discuss bankruptcy updates. |
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.5 | $295.00 | $147.50 | 1107F12574: RE: 0707F00876: Conducted weekly international conference call for PwC teams. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F12575: RE: 0707F00877: Weekly meeting with D. Bayles (Delphi), M. Fawcett (Delphi), K. St.Romain (Delphi), K. Van Gorder and S. Herbst. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F12576: RE: 0707F00878:  Met with R. Smithson to discuss accruals and distribution for business process vs. IT. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F12577: RE: 0707F00879: Prepared for weekly Delphi meeting. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F12578: RE: 0707F00880: Reviewed international policies and procedures to ensure that Delphi specific international requests could be met without exposing entities to risk. |
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.2 | $295.00 | $59.00 | 1107F12579: RE: 0707F00881: Updated German team information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.7 | $295.00 | $206.50 | 1107F12580: RE: 0707F00882: Followed up with foreign teams on status of documentation received to begin validation. |
| 7/19/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F12581: RE: 0707F00883: Prepared for latest follow up items and agenda for bankruptcy call. |
| 7/19/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.8 | $295.00 | $236.00 | 1107F12582: RE: 0707F00886: Call with P. Navarro and E. Ricardez (Mexico) to discuss status, timing and issues with validation efforts in Mexico. |
| 7/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.2 | $165.00 | ($528.00) | 1107F12506: CR: 0907F03749: Review SAP control RE-B2 configuration testing documentation for P01 and provide feedback. |
| 7/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | -5.3 | $165.00 | ($874.50) | 1107F12507: CR: 0907F03750: Review SAP control RE-B3 configuration testing documentation for P01 and provide feedback. |
| 7/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $180.00 | $576.00 | 1107F12616: RE: 0907F03749: Review SAP control RE-B2 configuration testing documentation for P01 and provide feedback. |
| 7/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.3 | $180.00 | $954.00 | 1107F12617: RE: 0907F03750: Review SAP control RE-B3 configuration testing documentation for P01 and provide feedback. |
| 7/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.8 | $135.00 | ($378.00) | 1107F12427: CR: 0807F02223: Testing EX-C2 Spain Mechatronics. |
| 7/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.2 | $135.00 | ($567.00) | 1107F12428: CR: 0807F02224: Testing EX-C2 Spain Mechatronics. |
| 7/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F12537: RE: 0807F02223: Testing EX-C2 Spain Mechatronics. |
| 7/19/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.2 | $145.00 | $609.00 | 1107F12538: RE: 0807F02224: Testing EX-C2 Spain Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.0 | $105.00 | ($210.00) | 1107F12419: CR: 0807F02082: Obtaining materials for sample selection, selecting the sample. France TB 599. |
| 7/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F12420: CR: 0807F02083: Documenting the results of validation into the validation templates and the hard copy file. France TB 599. |
| 7/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 1107F12421: CR: 0807F02084: Validating selected items. France TB 599. |
| 7/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $115.00 | $230.00 | 1107F12529: RE: 0807F02082: Obtaining materials for sample selection, selecting the sample. France TB 599. |
| 7/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F12530: RE: 0807F02083: Documenting the results of validation into the validation templates and the hard copy file. France TB 599. |
| 7/19/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $115.00 | $172.50 | 1107F12531: RE: 0807F02084: Validating selected items. France TB 599. |
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F12513: CR: 0707F00447: Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits and issues with Delphi IT Coordinators. |
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.1 | $165.00 | ($511.50) | 1107F12514: CR: 0707F00448: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F12515: CR: 0707F00449: Participating in Grundig closing meeting with the location management and cleberson Siansi (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.7 | $165.00 | ($445.50) | 1107F12516: CR: 0707F00450: Preparing a report that compares the actual time spent on the audits to the budgeted hours and provides a summary of the amounts spent by each auditor. |
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F12623: RE: 0707F00447: Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits and issues with Delphi IT Coordinators. |
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $180.00 | $558.00 | 1107F12624: RE: 0707F00448: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F12625: RE: 0707F00449: Participating in Grundig closing meeting with the location management and cleberson Siansi (PwC). |
| 7/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.7 | $180.00 | $486.00 | 1107F12626: RE: 0707F00450: Preparing a report that compares the actual time spent on the audits to the budgeted hours and provides a summary of the amounts spent by each auditor. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.2 | $110.00 | ($132.00) | 1107F12490: CR: 0707F00634:  Update meeting with C Adams and M Fawcett (Delphi) on the CARS project. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F12491: CR: 0707F00635: Meeting with C Adams and M Fawcett (Delphi) to go over the requirements of the CARS-SAP linking project.. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.1 | $110.00 | ($231.00) | 1107F12492: CR: 0707F00636: Contacting SAP support for assistance with CARS data script. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.6 | $110.00 | ($176.00) | 1107F12493: CR: 0707F00637: Meeting with C Bush (Delphi) and her group to diagnose CARS system issues. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.1 | $110.00 | ($341.00) | 1107F12494: CR: 0707F00638: Working with M Wolfenden to diagnose the CARS system issues. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $120.00 | $144.00 | 1107F12600: RE: 0707F00634:  Update meeting with C Adams and M Fawcett (Delphi) on the CARS project. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F12601: RE: 0707F00635: Meeting with C Adams and M Fawcett (Delphi) to go over the requirements of the CARS-SAP linking project.. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $120.00 | $252.00 | 1107F12602: RE: 0707F00636: Contacting SAP support for assistance with CARS data script. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $120.00 | $192.00 | 1107F12603: RE: 0707F00637: Meeting with C Bush (Delphi) and her group to diagnose CARS system issues. |
| 7/19/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F12604: RE: 0707F00638: Working with M Wolfenden to diagnose the CARS system issues. |
| 7/19/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -5.5 | $130.00 | ($715.00) | 1107F12504: CR: 0707F00829: Working on the test scripts for Inventory Controls IN-A5 and IN-F3 for SAP instances P04 and P05. |
| 7/19/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -0.4 | $130.00 | ($52.00) | 1107F12505: CR: 0707F00830: Following up on contact names for review to be performed in Grundig - Germany. |
| 7/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | -0.9 | $130.00 | ($117.00) | 1107F12520: CR: 0707F00831: Conference Call/ Closing Meeting for Grunding. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 5.5 | $140.00 | $770.00 | 1107F12614: RE: 0707F00829: Working on the test scripts for Inventory Controls IN-A5 and IN-F3 for SAP instances P04 and P05. |
| 7/19/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.4 | $140.00 | $56.00 | 1107F12615: RE: 0707F00830: Following up on contact names for review to be performed in Grundig - Germany. |
| 7/19/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 0.9 | $140.00 | $126.00 | 1107F12630: RE: 0707F00831: Conference Call/ Closing Meeting for Grunding. |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12442: CR: 0907F03777: Interview with Franck Coste (Controlling Manager) regarding Fixed Asset -F2 tests |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12443: CR: 0907F03778: Review of exception report |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12444: CR: 0907F03779: Employee Cost -B2 testing |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F12445: CR: 0907F03780: Employee Cost -B2 testing |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12446: CR: 0907F03781: Interview with D. Florida (accountant) regarding Employee Cost -B2 testing |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12447: CR: 0907F03782:  testing of tresory cycle |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12448: CR: 0907F03783: revenue - A1 testing |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12552: RE: 0907F03777: Interview with Franck Coste (Controlling Manager) regarding Fixed Asset -F2 tests |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12553: RE: 0907F03778: Review of exception report |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12554: RE: 0907F03779: Employee Cost -B2 testing |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F12555: RE: 0907F03780: Employee Cost -B2 testing |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12556: RE: 0907F03781: Interview with D. Florida (accountant) regarding Employee Cost -B2 testing |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12557: RE: 0907F03782: testing of tresory cycle |
| 7/19/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12558: RE: 0907F03783: revenue - A1 testing |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F12422: CR: 0807F02170:  Status call with Mauritius testing team and Accenture IAS. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $135.00 | ($310.50) | 1107F12423: CR: 0807F02171: Discussing the new issues for Summary for discussions for weekly status meeting. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.7 | $135.00 | ($94.50) | 1107F12424: CR: 0807F02172: Weekly status meeting with Accenture IAS. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F12425: CR: 0807F02173: Weekly Status call with PwC US. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F12426: CR: 0807F02174: Preparing summary of the new issues for discussions for weekly status meeting. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F12532: RE: 0807F02170:  Status call with Mauritius testing team and Accenture IAS. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F12533: RE: 0807F02171: Discussing the new issues for Summary for discussions for weekly status meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F12534: RE: 0807F02172: Weekly status meeting with Accenture IAS. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F12535: RE: 0807F02173: Weekly Status call with PwC US. |
| 7/19/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F12536: RE: 0807F02174: Preparing summary of the new issues for discussions for weekly status meeting. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F12416: CR: 0907F03799: Rebill: 0707F00674: Framework, planning, and updates to SOX manual. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -3.5 | $120.00 | ($420.00) | 1107F12498: CR: 0907F03798: Rebill: 0707F00673: Review and update SOX manual. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -3.5 | $120.00 | ($420.00) | 1107F12499: CR: 0907F03800: Rebill: 0707F00675: SOX manual comparisons. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.5 | $120.00 | ($180.00) | 1107F12500: CR: 0907F03801: Rebill: 0707F00676: SOX research for chart detail. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F12526: RE: 0907F03799: Rebill: 0707F00674: Framework, planning, and updates to SOX manual. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $130.00 | $455.00 | 1107F12608: RE: 0907F03798: Rebill: 0707F00673: Review and update SOX manual. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $130.00 | $455.00 | 1107F12609: RE: 0907F03800: Rebill: 0707F00675: SOX manual comparisons. |
| 7/19/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.5 | $130.00 | $195.00 | 1107F12610: RE: 0907F03801: Rebill: 0707F00676: SOX research for chart detail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.3 | $260.00 | ($78.00) | 1107F12476: CR: 0907F03756:  Email with Karen St. Romain (Delphi) regarding client training. |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F12477: CR: 0907F03757: Evaluation Form discussion w/ P. Navarro, J. Dicicco (PwC) |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F12478: CR: 0907F03758:  SOX Core Team Update Meeting w/ D. Bayles (Delphi) |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F12479: CR: 0907F03759:  Dan Perkins review over Treasury automated controls |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F12586: RE: 0907F03756:  Email with Karen St. Romain (Delphi) regarding client training. |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F12587: RE: 0907F03757: Evaluation Form discussion w/ P. Navarro, J. Dicicco (PwC) |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F12588: RE: 0907F03758:  SOX Core Team Update Meeting w/ D. Bayles (Delphi) |
| 7/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F12589: RE: 0907F03759:  Dan Perkins review over Treasury automated controls |
| 7/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -6.2 | $95.00 | ($589.00) | 1107F12495: CR: 0707F00754: Review manually calculated employee benefit files to identify cause of variance.. |
| 7/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F12496: CR: 0707F00757: Meeting with J Lim (PwC) to input variance explanations for Alternate Payee tab on Master Spreadsheet for Manually Calculated Pension Project for Grant Thornton.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 6.2 | $105.00 | $651.00 | 1107F12605: RE: 0707F00754: Review manually calculated employee benefit files to identify cause of variance.. |
| 7/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F12606: RE: 0707F00757: Meeting with J Lim (PwC) to input variance explanations for Alternate Payee tab on Master Spreadsheet for Manually Calculated Pension Project for Grant Thornton.. |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F12433: CR: 0907F03768: Testing of Treasury process |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F12434: CR: 0907F03769: Testing of INVprocess |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12435: CR: 0907F03770: Validation of exception with Michel Fontaine, financial manager and Franck Coste, controlling manager |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12436: CR: 0907F03771: Prepare exception report (Financial Reporting and Inventory Processes) |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12437: CR: 0907F03772: Interview with Sandra Richard, AP headaccountant - INV process |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12438: CR: 0907F03773: Interview with Dorothee Florida, accountant- Treasury process |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12439: CR: 0907F03774: Interview with Michel Fontaine, financial manager - Treasury process |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F12543: RE: 0907F03768: Testing of Treasury process |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F12544: RE: 0907F03769: Testing of INVprocess |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12545: RE: 0907F03770: Validation of exception with Michel Fontaine, financial manager and Franck Coste, controlling manager |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12546: RE: 0907F03771: Prepare exception report (Financial Reporting and Inventory Processes) |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12547: RE: 0907F03772: Interview with Sandra Richard, AP headaccountant - INV process |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12548: RE: 0907F03773: Interview with Dorothee Florida, accountant- Treasury process |
| 7/19/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12549: RE: 0907F03774: Interview with Michel Fontaine, financial manager - Treasury process |
| 7/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.7 | $260.00 | ($182.00) | 1107F12517: CR: 0707F00927:  IT coordinator call. |
| 7/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F12518: CR: 0707F00928:  Delphi / PwC core team call. |
| 7/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($208.00) | 1107F12519: CR: 0707F00929: Follow-up on Shanghai, Blois, and CSC resources. |
| 7/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $280.00 | $196.00 | 1107F12627: RE: 0707F00927:  IT coordinator call. |
| 7/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F12628: RE: 0707F00928:  Delphi / PwC core team call. |
| 7/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $224.00 | 1107F12629: RE: 0707F00929:  Follow-up on Shanghai, Blois, and CSC resources. |
| 7/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -4.3 | $105.00 | ($451.50) | 1107F12646: CR: 0807F02282: Documenting control no. EX-E2 related to France and Germany Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.9 | $105.00 | ($94.50) | 1107F12647: CR: 0807F02283: Meeting FSSC Mauritius Internal Controller. |
| 7/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 4.3 | $115.00 | $494.50 | 1107F12726: RE: 0807F02282: Documenting control no. EX-E2 related to France and Germany Mechatronics. |
| 7/20/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $115.00 | $103.50 | 1107F12727: RE: 0807F02283: Meeting FSSC Mauritius Internal Controller. |
| 7/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.7 | $130.00 | ($481.00) | 1107F12701: CR: 0907F03813: Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |
| 7/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.5 | $130.00 | ($455.00) | 1107F12702: CR: 0907F03814: Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |
| 7/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $140.00 | $518.00 | 1107F12781: RE: 0907F03813: Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |
| 7/20/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $140.00 | $490.00 | 1107F12782: RE: 0907F03814: Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |
| 7/20/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -4.6 | $110.00 | ($506.00) | 1107F12711: CR: 0907F03823: I worked on updating information in the IT Working Community Database and Sharepoint to make sure it was up to date since I had been out of town for several weeks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 4.6 | $120.00 | $552.00 | 1107F12791: RE: 0907F03823:  I worked on updating information in the IT Working Community Database and Sharepoint to make sure it was up to date since I had been out of town for several weeks. |
| 7/20/2007 | Courter, Betty | Administrative | United States | Other (US staff use only) | 0.4 | $80.00 | $32.00 | 1107F25923: DPSS staffing resource allocation review. |
| 7/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F12635: CR: 0707F00960: Obtained and reviewed sample/population provided for Expenditure cycle testing. |
| 7/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F12694: CR: 0707F00959: Prepared sample/population requests for Delphi Thermal SOX testing. |
| 7/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F12715: RE: 0707F00960: Obtained and reviewed sample/population provided for Expenditure cycle testing. |
| 7/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F12774: RE: 0707F00959: Prepared sample/population requests for Delphi Thermal SOX testing. |
| 7/20/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | -1.0 | $200.00 | ($200.00) | 1107F12655: CR: 0907F03867:  Travel from Blois to Paris (2.0 hrs*50%) |
| 7/20/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -5.0 | $200.00 | ($1,000.00) | 1107F12656: CR: 0907F03868: Finalisation of the exception report with all team members |
| 7/20/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F12657: CR: 0907F03869: Closing Meeting at 00505 with the ICC, the Chief Accountant and the Plant Controller |
| 7/20/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | 1.0 | $215.00 | $215.00 | 1107F12735: RE: 0907F03867:  Travel from Blois to Paris (2.0 hrs*50%) |
| 7/20/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 5.0 | $215.00 | $1,075.00 | 1107F12736: RE: 0907F03868: Finalisation of the exception report with all team members |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F12737: RE: 0907F03869: Closing Meeting at 00505 with the ICC, the Chief Accountant and the Plant Controller |
| 7/20/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | -2.5 | $95.00 | ($237.50) | 1107F12680: CR: 0707F00296: Creating diagrams to be included in the 2007 Sox manual. |
| 7/20/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | -1.0 | $95.00 | ($95.00) | 1107F12681: CR: 0707F00299: Creating diagrams to be included in the 2007 SOX manual.. |
| 7/20/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | 2.5 | $105.00 | $262.50 | 1107F12760: RE: 0707F00296: Creating diagrams to be included in the 2007 Sox manual. |
| 7/20/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | 1.0 | $105.00 | $105.00 | 1107F12761: RE: 0707F00299: Creating diagrams to be included in the 2007 SOX manual.. |
| 7/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F12648: CR: 0807F02351: Reconciliation of cash receipts with invoices TB 556. |
| 7/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.6 | $135.00 | ($486.00) | 1107F12649: CR: 0807F02352:  Spain Mechatronics cash receipts reconciliation. |
| 7/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F12728: RE: 0807F02351: Reconciliation of cash receipts with invoices TB 556. |
| 7/20/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $145.00 | $522.00 | 1107F12729: RE: 0807F02352:  Spain Mechatronics cash receipts reconciliation. |
| 7/20/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -0.9 | $180.00 | ($153.00) | 1107F12636: CR: 0707F00340:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (1.7hrs * 50%). |
| 7/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.4 | $180.00 | ($252.00) | 1107F12682: CR: 0707F00341: Consolidation and updates of Delphi/PwC Weekly status report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F12683: CR: 0707F00342: Weekly status report and updates. |
| 7/20/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.9 | $190.00 | $161.50 | 1107F12716: RE: 0707F00340: Travel from Troy, Michigan to Cedar Rapids, Iowa. (1.7hrs * 50%). |
| 7/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $190.00 | $266.00 | 1107F12762: RE: 0707F00341: Consolidation and updates of Delphi/PwC Weekly status report. |
| 7/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F12763: RE: 0707F00342: Weekly status report and updates. |
| 7/20/2007 | Eide, Elizabeth | Administrative | United States | Preparation of fee application | 0.1 | $80.00 | $8.00 | 1107F25922: Follow-up with Team regarding status of the fee applications and deliverables. |
| 7/20/2007 | Erickson, Dave | Partner | United States | Project Management | -2.0 | $430.00 | ($860.00) | 1107F12706: CR: 0907F03808: Discussion with team regarding configurable controls testing approaches |
| 7/20/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $450.00 | $900.00 | 1107F12786: RE: 0907F03808: Discussion with team regarding configurable controls testing approaches |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -2.0 | $160.00 | ($320.00) | 1107F12662: CR: 0907F03874: Transport from Blois to Paris (4 hrs. * 50%) |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F12663: CR: 0907F03875: Closing meeting with local management, ICC, Controlling manager |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -3.0 | $160.00 | ($480.00) | 1107F12664: CR: 0907F03876: Formalization exceptions report |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F12665: CR: 0907F03877: Weekly status report |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F12666: CR: 0907F03878: Weekly status report |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $175.00 | $350.00 | 1107F12742: RE: 0907F03874: Transport from Blois to Paris (4 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F12743: RE: 0907F03875: Closing meeting with local management, ICC, Controlling manager |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 1107F12744: RE: 0907F03876: Formalization exceptions report |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F12745: RE: 0907F03877: Weekly status report |
| 7/20/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F12746: RE: 0907F03878: Weekly status report |
| 7/20/2007 | Fatima, Subia | Associate | United States | Expenditure | -2.9 | $110.00 | ($319.00) | 1107F12697: CR: 0707F00722: Documenting Exp P05 control procedure B1. |
| 7/20/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.1 | $110.00 | ($341.00) | 1107F12698: CR: 0707F00723: Documenting Exp P05 control procedure A5. |
| 7/20/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.9 | $120.00 | $348.00 | 1107F12777: RE: 0707F00722: Documenting Exp P05 control procedure B1. |
| 7/20/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $120.00 | $372.00 | 1107F12778: RE: 0707F00723: Documenting Exp P05 control procedure A5. |
| 7/20/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.6 | $130.00 | ($598.00) | 1107F12704: CR: 0907F03817: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/20/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.8 | $130.00 | ($234.00) | 1107F12705: CR: 0907F03818: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/20/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.6 | $140.00 | $644.00 | 1107F12784: RE: 0907F03817: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.8 | $140.00 | $252.00 | 1107F12785: RE: 0907F03818: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/20/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F12679: CR: 0707F00048:  Added ability for hours to be modeled when being changed in a bulk status change. |
| 7/20/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F12759: RE: 0707F00048:  Added ability for hours to be modeled when being changed in a bulk status change. |
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F12684: CR: 0707F00394: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F12685: CR: 0707F00395:  Clean-up the group of "Active while Turned 70.5" of the Manually Calculated Pension Project, specifically, reading a legal file to investigate a participant's payment. |
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.2 | $95.00 | ($209.00) | 1107F12686: CR: 0707F00396: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F12687: CR: 0707F00397: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F12764: RE: 0707F00394: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F12765: RE: 0707F00395:  Clean-up the group of "Active while Turned 70.5" of the Manually Calculated Pension Project, specifically, reading a legal file to investigate a participant's payment. |
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F12766: RE: 0707F00396: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/20/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F12767: RE: 0707F00397: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/20/2007 | Murray, Brandon | Associate | United States | Project Management | -1.0 | $95.00 | ($95.00) | 1107F12703: CR: 0907F03816:  Billing Analysis |
| 7/20/2007 | Murray, Brandon | Associate | United States | Project Management | 1.0 | $105.00 | $105.00 | 1107F12783: RE: 0907F03816:  Billing Analysis |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.8 | $120.00 | ($336.00) | 1107F12671: CR: 0707F00521: Updated the SOX Manual for the SOX Team. Continued rewriting sections in the validation phase. Reviewed work done by staff supporting the updates. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F12672: CR: 0707F00522: Assisted Mexico validation team by providing clarification on the business cycles in scope for TB 752. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -0.6 | $120.00 | ($72.00) | 1107F12673: CR: 0707F00523: Scheduled meeting with B. Schulze to discuss attack plan IAS findings for A sites international. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F12674: CR: 0707F00524: Discussed SOX Manual deliverable with Core Team. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F12675: CR: 0707F00525: Updated the SOX Manual for the SOX Team. Continued rewriting sections in the validation phase. Reviewed work done by staff supporting the updates. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.8 | $130.00 | $364.00 | 1107F12751: RE: 0707F00521: Updated the SOX Manual for the SOX Team. Continued rewriting sections in the validation phase. Reviewed work done by staff supporting the updates. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F12752: RE: 0707F00522: Assisted Mexico validation team by providing clarification on the business cycles in scope for TB 752. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.6 | $130.00 | $78.00 | 1107F12753: RE: 0707F00523: Scheduled meeting with B. Schulze to discuss attack plan IAS findings for A sites international. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F12754: RE: 0707F00524: Discussed SOX Manual deliverable with Core Team. |
| 7/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F12755: RE: 0707F00525: Updated the SOX Manual for the SOX Team. Continued rewriting sections in the validation phase. Reviewed work done by staff supporting the updates. |
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F12667: CR: 0907F03879:  Travel time Blois Location to Paris (4 hrs.* 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F12668: CR: 0907F03880: Expenditures cycle, reconciling the supporting documents with the balances in the accruals analysis for both goods and services received for which no invoice has yet been obtaine |
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F12669: CR: 0907F03881: Meeting with Hélène Delaunay (PwC) for validating exceptions noted in both Expenditures and Revenue cycle. |
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F12670: CR: 0907F03882: Closing meeting with Michel Fontaine, Financial Manager, Frank Coste, Controlling Manager, Jean-Louis Marques, ICC, Frédéric Fabre (PwC)(modified due to char max - see original entry). |
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F12747: RE: 0907F03879: Travel time Blois Location to Paris (4 hrs.* 50%) |
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F12748: RE: 0907F03880: Expenditures cycle, reconciling the supporting documents with the balances in the accruals analysis for both goods and services received for which no invoice has yet been obtaine |
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F12749: RE: 0907F03881: Meeting with Hélène Delaunay (PwC) for validating exceptions noted in both Expenditures and Revenue cycle. |
| 7/20/2007 | Nicolosi, Manuela | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F12750: RE: 0907F03882: Closing meeting with Michel Fontaine, Financial Manager, Frank Coste, Controlling Manager, Jean-Louis Marques, ICC, Frédéric Fabre (PwC)(modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.6 | $280.00 | ($448.00) | 1107F12676: CR: 0707F00887: Performed quality review of milestone chart updates, weekly status reports and finances. |
| 7/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F12677: CR: 0707F00888: Reviewed prior week issues/risks logs and began to put list together of follow up items for next week. |
| 7/20/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.6 | $280.00 | ($168.00) | 1107F12678: CR: 0707F00889: Followed up on cost projection techniques and procedures with H. Rogge for German team. |
| 7/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.6 | $295.00 | $472.00 | 1107F12756: RE: 0707F00887: Performed quality review of milestone chart updates, weekly status reports and finances. |
| 7/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F12757: RE: 0707F00888: Reviewed prior week issues/risks logs and began to put list together of follow up items for next week. |
| 7/20/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.6 | $295.00 | $177.00 | 1107F12758: RE: 0707F00889: Followed up on cost projection techniques and procedures with H. Rogge for German team. |
| 7/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F12699: CR: 0907F03811: Review SAP control RE-B3 configuration testing documentation for P01 and provide feedback. |
| 7/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F12700: CR: 0907F03812: Review SAP control RE-B7 configuration testing documentation for P01 and provide feedback. |
| 7/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F12779: RE: 0907F03811: Review SAP control RE-B3 configuration testing documentation for P01 and provide feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F12780: RE: 0907F03812: Review SAP control RE-B7 configuration testing documentation for P01 and provide feedback. |
| 7/20/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | -2.0 | $360.00 | ($720.00) | Finalization of corporate hedging policy |
| 7/20/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 2.0 | $380.00 | $760.00 | 1107F12713: RE: 0907F03809: Finalization of corporate hedging policy |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F12642: CR: 0807F02225: Documentation Spain Mechatronics. |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.9 | $135.00 | ($256.50) | 1107F12643: CR: 0807F02226: Documentation Germany. |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F12644: CR: 0807F02227: Meeting Management FSSC Mauritus. |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F12645: CR: 0807F02228: Conference call FSSC Mauritus & FSSC Prague. |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F12722: RE: 0807F02225: Documentation Spain Mechatronics. |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F12723: RE: 0807F02226: Documentation Germany. |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F12724: RE: 0807F02227: Meeting Management FSSC Mauritus. |
| 7/20/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F12725: RE: 0807F02228: Conference call FSSC Mauritus & FSSC Prague. |
| 7/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.0 | $105.00 | ($105.00) | 1107F12638: CR: 0807F02085: Finishing documenting validation results from the previous day. France TB599. |
| 7/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.6 | $105.00 | ($378.00) | 1107F12639: CR: 0807F02086: Additional testing of selected items, requesting additional documentation. France TB599. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.4 | $105.00 | ($252.00) | 1107F12640: CR: 0807F02087: Documenting results of validation in the Excel templates and in the hard copy file. France TB599. |
| 7/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.0 | $115.00 | $115.00 | 1107F12718: RE: 0807F02085: Finishing documenting validation results from the previous day. France TB599. |
| 7/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $115.00 | $414.00 | 1107F12719: RE: 0807F02086: Additional testing of selected items, requesting additional documentation. France TB599. |
| 7/20/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.4 | $115.00 | $276.00 | 1107F12720: RE: 0807F02087: Documenting results of validation in the Excel templates and in the hard copy file. France TB599. |
| 7/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F12707: CR: 0707F00452: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/20/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | -6.6 | $165.00 | ($1,089.00) | 1107F12712: CR: 0707F00451: Reviewing walkthroughs and testing related to Access to programs and data for Stonehouse to ensure the appropriateness of the performed audit procedures. |
| 7/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F12787: RE: 0707F00452: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 7/20/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 6.6 | $180.00 | $1,188.00 | 1107F12792: RE: 0707F00451: Reviewing walkthroughs and testing related to Access to programs and data for Stonehouse to ensure the appropriateness of the performed audit procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.1 | $110.00 | ($121.00) | 1107F12688: CR: 0707F00639: Conference call with L Ashby (Trintech) regarding the CARS system issues. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.4 | $110.00 | ($154.00) | 1107F12689: CR: 0707F00640: Conference call with S Petty (Trintech) regarding the CARS system issues. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F12690: CR: 0707F00641: Meeting with M Fawcett and M Wolfenden (HMC) to discuss the open issues with CARS. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F12691: CR: 0707F00642: Go over the IT security bulletins released by Trintech regarding CARS system. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F12692: CR: 0707F00643: Diagnosing and following up with Delphi IT on the CARS security issue. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $120.00 | $132.00 | 1107F12768: RE: 0707F00639: Conference call with L Ashby (Trintech) regarding the CARS system issues. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.4 | $120.00 | $168.00 | 1107F12769: RE: 0707F00640: Conference call with S Petty (Trintech) regarding the CARS system issues. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F12770: RE: 0707F00641: Meeting with M Fawcett and M Wolfenden (HMC) to discuss the open issues with CARS. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F12771: RE: 0707F00642: Go over the IT security bulletins released by Trintech regarding CARS system. |
| 7/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F12772: RE: 0707F00643: Diagnosing and following up with Delphi IT on the CARS security issue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | -4.1 | $130.00 | ($526.50) | 1107F12637: CR: 0707F00832:  Travel from Detroit/ USA to Nuremberg/ Germany (8.1 hrs. * 50%). |
| 7/20/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | 4.1 | $140.00 | $567.00 | 1107F12717: RE: 0707F00832:  Travel from Detroit/ USA to Nuremberg/ Germany (8.1 hrs. * 50%). |
| 7/20/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F12658: CR: 0907F03870: Formalization of exception report with H. Delaunay (Manager) |
| 7/20/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F12659: CR: 0907F03871:  closing meeting with F. Coste (controlling manager), JL Marques (ICC) and M. Fontaine (Financial Manager) |
| 7/20/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F12660: CR: 0907F03872: Mapping between V1 and V2 of matrix |
| 7/20/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F12661: CR: 0907F03873: Transportation from Blois to Paris (4.0 hrs. * 50%) |
| 7/20/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F12738: RE: 0907F03870: Formalization of exception report with H. Delaunay (Manager) |
| 7/20/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F12739: RE: 0907F03871:  closing meeting with F. Coste (controlling manager), JL Marques (ICC) and M. Fontaine (Financial Manager) |
| 7/20/2007 | Soulier, Stephanie | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F12740: RE: 0907F03872: Mapping between V1 and V2 of matrix |
| 7/20/2007 | Soulier, Stephanie | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F12741: RE: 0907F03873: Transportation from Blois to Paris (4.0 hrs. * 50%) |
| 7/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F12641: CR: 0807F02175: Preparation and sending the Weekly status report.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F12721: RE: 0807F02175: Preparation and sending the Weekly status report.. |
| 7/20/2007 | Thomas, Rance | Sr Associate | United States | Other (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F12634: CR: 0907F03815: Conference planning call with J. Hicks and M. Wilkes (delphi) |
| 7/20/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -4.0 | $120.00 | ($480.00) | 1107F12695: CR: 0907F03885:  Rebill: 0707F00677:  SOX Manual review and final updates.. |
| 7/20/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.5 | $120.00 | ($180.00) | 1107F12696: CR: 0907F03886:  Rebill: 0707F00678:  Framework research for updates. |
| 7/20/2007 | Thomas, Rance | Sr Associate | United States | Other (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F12714: RE: 0907F03815: Conference planning call with J. Hicks and M. Wilkes (delphi) |
| 7/20/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 1107F12775: RE: 0907F03885:  Rebill: 0707F00677:  SOX Manual review and final updates.. |
| 7/20/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.5 | $130.00 | $195.00 | 1107F12776: RE: 0907F03886:  Rebill: 0707F00678:  Framework research for updates. |
| 7/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -7.1 | $95.00 | ($674.50) | 1107F12693: CR: 0707F00755: Review manually calculated alternate payee files to identify cause of variance.. |
| 7/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.1 | $105.00 | $745.50 | 1107F12773: RE: 0707F00755: Review manually calculated alternate payee files to identify cause of variance.. |
| 7/20/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F12650: CR: 0907F03862: Transport from Blois location to Paris (4.0 hrs. * 50%) |
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F12651: CR: 0907F03863: Closing meeting with PwC team and manager, financial manager (MF), franck Coste (CM), JL Marques, ICC |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F12652: CR: 0907F03864: Review of the exception report with PwC manager regarding exceptions linked to Financial reporting and Inventory processes |
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F12653: CR: 0907F03865: Work with the new matrix for Processes Inventory and Financial reporting |
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12654: CR: 0907F03864: Check of test plan between the former matrix and the new matrix |
| 7/20/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F12730: RE: 0907F03862: Transport from Blois location to Paris (4.0 hrs. * 50%) |
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F12731: RE: 0907F03863: Closing meeting with PwC team and manager, financial manager (MF), franck Coste (CM), JL Marques, ICC |
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F12732: RE: 0907F03864: Review of the exception report with PwC manager regarding exceptions linked to Financial reporting and Inventory processes |
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F12733: RE: 0907F03865: Work with the new matrix for Processes Inventory and Financial reporting |
| 7/20/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12734: RE: 0907F03866: Check of test plan between the former matrix and the new matrix |
| 7/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.2 | $260.00 | ($312.00) | 1107F12708: CR: 0707F00930: Update/status meeting with Jamshid/Manish. |
| 7/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.6 | $260.00 | ($156.00) | 1107F12709: CR: 0707F00931: Follow-up on Shanghai and French resources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($208.00) | 1107F12710: CR: 0707F00932: Prepared & sent Joe Piazza and Manish supporting evidence for Packard EPEAC superusers. |
| 7/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $280.00 | $336.00 | 1107F12788: RE: 0707F00930: Update/status meeting with Jamshid/Manish. |
| 7/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $280.00 | $168.00 | 1107F12789: RE: 0707F00931: Follow-up on Shanghai and French resources. |
| 7/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $224.00 | 1107F12790: RE: 0707F00932: Prepared & sent Joe Piazza and Manish supporting evidence for Packard EPEAC superusers. |
| 7/21/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -4.0 | $130.00 | ($520.00) | 1107F12793: CR: 0907F03893: Travel to Nuermburg Germany  (8hrs * 50%) |
| 7/21/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 4.0 | $140.00 | $560.00 | 1107F12794: RE: 0907F03893: Travel to Nuermburg Germany  (8hrs * 50%) |
| 7/22/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -3.5 | $130.00 | ($455.00) | 1107F12795: CR: 0907F03901: Travel to Nuermburg Germany  (7hrs * 50%) |
| 7/22/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 3.5 | $140.00 | $490.00 | 1107F12799: RE: 0907F03901: Travel to Nuermburg Germany  (7hrs * 50%) |
| 7/22/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.6 | $95.00 | ($57.00) | 1107F12796: CR: 0707F00044: Added ability for administrator to do a bulk status change of time entries for a given date range. |
| 7/22/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.7 | $95.00 | ($66.50) | 1107F12797: CR: 0707F00049: Added ability for hours to be modeled when being changed in a bulk status change. |
| 7/22/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F12800: RE: 0707F00044: Added ability for administrator to do a bulk status change of time entries for a given date range. |
| 7/22/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1107F12801: RE: 0707F00049: Added ability for hours to be modeled when being changed in a bulk status change. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/22/2007 | Murray, Brandon | Associate | United States | Project Management | -5.0 | $95.00 | ($475.00) | 1107F12798: CR: 0907F03900: Time and Exp Transfers and Analysis |
| 7/22/2007 | Murray, Brandon | Associate | United States | Project Management | 5.0 | $105.00 | $525.00 | 1107F12802: RE: 0907F03900: Time and Exp Transfers and Analysis |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $105.00 | ($220.50) | 1107F12842: CR: 0807F02286: Preparing testing requirements for control no. FR-B2 related to France.. |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.3 | $105.00 | ($31.50) | 1107F12843: CR: 0807F02287: Meeting FSSC Prague french team supervisor deputy. |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F12844: CR: 0807F02288: Testing control no. FR-B2 related to France.. |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.9 | $105.00 | ($94.50) | 1107F12845: CR: 0807F02289: Continued testing control no. FR-B2 related to France.. |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $115.00 | $241.50 | 1107F12941: RE: 0807F02286: Preparing testing requirements for control no. FR-B2 related to France.. |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $115.00 | $34.50 | 1107F12942: RE: 0807F02287: Meeting FSSC Prague french team supervisor deputy. |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F12943: RE: 0807F02288: Testing control no. FR-B2 related to France.. |
| 7/23/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.9 | $115.00 | $103.50 | 1107F12944: RE: 0807F02289: Continued testing control no. FR-B2 related to France.. |
| 7/23/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F12808: CR: 0707F00278: Travel time from Chicago to Detroit (2hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.4 | $130.00 | ($442.00) | 1107F12899: CR: 0907F03915: Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |
| 7/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F12900: CR: 0907F03916: Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |
| 7/23/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F12907: RE: 0707F00278:  Travel time from Chicago to Detroit (2hrs * 50%). |
| 7/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.4 | $140.00 | $476.00 | 1107F12998: RE: 0907F03915: Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |
| 7/23/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F12999: RE: 0907F03916: Reviewed documentations for revenue testing conducted for PG2 including the manual verification conducted by team in Germany. |
| 7/23/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F12874: CR: 0707F00143: Identified processes which were relating to the US and Mexico Delphi plants for AHG. |
| 7/23/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F12973: RE: 0707F00143: Identified processes which were relating to the US and Mexico Delphi plants for AHG. |
| 7/23/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F12807: CR: 0707F00961: Obtained and reviewed sample/population provided for Inventory cycle testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F12906: RE: 0707F00961: Obtained and reviewed sample/population provided for Inventory cycle testing. |
| 7/23/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | -2.1 | $95.00 | ($199.50) | 1107F12875: CR: 0707F00297: Formatting the 2007 SOX manual. |
| 7/23/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | -2.4 | $95.00 | ($228.00) | 1107F12876: CR: 0707F00298: Formatting the 2007 SOX manual. |
| 7/23/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1107F12974: RE: 0707F00297: Formatting the 2007 SOX manual. |
| 7/23/2007 | DiCicco, Jaclyn | Associate | United States | Other  (US use only) | 2.4 | $105.00 | $252.00 | 1107F12975: RE: 0707F00298: Formatting the 2007 SOX manual. |
| 7/23/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F12846: CR: 0807F02330: Validation of controls related to Ageing report preparation in GEM. |
| 7/23/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $135.00 | ($189.00) | 1107F12847: CR: 0807F02331: Validation of controls related to Ageing report preparation in GEM - cont. |
| 7/23/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.8 | $135.00 | ($378.00) | 1107F12848: CR: 0807F02332: Validation of controls related to Ageing report preparation in SPM. |
| 7/23/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F12945: RE: 0807F02330: Validation of controls related to Ageing report preparation in GEM. |
| 7/23/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F12946: RE: 0807F02331: Validation of controls related to Ageing report preparation in GEM - cont. |
| 7/23/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F12947: RE: 0807F02332: Validation of controls related to Ageing report preparation in SPM. |
| 7/23/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.3 | $180.00 | ($225.00) | 1107F12809: CR: 0707F00343:  Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $190.00 | $237.50 | 1107F12908: RE: 0707F00343: Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 7/23/2007 | Erickson, David | Partner | United States | Project Management | -2.0 | $390.00 | ($780.00) | 1107F12887: CR: 0707F00163: Incorporating PMO requested changed into review of SAP application controls approach. |
| 7/23/2007 | Erickson, David | Partner | United States | Project Management | 2.0 | $420.00 | $840.00 | 1107F12986: RE: 0707F00163: Incorporating PMO requested changed into review of SAP application controls approach. |
| 7/23/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Delphi - Travel | -1.6 | $95.00 | ($147.25) | 1107F12859: CR: 0907F04016: Travel time from Mexico City to Ciudad Juarez (Flight delayed) (3.1hrs * 50%) |
| 7/23/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.9 | $95.00 | ($275.50) | 1107F12860: CR: 0907F04017: Reading and understanding of employee cost cycle |
| 7/23/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.3 | $95.00 | ($218.50) | 1107F12861: CR: 0907F04018: Continued Reading and understanding of employee cost cycle |
| 7/23/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Delphi - Travel | 1.6 | $105.00 | $162.75 | 1107F12958: RE: 0907F04016: Travel time from Mexico City to Ciudad Juarez (Flight delayed) (3.1hrs * 50%) |
| 7/23/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.9 | $105.00 | $304.50 | 1107F12959: RE: 0907F04017: Reading and understanding of employee cost cycle |
| 7/23/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.3 | $105.00 | $241.50 | 1107F12960: RE: 0907F04018: Continued Reading and understanding of employee cost cycle |
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | -2.1 | $110.00 | ($231.00) | 1107F12888: CR: 0707F00724: PG 2 Rev manual test A4. |
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | -0.9 | $110.00 | ($99.00) | 1107F12889: CR: 0707F00725: Update quickplace for PG2 screen prints. |
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | -1.9 | $110.00 | ($209.00) | 1107F12890: CR: 0707F00726: PG2 Rev control B6 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F12891: CR: 0707F00727: PG2 Rev control B7 and B8 testing, getting screen prints. |
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | 2.1 | $120.00 | $252.00 | 1107F12987: RE: 0707F00724: PG 2 Rev manual test A4. |
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | 0.9 | $120.00 | $108.00 | 1107F12988: RE: 0707F00725: Update quickplace for PG2 screen prints. |
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | 1.9 | $120.00 | $228.00 | 1107F12989: RE: 0707F00726: PG2 Rev control B6 testing. |
| 7/23/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F12990: RE: 0707F00727: PG2 Rev control B7 and B8 testing, getting screen prints. |
| 7/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | -1.6 | $95.00 | ($147.25) | 1107F12853: CR: 0907F04010: Travel from Cd Mexico to Cd Juarez (3.1hrs * 50%) |
| 7/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -3.5 | $95.00 | ($332.50) | 1107F12854: CR: 0907F04011: Review the Expenditures cycle and determination of sample initial requirements to company. |
| 7/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.7 | $95.00 | ($161.50) | 1107F12855: CR: 0907F04012: Continued Review the Expenditures cycle and determination of sample initial requirements to company. |
| 7/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 1.6 | $105.00 | $162.75 | 1107F12952: RE: 0907F04010: Travel from Cd Mexico to Cd Juarez (3.1hrs * 50%) |
| 7/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.5 | $105.00 | $367.50 | 1107F12953: RE: 0907F04011: Review the Expenditures cycle and determination of sample initial requirements to company. |
| 7/23/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 1107F12954: RE: 0907F04012: Continued Review the Expenditures cycle and determination of sample initial requirements to company. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F12825: CR: 0807F02004: Kick-off meeting PwC team with local IC Manager. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F12826: CR: 0807F02005: Employee Costs: Contacting/ Introduction to local department leader and Assessors. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F12827: CR: 0807F02006: Employee Costs: Discussion about previous year validation testing. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F12828: CR: 0807F02007: Financial Reporting: Identification of local key controls, reconciliation with validation template, adjustment of validation template. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F12829: CR: 0807F02008: Treasury: Identification of local key controls, reconciliation with validation template, adjustment of validation template. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F12830: CR: 0807F02009: Employee Costs: Review of previous validation results. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F12831: CR: 0807F02010: Employee Costs: Schedule time with local assessors and control owner. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F12924: RE: 0807F02004: Kick-off meeting PwC team with local IC Manager. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F12925: RE: 0807F02005: Employee Costs: Contacting/ Introduction to local department leader and Assessors. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F12926: RE: 0807F02006: Employee Costs: Discussion about previous year validation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F12927: RE: 0807F02007: Financial Reporting: Identification of local key controls, reconciliation with validation template, adjustment of validation template. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F12928: RE: 0807F02008: Treasury: Identification of local key controls, reconciliation with validation template, adjustment of validation template. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F12929: RE: 0807F02009: Employee Costs: Review of previous validation results. |
| 7/23/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F12930: RE: 0807F02010: Employee Costs: Schedule time with local assessors and control owner. |
| 7/23/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F12873: CR: 0707F00050:  Added ability for status of hours to be changed in bulk. |
| 7/23/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F12972: RE: 0707F00050:  Added ability for status of hours to be changed in bulk. |
| 7/23/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.1 | $165.00 | ($1,336.50) | 1107F12804: CR: 0907F04020: Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities(modified due to char max - see original entry). |
| 7/23/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.1 | $180.00 | $1,458.00 | 1107F12903: RE: 0907F04020: Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities(modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F12877: CR: 0707F00400: Learn from S Lane (The Siegfried Group) on how to use the template that calculates the Average Salary used in the calculation of a pension benefit. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F12878: CR: 0707F00401: Walkthrough with S Verma (PwC) on how to use the template that calculates the Average Salary used in the calculation of a pension benefit. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F12879: CR: 0707F00402: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F12880: CR: 0707F00403: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F12881: CR: 0707F00404: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F12976: RE: 0707F00400: Learn from S Lane (The Siegfried Group) on how to use the template that calculates the Average Salary used in the calculation of a pension benefit. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F12977: RE: 0707F00401: Walkthrough with S Verma (PwC) on how to use the template that calculates the Average Salary used in the calculation of a pension benefit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F12978: RE: 0707F00402: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F12979: RE: 0707F00403: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/23/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F12980: RE: 0707F00404: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/23/2007 | Manjarrez, Brian | Sr Associate | Mexico | Delphi - Travel | -1.6 | $95.00 | ($147.25) | 1107F12850: CR: 0907F04007:  Travel México to Cd. Juarez (3.1hrs * 50%) |
| 7/23/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -2.8 | $95.00 | ($266.00) | 1107F12851: CR: 0907F04008: Reading and understanding  of the cycle "Treasury" and determination of the initial documentation that we will need |
| 7/23/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -2.4 | $95.00 | ($228.00) | 1107F12852: CR: 0907F04009: Continued Reading and understanding of the cycle "Treasury" and determination of the initial documentation that we will need |
| 7/23/2007 | Manjarrez, Brian | Sr Associate | Mexico | Delphi - Travel | 1.6 | $105.00 | $162.75 | 1107F12949: RE: 0907F04007:  Travel México to Cd. Juarez (3.1hrs * 50%) |
| 7/23/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.8 | $105.00 | $294.00 | 1107F12950: RE: 0907F04008: Reading and understanding  of the cycle "Treasury" and determination of the initial documentation that we will need |
| 7/23/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.4 | $105.00 | $252.00 | 1107F12951: RE: 0907F04009: Continued Reading and understanding of the cycle "Treasury" and determination of the initial documentation that we will need |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Murray, Brandon | Associate | United States | Project Management | -2.0 | $95.00 | ($190.00) | 1107F12901: CR: 0907F03917: Time and Exp analysis |
| 7/23/2007 | Murray, Brandon | Associate | United States | Project Management | 2.0 | $105.00 | $210.00 | 1107F13000: RE: 0907F03917: Time and Exp analysis |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.6 | $120.00 | ($192.00) | 1107F12862: CR: 0707F00536: Finished the updates and configuration of the SOX Manual to be submitted to the SOX Team for discussion. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F12863: CR: 0707F00537: Final review on the SOX Manual. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F12864: CR: 0707F00538: Meeting with the SOX Team to discuss updates made to the SOX Manual. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.2 | $120.00 | ($264.00) | 1107F12865: CR: 0707F00539: Delegated sections from the manual to update last minute changes after review was conducted and executed reviews on work done. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $130.00 | $208.00 | 1107F12961: RE: 0707F00536: Finished the updates and configuration of the SOX Manual to be submitted to the SOX Team for discussion. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F12962: RE: 0707F00537: Final review on the SOX Manual. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F12963: RE: 0707F00538: Meeting with the SOX Team to discuss updates made to the SOX Manual. |
| 7/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1107F12964: RE: 0707F00539: Delegated sections from the manual to update last minute changes after review was conducted and executed reviews on work done. |
| 7/23/2007 | Nelson, Patricia | Administrative | United States | Other (US staff use only) | 2.7 | $80.00 | $216.00 | 1107F25924: Final resource allocation process review for E&S |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F12866: CR: 0707F00890: Followed up on milestone questions as requested by D. Bayles (Delphi). |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F12867: CR: 0707F00891: Communicated tax and foreign billing guidance to bankruptcy and tax teams. |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F12868: CR: 0707F00892: Reviewed allocation reports to provide Delphi management with up-to-date budget reconciliations. |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.4 | $280.00 | ($392.00) | 1107F12869: CR: 0707F00893: Discussed Thermal timing and impacts with Core Team, communicated timing changes to R. LaForest and updated project finances/schedules. |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F12870: CR: 0707F00896: Reviewed issue/risk logs and made updates/edits where necessary. |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F12965: RE: 0707F00890: Followed up on milestone questions as requested by D. Bayles (Delphi). |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F12966: RE: 0707F00891: Communicated tax and foreign billing guidance to bankruptcy and tax teams. |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F12967: RE: 0707F00892: Reviewed allocation reports to provide Delphi management with up-to-date budget reconciliations. |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.4 | $295.00 | $413.00 | 1107F12968: RE: 0707F00893: Discussed Thermal timing and impacts with Core Team, communicated timing changes to R. LaForest and updated project finances/schedules. |
| 7/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F12969: RE: 0707F00896: Reviewed issue/risk logs and made updates/edits where necessary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.5 | $165.00 | ($577.50) | 1107F12897: CR: 0907F03912: Review SAP control RE-B8 configuration testing documentation for P01 and provide feedback. |
| 7/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.9 | $165.00 | ($808.50) | 1107F12898: CR: 0907F03913: Review SAP control RE-A2 configuration testing documentation for P02 and provide feedback. |
| 7/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $180.00 | $630.00 | 1107F12996: RE: 0907F03912: Review SAP control RE-B8 configuration testing documentation for P01 and provide feedback. |
| 7/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.9 | $180.00 | $882.00 | 1107F12997: RE: 0907F03913: Review SAP control RE-A2 configuration testing documentation for P02 and provide feedback. |
| 7/23/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | -2.0 | $360.00 | ($720.00) | 1107F12803: CR: 0907F03906: Finalization of corporate hedging procedures |
| 7/23/2007 | Perkins, Daniel | Director | United States | Other (US staff use only) | 2.0 | $380.00 | $760.00 | 1107F12902: RE: 0907F03906: Finalization of corporate hedging procedures |
| 7/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.1 | $135.00 | ($418.50) | 1107F12839: CR: 0807F02229: Testing EX-B4 Spain Mechatronics. |
| 7/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F12840: CR: 0807F02230: Testing EX-B3 Spain Mechatronics. |
| 7/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.7 | $135.00 | ($499.50) | 1107F12841: CR: 0807F02231: Testing EX-B5 Spain Mechatronics. |
| 7/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F12938: RE: 0807F02229: Testing EX-B4 Spain Mechatronics. |
| 7/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F12939: RE: 0807F02230: Testing EX-B3 Spain Mechatronics. |
| 7/23/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.7 | $145.00 | $536.50 | 1107F12940: RE: 0807F02231: Testing EX-B5 Spain Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F12832: CR: 0807F02067: Choosing a sample, requesting materials for validation. TB599 France. |
| 7/23/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -0.5 | $105.00 | ($52.50) | 1107F12833: CR: 0807F02068: Discussing possible issues in reconciliations. TB599 France. |
| 7/23/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $105.00 | ($336.00) | 1107F12834: CR: 0807F02069: Documenting issues found in reconciliations for France, TB599. |
| 7/23/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F12931: RE: 0807F02067: Choosing a sample, requesting materials for validation. TB599 France. |
| 7/23/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 0.5 | $115.00 | $57.50 | 1107F12932: RE: 0807F02068: Discussing possible issues in reconciliations. TB599 France. |
| 7/23/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $115.00 | $368.00 | 1107F12933: RE: 0807F02069: Documenting issues found in reconciliations for France, TB599. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -1.8 | $200.00 | ($360.00) | 1107F12817: CR: 0807F01951:  Local Kick off meeting with ICC - coordinating the field work. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -2.1 | $200.00 | ($420.00) | 1107F12818: CR: 0807F01952: Summarization Sheets - Analysis of local COTs - preparing validation sheets. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.2 | $200.00 | ($240.00) | 1107F12819: CR: 0807F01953: Discussion with local ICC - time Schedule/contacts testing cycles in scope. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F12820: CR: 0807F01954: Contacting department leader for cycle EC - introduction validation round 1. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F12821: CR: 0807F01955: Contacting dep. leader for cycle Exp. - introducing validation round 1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F12822: CR: 0807F01956: E-Mail communication with US Team. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F12823: CR: 0807F01957: Discussing/review previous year experiences for cycle Expenditures. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F12824: CR: 0807F01958: Discussing previous year experiences for cycle EC. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 1.8 | $215.00 | $387.00 | 1107F12916: RE: 0807F01951: Local Kick off meeting with ICC - coordinating the field work. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $215.00 | $451.50 | 1107F12917: RE: 0807F01952: Summarization Sheets - Analysis of local COTs - preparing validation sheets. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $215.00 | $258.00 | 1107F12918: RE: 0807F01953: Discussion with local ICC - time Schedule/contacts testing cycles in scope. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F12919: RE: 0807F01954: Contacting department leader for cycle EC - introduction validation round 1. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F12920: RE: 0807F01955: Contacting dep. leader for cycle Exp. - introducing validation round 1. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F12921: RE: 0807F01956: E-Mail communication with US Team. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F12922: RE: 0807F01957: Discussing/review previous year experiences for cycle Expenditures. |
| 7/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F12923: RE: 0807F01958: Discussing previous year experiences for cycle EC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F12835: CR: 0807F02088: Cycle employee costs: comparision validation template vs. control objective templates. |
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.8 | $130.00 | ($364.00) | 1107F12836: CR: 0807F02089: Cycle employee costs: comparision validation template vs. control objective templates. |
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F12837: CR: 0807F02090: Cycle revenue: comparision validation template vs. control objective templates. |
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F12838: CR: 0807F02091: Local kick-off meeting with ICC; coordination of fieldwork. |
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F12934: RE: 0807F02088: Cycle employee costs: comparision validation template vs. control objective templates. |
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F12935: RE: 0807F02089: Cycle employee costs: comparision validation template vs. control objective templates. |
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F12936: RE: 0807F02090: Cycle revenue: comparision validation template vs. control objective templates. |
| 7/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F12937: RE: 0807F02091: Local kick-off meeting with ICC; coordination of fieldwork. |
| 7/23/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F12849: CR: 0907F04006: Review of the second draft exceptions. |
| 7/23/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F12948: RE: 0907F04006: Review of the second draft exceptions. |
| 7/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.1 | $110.00 | ($121.00) | 1107F12882: CR: 0707F00644: Conference call with C Adams and M Fawcett (Delphi) regarding CARS. |
| 7/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.4 | $110.00 | ($154.00) | 1107F12883: CR: 0707F00645: Supporting M Wolfenden (HMC) on CARS application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $120.00 | $132.00 | 1107F12981: RE: 0707F00644: Conference call with C Adams and M Fawcett (Delphi) regarding CARS. |
| 7/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.4 | $120.00 | $168.00 | 1107F12982: RE: 0707F00645: Supporting M Wolfenden (HMC) on CARS application. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -0.3 | $130.00 | ($39.00) | 1107F12892: CR: 0707F00833: Meeting with Mr. Walter Thomae. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -1.3 | $130.00 | ($169.00) | 1107F12893: CR: 0707F00834: Working to obtain access to Grundig's network and SAP Instance (PG2). |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -0.2 | $130.00 | ($26.00) | 1107F12894: CR: 0707F00835: Changing Password on SAP instances. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -0.4 | $130.00 | ($52.00) | 1107F12895: CR: 0707F00836: Discussing engagement goals for the review to be performed in Grundig. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -5.9 | $130.00 | ($767.00) | 1107F12896: CR: 0707F00837: Taking screenshots needed for application controls testing related to Revenue in PG2. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 0.3 | $140.00 | $42.00 | 1107F12991: RE: 0707F00833: Meeting with Mr. Walter Thomae. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 1.3 | $140.00 | $182.00 | 1107F12992: RE: 0707F00834: Working to obtain access to Grundig's network and SAP Instance (PG2). |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 0.2 | $140.00 | $28.00 | 1107F12993: RE: 0707F00835: Changing Password on SAP instances. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 0.4 | $140.00 | $56.00 | 1107F12994: RE: 0707F00836: Discussing engagement goals for the review to be performed in Grundig. |
| 7/23/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 5.9 | $140.00 | $826.00 | 1107F12995: RE: 0707F00837: Taking screenshots needed for application controls testing related to Revenue in PG2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | -1.5 | $120.00 | ($180.00) | 1107F12806: CR: 0907F04024: Rebill: 0707F00684: Validation review, request, and other updates. |
| 7/23/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -3.5 | $120.00 | ($420.00) | 1107F12886: CR: 0907F04023: Rebill: 0707F00680: Final review of SOX manual. |
| 7/23/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | 1.5 | $130.00 | $195.00 | 1107F12905: RE: 0907F04024: Rebill: 0707F00684: Validation review, request, and other updates. |
| 7/23/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $130.00 | $455.00 | 1107F12985: RE: 0907F04023: Rebill: 0707F00680: Final review of SOX manual. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F12810: CR: 0807F01914: Local Kick-Off Meeting with ICC, coordination of fieldwork. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F12811: CR: 0807F01915: Expenditure: Matching of local COT vs. validation template. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F12812: CR: 0807F01916: Inventory: Matching of local COT vs. validation template. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F12813: CR: 0807F01917: Fixed Assets: Matching of local COT vs. validation template. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F12814: CR: 0807F01918: Expenditure: Contacting department leader and introducing validation round one. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F12815: CR: 0807F01919: Expenditure: Peparation of request list for meeting with department leader on July 24, 2007. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F12816: CR: 0807F01920: Expenditure: First discussion/review with project manager of previous year's experiences. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F12909: RE: 0807F01914:  Local Kick-Off Meeting with ICC, coordination of fieldwork. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F12910: RE: 0807F01915: Expenditure: Matching of local COT vs. validation template. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F12911: RE: 0807F01916: Inventory: Matching of local COT vs. validation template. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F12912: RE: 0807F01917:  Fixed Assets: Matching of local COT vs. validation template. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F12913: RE: 0807F01918: Expenditure: Contacting department leader and introducing validation round one. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F12914: RE: 0807F01919: Expenditure: Peparation of request list for meeting with department leader on July 24, 2007. |
| 7/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F12915: RE: 0807F01920: Expenditure: First discussion/review with project manager of previous year's experiences. |
| 7/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F12871: CR: 0907F03921: Preparation of agenda for Delphi update meeting. |
| 7/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F12872: CR: 0907F03922:  Delphi update meeting (Dave Bayles Delphi) |
| 7/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F12970: RE: 0907F03921: Preparation of agenda for Delphi update meeting. |
| 7/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F12971: RE: 0907F03922:  Delphi update meeting (Dave Bayles Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | -1.6 | $75.00 | ($116.25) | 1107F12856: CR: 0907F04013: Travel from Mexico City to Ciudad Juarez (Flight delay 1 hour) (3.1hrs * 50%) |
| 7/23/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.8 | $75.00 | ($210.00) | 1107F12857: CR: 0907F04014: Reading and understanding the "Financial Reporting" cylce. Determination of the information to be required |
| 7/23/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.4 | $75.00 | ($180.00) | 1107F12858: CR: 0907F04015: Continued Reading and understanding the "Financial Reporting" cylce. Determination of the information to be required |
| 7/23/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 1.6 | $85.00 | $131.75 | 1107F12955: RE: 0907F04013: Travel from Mexico City to Ciudad Juarez (Flight delay 1 hour) (3.1hrs * 50%) |
| 7/23/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.8 | $85.00 | $238.00 | 1107F12956: RE: 0907F04014: Reading and understanding the "Financial Reporting" cylce. Determination of the information to be required |
| 7/23/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $85.00 | $204.00 | 1107F12957: RE: 0907F04015: Continued Reading and understanding the "Financial Reporting" cylce. Determination of the information to be required |
| 7/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F12884: CR: 0707F00758: Walkthrough with J Lim (PwC) on how to use the template that calculates the Average Salary used in the calculation of a pension benefit.. |
| 7/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -7.4 | $95.00 | ($703.00) | 1107F12885: CR: 0707F00759: Recalculated Average Salary for employee files with discrepancies. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F12983: RE: 0707F00758: Walkthrough with J Lim (PwC) on how to use the template that calculates the Average Salary used in the calculation of a pension benefit.. |
| 7/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.4 | $105.00 | $777.00 | 1107F12984: RE: 0707F00759: Recalculated Average Salary for employee files with discrepancies. |
| 7/23/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.3 | $165.00 | ($379.50) | 1107F12805: CR: 0907F03914: Discuss status of request list with Michelle Wilkes and Chuck Riedl (Delphi) and Rance Thomas (PwC) |
| 7/23/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.3 | $180.00 | $414.00 | 1107F12904: RE: 0907F03914: Discuss status of request list with Michelle Wilkes and Chuck Riedl (Delphi) and Rance Thomas (PwC) |
| 7/24/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F13041: CR: 0807F02290: Testing control no. FR-B2 related to France. |
| 7/24/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $105.00 | ($336.00) | 1107F13042: CR: 0807F02291: Continued testing control no. FR-B2 related to France. |
| 7/24/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F13160: RE: 0807F02290: Testing control no. FR-B2 related to France. |
| 7/24/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $115.00 | $368.00 | 1107F13161: RE: 0807F02291: Continued testing control no. FR-B2 related to France. |
| 7/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.4 | $130.00 | ($572.00) | 1107F13113: CR: 0907F04040: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.8 | $130.00 | ($624.00) | 1107F13114: CR: 0907F04041: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $140.00 | $616.00 | 1107F13232: RE: 0907F04040: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/24/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.8 | $140.00 | $672.00 | 1107F13233: RE: 0907F04041: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/24/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -2.6 | $110.00 | ($286.00) | 1107F13118: CR: 0907F04063: I continued to update the information for the sites we had visited in Europe the previous weeks. |
| 7/24/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 2.6 | $120.00 | $312.00 | 1107F13237: RE: 0907F04063: I continued to update the information for the sites we had visited in Europe the previous weeks. |
| 7/24/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -3.6 | $95.00 | ($342.00) | 1107F13088: CR: 0707F00144: Mapped 2006 to the 2007 control framework. Identified processes that have or have not been tested. |
| 7/24/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 3.6 | $105.00 | $378.00 | 1107F13207: RE: 0707F00144: Mapped 2006 to the 2007 control framework. Identified processes that have or have not been tested. |
| 7/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -3.0 | $120.00 | ($360.00) | 1107F13004: CR: 0707F00962: Obtained and reviewed sample/population provided for Fixed Assets & Revenue cycle testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.0 | $130.00 | $390.00 | 1107F13123: RE: 0707F00962: Obtained and reviewed sample/population provided for Fixed Assets & Revenue cycle testing. |
| 7/24/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.6 | $135.00 | ($486.00) | 1107F13043: CR: 0807F02333: Validation of process of pairing invoices in SPM. |
| 7/24/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 1107F13044: CR: 0807F02334: Validation of process of pairing invoices in SPM - cont. |
| 7/24/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.6 | $145.00 | $522.00 | 1107F13162: RE: 0807F02333: Validation of process of pairing invoices in SPM. |
| 7/24/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F13163: RE: 0807F02334: Validation of process of pairing invoices in SPM - cont. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F13089: CR: 0707F00344: New time tracker approvals and issue handling. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F13090: CR: 0707F00345: Updating of the Delphi/PwC Weekly Status report change tracking report. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F13091: CR: 0707F00346: Updating of budgets with Delphi/PwC weekly status report changes. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.9 | $180.00 | ($162.00) | 1107F13092: CR: 0707F00347: Updating of the Delphi/PwC Weekly Risk Report. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.5 | $180.00 | ($450.00) | 1107F13093: CR: 0707F00348: Updating of Milestone sheet with new metrics for M. Fawcett. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F13208: RE: 0707F00344: New time tracker approvals and issue handling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F13209: RE: 0707F00345: Updating of the Delphi/PwC Weekly Status report change tracking report. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F13210: RE: 0707F00346: Updating of budgets with Delphi/PwC weekly status report changes. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $190.00 | $171.00 | 1107F13211: RE: 0707F00347: Updating of the Delphi/PwC Weekly Risk Report. |
| 7/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $190.00 | $475.00 | 1107F13212: RE: 0707F00348: Updating of Milestone sheet with new metrics for M. Fawcett. |
| 7/24/2007 | Erickson, David | Partner | United States | Project Management | -1.5 | $390.00 | ($585.00) | 1107F13106: CR: 0707F00164: Finalized requested changed of SAP application controls approach. |
| 7/24/2007 | Erickson, David | Partner | United States | Project Management | 1.5 | $420.00 | $630.00 | 1107F13225: RE: 0707F00164: Finalized requested changed of SAP application controls approach. |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F13066: CR: 0907F04136: Meeting with Bill Martindale, Miguel Rodriguez and myself about general view of the work |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.8 | $95.00 | ($171.00) | 1107F13067: CR: 0907F04137: Review expenditures cycle with the people in charge of the cycle |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.5 | $95.00 | ($47.50) | 1107F13068: CR: 0907F04138: Review treasury cycle with the people in charge of the cycle |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $95.00 | ($104.50) | 1107F13069: CR: 0907F04139: Review financial reporting cycle with the people in charge of the cycle |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.4 | $95.00 | ($228.00) | 1107F13070: CR: 0907F04140:  Test procedure and determination of documents to require for the review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.7 | $95.00 | ($66.50) | 1107F13071: CR: 0907F04141: Interview with EC responsible |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F13185: RE: 0907F04136: Meeting with Bill Martindale, Miguel Rodriguez and myself about general view of the work |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $105.00 | $189.00 | 1107F13186: RE: 0907F04137: Review expenditures cycle with the people in charge of the cycle |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 1107F13187: RE: 0907F04138: Review treasury cycle with the people in charge of the cycle |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $105.00 | $115.50 | 1107F13188: RE: 0907F04139: Review financial reporting cycle with the people in charge of the cycle |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $105.00 | $252.00 | 1107F13189: RE: 0907F04140:  Test procedure and determination of documents to require for the review |
| 7/24/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $105.00 | $73.50 | 1107F13190: RE: 0907F04141: Interview with EC responsible |
| 7/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.9 | $110.00 | ($429.00) | 1107F13107: CR: 0707F00728:  PG2 FR control testing for control A3 and A4. |
| 7/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.1 | $110.00 | ($451.00) | 1107F13108: CR: 0707F00729:  PG2 FR control testing for control A5, A6, and C2. |
| 7/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $120.00 | $468.00 | 1107F13226: RE: 0707F00728:  PG2 FR control testing for control A3 and A4. |
| 7/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $120.00 | $492.00 | 1107F13227: RE: 0707F00729:  PG2 FR control testing for control A5, A6, and C2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.2 | $130.00 | ($546.00) | 1107F13115: CR: 0907F04043: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/24/2007 | Franklin, Stephanie | Sr Associate | United States | Revenue | -3.0 | $130.00 | ($390.00) | 1107F13116: CR: 0907F04044: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/24/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.2 | $130.00 | ($416.00) | 1107F13117: CR: 0907F04045: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.2 | $140.00 | $588.00 | 1107F13234: RE: 0907F04043: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/24/2007 | Franklin, Stephanie | Sr Associate | United States | Revenue | 3.0 | $140.00 | $420.00 | 1107F13235: RE: 0907F04044: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/24/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $140.00 | $448.00 | 1107F13236: RE: 0907F04045: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.2 | $95.00 | ($114.00) | 1107F13057: CR: 0907F04127: Meeting with the senior in charge about the expenditures cycle |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.2 | $95.00 | ($209.00) | 1107F13058: CR: 0907F04128: Meeting with  Xochitl Rosas A/P responsible |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $95.00 | ($104.50) | 1107F13059: CR: 0907F04129: Meeting with Javier Mijarez Purchasing department responsible |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.9 | $95.00 | ($275.50) | 1107F13060: CR: 0907F04130: Request information of expenditure cycle TB code 752 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.8 | $95.00 | ($171.00) | 1107F13061: CR: 0907F04131: Continued Request information of expenditure cycle TB code 752 |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.2 | $105.00 | $126.00 | 1107F13176: RE: 0907F04127: Meeting with the senior in charge about the expenditures cycle |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $105.00 | $231.00 | 1107F13177: RE: 0907F04128: Meeting with  Xochitl Rosas A/P responsible |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $105.00 | $115.50 | 1107F13178: RE: 0907F04129: Meeting with Javier Mijarez Purchasing department responsible |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.9 | $105.00 | $304.50 | 1107F13179: RE: 0907F04130: Request information of expenditure cycle TB code 752 |
| 7/24/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $105.00 | $189.00 | 1107F13180: RE: 0907F04131: Continued Request information of expenditure cycle TB code 752 |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13022: CR: 0807F02011: Employee Costs: Preparation of first interview with responsible Assessor. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.4 | $130.00 | ($312.00) | 1107F13023: CR: 0807F02012: Employee Costs: First interview with responsible Assessor; discussion about relevant key controls; obtained population details to select samples; select samples. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F13024: CR: 0807F02013: Employee Costs: Adjustment of valdation template after interview with assessor; preparation of documentation of selected samples. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F13025: CR: 0807F02014: Employee Costs: follow-up discussion with assessor on follow-up questions and selected sample, pass over sample selected. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13026: CR: 0807F02015: Employee Costs: Select sample from population according to sampling guidelines. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F13027: CR: 0807F02016: Prepare binder of summary data. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13141: RE: 0807F02011: Employee Costs: Preparation of first interview with responsible Assessor. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F13142: RE: 0807F02012: Employee Costs: First interview with responsible Assessor; discussion about relevant key controls; obtained population details to select samples; select samples. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F13143: RE: 0807F02013: Employee Costs: Adjustment of valdation template after interview with assessor; preparation of documentation of selected samples. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F13144: RE: 0807F02014: Employee Costs: follow-up discussion with assessor on follow-up questions and selected sample, pass over sample selected. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13145: RE: 0807F02015: Employee Costs: Select sample from population according to sampling guidelines. |
| 7/24/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F13146: RE: 0807F02016: Prepare binder of summary data. |
| 7/24/2007 | Laforest, Randy | Manager | United States | Other (US staff use only) | -4.1 | $165.00 | ($668.25) | 1107F13001: CR: 0907F04144:  Rebill: 0707F00585:  Review of 2007 SOX Manual, with main focus on areas concerning sampling guidelines and validation test procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Laforest, Randy | Manager | United States | Other (US staff use only) | -4.1 | $165.00 | ($668.25) | 1107F13002: CR: 0907F04145: Rebill: 0707F00586: Update 2007 SOX Manual with corrections/updates and review notes, specifically relevant to sample guideline and validation test plan verbiage. |
| 7/24/2007 | Laforest, Randy | Manager | United States | Other (US staff use only) | 4.1 | $180.00 | $729.00 | 1107F13120: RE: 0907F04144: Rebill: 0707F00585: Review of 2007 SOX Manual, with main focus on areas concerning sampling guidelines and validation test procedures. |
| 7/24/2007 | Laforest, Randy | Manager | United States | Other (US staff use only) | 4.1 | $180.00 | $729.00 | 1107F13121: RE: 0907F04145: Rebill: 0707F00586: Update 2007 SOX Manual with corrections/updates and review notes, specifically relevant to sample guideline and validation test plan verbiage. |
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.5 | $95.00 | ($142.50) | 1107F13094: CR: 0707F00405: Meeting with J DeMarco (Delphi), K Benson, and C Guibord (The Siegfried Group) to discuss Manually Calculated files that were cleaned-up for J DeMarco. |
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F13095: CR: 0707F00406: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F13096: CR: 0707F00407: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F13097: CR: 0707F00408: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $105.00 | $157.50 | 1107F13213: RE: 0707F00405: Meeting with J DeMarco (Delphi), K Benson, and C Guibord (The Siegfried Group) to discuss Manually Calculated files that were cleaned-up for J DeMarco. |
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F13214: RE: 0707F00406: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F13215: RE: 0707F00407: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/24/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F13216: RE: 0707F00408: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F25926: Conference call with Darren Orf, Andrea Smith and Kristy Woods (all PwC) regarding monthly and interim applications. |
| 7/24/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 1107F25927: Meeting with Andrea Smith and Kristy Woods (both PwC) regarding SOWs and filing of supplemental affidavits. |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13050: CR: 0907F04120: Doubts and explanations of the project the Senior Leopoldo Escandon |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13051: CR: 0907F04121: Determination of tests and documentation that we will need for the cycle of Treasury |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13052: CR: 0907F04122: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – A2 and TR – B1☐ |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.5 | $95.00 | ($142.50) | 1107F13053: CR: 0907F04123: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – C1 and TR – D1☐ |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13054: CR: 0907F04124: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – E2 and TR – E3☐ |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.5 | $95.00 | ($47.50) | 1107F13055: CR: 0907F04125: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR – F1☐ |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.0 | $95.00 | ($190.00) | 1107F13056: CR: 0907F04126: Review and documentation in the database of the Control Activities TR – A2 and TR – B1☐ |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13169: RE: 0907F04120:  Doubts and explanations of the project the Senior Leopoldo Escandon |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13170: RE: 0907F04121: Determination of tests and documentation that we will need for the cycle of Treasury |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13171: RE: 0907F04122: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – A2 and TR – B1☐ |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 1107F13172: RE: 0907F04123: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – C1 and TR – D1☐ |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13173: RE: 0907F04124: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – E2 and TR – E3☐ |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 1107F13174: RE: 0907F04125: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR – F1☐ |
| 7/24/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 1107F13175: RE: 0907F04126: Review and documentation in the database of the Control Activities TR – A2 and TR – B1☐ |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F13072: CR: 0707F00540: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team.. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -0.7 | $120.00 | ($84.00) | 1107F13073: CR: 0707F00541: Meeting with B Schulze and larry Wade to discuss treatment for findings raised by Internal Audit in locations in scope that will be revisited by IAS this year. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F13074: CR: 0707F00542: Meeting with Karen St. Romain and Erik Matusky on the revisions made to the 2007 Manual.. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -3.4 | $120.00 | ($408.00) | 1107F13075: CR: 0707F00543: Incorporated feedback received from Core Team on the 2007 SOX manual to create the final revised version. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F13191: RE: 0707F00540: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team.. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.7 | $130.00 | $91.00 | 1107F13192: RE: 0707F00541: Meeting with B Schulze and larry Wade to discuss treatment for findings raised by Internal Audit in locations in scope that will be revisited by IAS this year. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F13193: RE: 0707F00542: Meeting with Karen St. Romain and Erik Matusky on the revisions made to the 2007 Manual.. |
| 7/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.4 | $130.00 | $442.00 | 1107F13194: RE: 0707F00543: Incorporated feedback received from Core Team on the 2007 SOX manual to create the final revised version. |
| 7/24/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F13102: CR: 0907F04031: revisions to the 2007 schedule |
| 7/24/2007 | Orf, Anne | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F13221: RE: 0907F04031: revisions to the 2007 schedule |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F13076: CR: 0707F00897: Attended Delphi ICM/ICC update conference call. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.2 | $280.00 | ($56.00) | 1107F13077: CR: 0707F00898:  Call with R. LaForest to discuss Thermal timing and documentation. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.5 | $280.00 | ($420.00) | 1107F13078: CR: 0707F00899: Followed up with various team leads (both domestic and international) via email and phone to update issues, risks and milestone items. |
| 7/24/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.3 | $280.00 | ($84.00) | 1107F13079: CR: 0707F00900: Investigated and answered scope and sample size questions from German Validation team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F13080: CR: 0707F00901: Produced an IT-specific version of project finances per M. Fawcett (Delphi). |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F13081: CR: 0707F00902:  Met with J. Eckroth to discuss project issue escalation procedures and PMO roles/responsibilities. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F13082: CR: 0707F00904: Discussed project management hand-off point protocol with S. Herbst. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F13195: RE: 0707F00897: Attended Delphi ICM/ICC update conference call. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.2 | $295.00 | $59.00 | 1107F13196: RE: 0707F00898:  Call with R. LaForest to discuss Thermal timing and documentation. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.5 | $295.00 | $442.50 | 1107F13197: RE: 0707F00899: Followed up with various team leads (both domestic and international) via email and phone to update issues, risks and milestone items. |
| 7/24/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $295.00 | $88.50 | 1107F13198: RE: 0707F00900: Investigated and answered scope and sample size questions from German Validation team. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F13199: RE: 0707F00901: Produced an IT-specific version of project finances per M. Fawcett (Delphi). |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F13200: RE: 0707F00902:  Met with J. Eckroth to discuss project issue escalation procedures and PMO roles/responsibilities. |
| 7/24/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F13201: RE: 0707F00904: Discussed project management hand-off point protocol with S. Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.1 | $165.00 | ($676.50) | 1107F13111: CR: 0907F04037: Review SAP control RE-B4 configuration testing documentation for P02 and provide feedback. |
| 7/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F13112: CR: 0907F04038: Review SAP control RE-A4 configuration testing documentation for P02 and provide feedback. |
| 7/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $180.00 | $738.00 | 1107F13230: RE: 0907F04037: Review SAP control RE-B4 configuration testing documentation for P02 and provide feedback. |
| 7/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F13231: RE: 0907F04038: Review SAP control RE-A4 configuration testing documentation for P02 and provide feedback. |
| 7/24/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.1 | $135.00 | ($148.50) | 1107F13039: CR: 0807F02232: Testing EX-B3 Spain Mechatronics. |
| 7/24/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $135.00 | ($526.50) | 1107F13040: CR: 0807F02233: Testing Master Data FSSC PRG. |
| 7/24/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F13158: RE: 0807F02232: Testing EX-B3 Spain Mechatronics. |
| 7/24/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $145.00 | $565.50 | 1107F13159: RE: 0807F02233: Testing Master Data FSSC PRG. |
| 7/24/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F13083: CR: 0907F04039: Participation in weekly Delphi ICM conference call |
| 7/24/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F13202: RE: 0907F04039: Participation in weekly Delphi ICM conference call |
| 7/24/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $105.00 | ($420.00) | 1107F13028: CR: 0807F02070: Documenting results of additional review of reconciliations. France , TB599. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $105.00 | ($367.50) | 1107F13029: CR: 0807F02071: Additional review of reconciliations for France , TB599. |
| 7/24/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $115.00 | $460.00 | 1107F13147: RE: 0807F02070: Documenting results of additional review of reconciliations. France , TB599. |
| 7/24/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $115.00 | $402.50 | 1107F13148: RE: 0807F02071: Additional review of reconciliations for France , TB599. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F13012: CR: 0807F01959:  E-Mail communication with US Team. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 1107F13013: CR: 0807F01960: Discussing previous year experiences for cycle Treasure. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F13014: CR: 0807F01961: Discussing previous year experiences for cycle Fixed Assets. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F13015: CR: 0807F01962: Discussing with local ICC - planning testing next cylces - availability of BPOs/contacts. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.4 | $200.00 | ($280.00) | 1107F13016: CR: 0807F01963: Updating summary list Key Controls TB 529 - status COTs. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F13017: CR: 0807F01964: Contacting department leader for cycle treasury - introducing validation round 1. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F13018: CR: 0807F01965: Discussing first questions/results of Expenditure Cycle. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F13019: CR: 0807F01966: Contacting Department leader for Cycle FA (central) - introducing validation round 1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F13020: CR: 0807F02000: Contact to ICC Langenlohnsheim - results of COT. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F13021: CR: 0807F02001: Discussing with ICC local specialities Expenditure Cycle. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F13131: RE: 0807F01959: E-Mail communication with US Team. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $215.00 | $150.50 | 1107F13132: RE: 0807F01960: Discussing previous year experiences for cycle Treasure. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F13133: RE: 0807F01961: Discussing previous year experiences for cycle Fixed Assets. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F13134: RE: 0807F01962: Discussing with local ICC - planning testing next cylces - availability of BPOs/contacts. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $215.00 | $301.00 | 1107F13135: RE: 0807F01963: Updating summary list Key Controls TB 529 - status COTs. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F13136: RE: 0807F01964: Contacting department leader for cycle treasury - introducing validation round 1. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F13137: RE: 0807F01965: Discussing first questions/results of Expenditure Cycle. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F13138: RE: 0807F01966: Contacting Department leader for Cycle FA (central) - introducing validation round 1. |
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F13139: RE: 0807F02000: Contact to ICC Langenlohnsheim - results of COT. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F13140: RE: 0807F02001: Discussing with ICC local specialities Expenditure Cycle. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13030: CR: 0807F02092: Introduction to treasury contact person. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13031: CR: 0807F02093: Introduction to fixed assets contact person. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F13032: CR: 0807F02094: Cycle fixed assets: first interview with contact person. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F13033: CR: 0807F02095: First orientation of fixed assets cycle. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F13034: CR: 0807F02096: Fixed assets cycle: first discussion of the cycle with the audit manager and discussion of the previous year results. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F13035: CR: 0807F02097: Treasury cycle: first discussion of the cycle with the audit manager and discussion of the previous year results. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13036: CR: 0807F02098: Cycle fixed assets: understanding of first tables of the client. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F13037: CR: 0807F02099: Cycle fixed assets: understanding of first tables of the client and sample selection. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F13038: CR: 0807F02100: Cycle fixed assets: discussing with contact person the selected sample. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F13149: RE: 0807F02092: Introduction to treasury contact person. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13150: RE: 0807F02093: Introduction to fixed assets contact person. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F13151: RE: 0807F02094: Cycle fixed assets: first interview with contact person. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F13152: RE: 0807F02095: First orientation of fixed assets cycle. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F13153: RE: 0807F02096: Fixed assets cycle: first discussion of the cycle with the audit manager and discussion of the previous year results. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F13154: RE: 0807F02097: Treasury cycle: first discussion of the cycle with the audit manager and discussion of the previous year results. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13155: RE: 0807F02098: Cycle fixed assets: understanding of first tables of the client. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F13156: RE: 0807F02099: Cycle fixed assets: understanding of first tables of the client and sample selection. |
| 7/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F13157: RE: 0807F02100: Cycle fixed assets: discussing with contact person the selected sample. |
| 7/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | -2.1 | $165.00 | ($346.50) | 1107F13119: CR: 0707F00453: Reviewing walkthroughs and testing related to Access to programs and data to ensure the appropriateness of the performed audit procedures. |
| 7/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Grundig Manager Review | 2.1 | $180.00 | $378.00 | 1107F13238: RE: 0707F00453: Reviewing walkthroughs and testing related to Access to programs and data to ensure the appropriateness of the performed audit procedures. |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F13045: CR: 0907F04115: E-mail for assistance to PwC Central (Jenae). |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F13046: CR: 0907F04116: Preparation of billing (June-July) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F13047: CR: 0907F04117: Preparation of the invoices for June and July |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F13048: CR: 0907F04118: E-mails to the team to make sur e-GFS, and Time trackers and completed. |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F13049: CR: 0907F04119: Extract of e-GFS time and expenses for control check. |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F13164: RE: 0907F04115: E-mail for assistance to PwC Central (Jenae). |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F13165: RE: 0907F04116: Preparation of billing (June-July) |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F13166: RE: 0907F04117: Preparation of the invoices for June and July |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F13167: RE: 0907F04118: E-mails to the team to make sur e-GFS, and Time trackers and completed. |
| 7/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F13168: RE: 0907F04119: Extract of e-GFS time and expenses for control check. |
| 7/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F13098: CR: 0707F00646: Performing diagnostic tests in CARS staging. |
| 7/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.1 | $110.00 | ($341.00) | 1107F13099: CR: 0707F00647: Testing the SAP query with various attributes. |
| 7/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.4 | $110.00 | ($374.00) | 1107F13100: CR: 0707F00648: Supporting CARS users via phone and email. |
| 7/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F13217: RE: 0707F00646: Performing diagnostic tests in CARS staging. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F13218: RE: 0707F00647: Testing the SAP query with various attributes. |
| 7/24/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $120.00 | $408.00 | 1107F13219: RE: 0707F00648: Supporting CARS users via phone and email. |
| 7/24/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F13109: CR: 0707F00838:  Taking screenshots needed for application controls testing related to Revenue in PG2. |
| 7/24/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -4.3 | $130.00 | ($559.00) | 1107F13110: CR: 0707F00839:  Taking screenshots needed for application controls testing related to Fixed Assets in PG2. |
| 7/24/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F13228: RE: 0707F00838:  Taking screenshots needed for application controls testing related to Revenue in PG2. |
| 7/24/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 4.3 | $140.00 | $602.00 | 1107F13229: RE: 0707F00839:  Taking screenshots needed for application controls testing related to Fixed Assets in PG2. |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F13003: CR: 0907F04153:  Rebill: 0707F00685:  Planning for E&S email and follow up. |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F13103: CR: 0907F04150:  Rebill: 0707F00681:  SOX weekly update/status call. |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.5 | $120.00 | ($180.00) | 1107F13104: CR: 0907F04151:  Rebill: 0707F00682:  SOX Manual meeting with K. St. Romain, E. Matusky (Delphi), P. Navarro. |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -3.5 | $120.00 | ($420.00) | 1107F13105: CR: 0907F04152:  Rebill: 0707F00683:  SOX manual updates and review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F13122: RE: 0907F04153: Rebill: 0707F00685: Planning for E&S email and follow up. |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F13222: RE: 0907F04150: Rebill: 0707F00681: SOX weekly update/status call. |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.5 | $130.00 | $195.00 | 1107F13223: RE: 0907F04151: Rebill: 0707F00682: SOX Manual meeting with K. St. Romain, E. Matusky (Delphi), P. Navarro. |
| 7/24/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $130.00 | $455.00 | 1107F13224: RE: 0907F04152: Rebill: 0707F00683: SOX manual updates and review. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F13005: CR: 0807F01913: Expenditure: Meeting with Mr. Sonneborn regarding EX-D3. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F13006: CR: 0807F01921: Expenditure: Meeting with department leader regarding testing. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F13007: CR: 0807F01922: Expenditure: Meeting with AP accounting clerk regarding testing. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13008: CR: 0807F01923: Expenditure: Second meeting with AP accounting clerk regarding testing. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -3.5 | $130.00 | ($455.00) | 1107F13009: CR: 0807F01924: Expenditure: Testing of documents obtained and documenting test results for EX-B1 and EX-C1. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13010: CR: 0807F01925: Administration: Comparison of old and new versions of validation templates. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F13011: CR: 0807F01926: Expenditure: Meeting with ICC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F13124: RE: 0807F01913: Expenditure: Meeting with Mr. Sonneborn regarding EX-D3. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F13125: RE: 0807F01921: Expenditure: Meeting with department leader regarding testing. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F13126: RE: 0807F01922: Expenditure: Meeting with AP accounting clerk regarding testing. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F13127: RE: 0807F01923: Expenditure: Second meeting with AP accounting clerk regarding testing. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F13128: RE: 0807F01924: Expenditure: Testing of documents obtained and documenting test results for EX-B1 and EX-C1. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13129: RE: 0807F01925: Administration: Comparison of old and new versions of validation templates. |
| 7/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F13130: RE: 0807F01926: Expenditure: Meeting with ICC. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F13084: CR: 0907F04055: Review of employee cost work papers from E&S. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F13085: CR: 0907F04056: Review of E&S inventory work papers. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F13086: CR: 0907F04057: Review of E&S revenue work papers. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F13087: CR: 0907F04062:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F13203: RE: 0907F04055: Review of employee cost work papers from E&S. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F13204: RE: 0907F04056: Review of E&S inventory work papers. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F13205: RE: 0907F04057: Review of E&S revenue work papers. |
| 7/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F13206: RE: 0907F04062: Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $75.00 | ($82.50) | 1107F13062: CR: 0907F04132: Doubts consulted with the Senior in charge about the Financial reporting cycle |
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.4 | $75.00 | ($180.00) | 1107F13063: CR: 0907F04133: Interview with people involved in the Financial reporting cycle |
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.3 | $75.00 | ($172.50) | 1107F13064: CR: 0907F04134: Continued Interview with people involved in the Financial reporting cycle |
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.8 | $75.00 | ($210.00) | 1107F13065: CR: 0907F04135: Reading and understanding the "Employee cost" cylce. Determination of the information to be required |
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $85.00 | $93.50 | 1107F13181: RE: 0907F04132: Doubts consulted with the Senior in charge about the Financial reporting cycle |
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $85.00 | $204.00 | 1107F13182: RE: 0907F04133: Interview with people involved in the Financial reporting cycle |
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.3 | $85.00 | $195.50 | 1107F13183: RE: 0907F04134: Continued Interview with people involved in the Financial reporting cycle |
| 7/24/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.8 | $85.00 | $238.00 | 1107F13184: RE: 0907F04135: Reading and understanding the "Employee cost" cylce. Determination of the information to be required |
| 7/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -7.4 | $95.00 | ($703.00) | 1107F13101: CR: 0707F00760: Recalculate the Average Salary for employee files with variances. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.4 | $105.00 | $777.00 | 1107F13220: RE: 0707F00760: Recalculate the Average Salary for employee files with variances. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.6 | $105.00 | ($273.00) | 1107F13274: CR: 0807F02292: Documenting control no. FR-B2 related to France.. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $105.00 | ($42.00) | 1107F13275: CR: 0807F02293: Meeting FSSC Prague french team supervisor. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $105.00 | ($42.00) | 1107F13276: CR: 0807F02294: Preparing requirements for controls no. FR-A1, FR-B3, FR-B5 and C1 related to France. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F13277: CR: 0807F02295: Testing control no. B3 related to France. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $105.00 | ($147.00) | 1107F13278: CR: 0807F02296: Documenting control no. B3 related to France. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $115.00 | $299.00 | 1107F13395: RE: 0807F02292: Documenting control no. FR-B2 related to France.. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $115.00 | $46.00 | 1107F13396: RE: 0807F02293: Meeting FSSC Prague french team supervisor. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $115.00 | $46.00 | 1107F13397: RE: 0807F02294: Preparing requirements for controls no. FR-A1, FR-B3, FR-B5 and C1 related to France. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F13398: RE: 0807F02295: Testing control no. B3 related to France. |
| 7/25/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $115.00 | $161.00 | 1107F13399: RE: 0807F02296: Documenting control no. B3 related to France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F13353: CR: 0907F04164: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F13354: CR: 0907F04165: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F13474: RE: 0907F04164: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/25/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F13475: RE: 0907F04165: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/25/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F13326: CR: 0707F00145: Go through the pension files and make sure that the files marked complete are actually completed and the variance for the difference is accurate. |
| 7/25/2007 | Bhandari, Chirag | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F13447: RE: 0707F00145: Go through the pension files and make sure that the files marked complete are actually completed and the variance for the difference is accurate. |
| 7/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.0 | $165.00 | ($165.00) | 1107F13358: CR: 0707F00475: Analysis of new custom development in PN1 system. |
| 7/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $185.00 | $185.00 | 1107F13479: RE: 0707F00475: Analysis of new custom development in PN1 system. |
| 7/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F13241: CR: 0707F00964: Performed Financial Reporting testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F13344: CR: 0707F00963: Prepared sample/population requests for Delphi Thermal SOX testing. |
| 7/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F13362: RE: 0707F00964: Performed Financial Reporting testing. |
| 7/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F13465: RE: 0707F00963: Prepared sample/population requests for Delphi Thermal SOX testing. |
| 7/25/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F13288: CR: 0907F04228:  Phone Call with the ICC of Blois regarding the IT review in August 2007 |
| 7/25/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F13289: CR: 0907F04229: Finalization of the draft exceptions report of 00505 and sending to the ICC |
| 7/25/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F13409: RE: 0907F04228:  Phone Call with the ICC of Blois regarding the IT review in August 2007 |
| 7/25/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F13410: RE: 0907F04229: Finalization of the draft exceptions report of 00505 and sending to the ICC |
| 7/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F13279: CR: 0807F02335: Documentation of test results SPM. |
| 7/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.7 | $135.00 | ($229.50) | 1107F13280: CR: 0807F02336: Clarification of observations related to Unapplied cash report. |
| 7/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.6 | $135.00 | ($216.00) | 1107F13281: CR: 0807F02337: Clarification and documentation of missing supporting documents in FR reconciliations. |
| 7/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F13400: RE: 0807F02335: Documentation of test results SPM. |
| 7/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F13401: RE: 0807F02336: Clarification of observations related to Unapplied cash report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F13402: RE: 0807F02337: Clarification and documentation of missing supporting documents in FR reconciliations. |
| 7/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -4.0 | $180.00 | ($720.00) | 1107F13333: CR: 0707F00349:  Project Management Issue Handling including Spain 2006 Delphi binder Issues, as well as time tracker issues and approvals. |
| 7/25/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.0 | $190.00 | $760.00 | 1107F13454: RE: 0707F00349:  Project Management Issue Handling including Spain 2006 Delphi binder Issues, as well as time tracker issues and approvals. |
| 7/25/2007 | Erickson, David | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F13346: CR: 0707F00165: Discussion with Sid regarding configurable controls testing approaches. |
| 7/25/2007 | Erickson, David | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F13467: RE: 0707F00165: Discussion with Sid regarding configurable controls testing approaches. |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.7 | $95.00 | ($161.50) | 1107F13313: CR: 0907F04253: Interview with Erika Martinez HR department |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.7 | $95.00 | ($66.50) | 1107F13314: CR: 0907F04254: Meeting with Chantal Vargas and Miguel Giron, doubtsand pendings about Financial reporting cycle |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.6 | $95.00 | ($247.00) | 1107F13315: CR: 0907F04255: Determinate the samples to be tested on Employee cost |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.3 | $95.00 | ($218.50) | 1107F13316: CR: 0907F04256: Preparing the kick off meeting with the Manager |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.9 | $95.00 | ($85.50) | 1107F13317: CR: 0907F04257: Meeting with Miguel Rodríguez, Bill Martindale and Delphi staff |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 1107F13434: RE: 0907F04253: Interview with Erika Martinez HR department |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $105.00 | $73.50 | 1107F13435: RE: 0907F04254: Meeting with Chantal Vargas and Miguel Giron, doubtsand pendings about Financial reporting cycle |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $105.00 | $273.00 | 1107F13436: RE: 0907F04255: Determinate the samples to be tested on Employee cost |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.3 | $105.00 | $241.50 | 1107F13437: RE: 0907F04256: Preparing the kick off meeting with the Manager |
| 7/25/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.9 | $105.00 | $94.50 | 1107F13438: RE: 0907F04257: Meeting with Miguel Rodríguez, Bill Martindale and Delphi staff |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F13327: CR: 0707F00239:  E-mail and correspondence related to Delphi SOX project - responding to inquiries and requests. |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F13328: CR: 0707F00240: Meeting with S Brown (PwC) to discuss SOX project timeline and progress. |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F13329: CR: 0707F00241: Correspondence and meeting with L Meyer (Delphi) to reinstate internet access for D Weir and I Voytsekhivskyy. |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F13330: CR: 0707F00242:  Met with M Sakowski (Delphi) and Delphi Security to obtain building access update for B Decker (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F13331: CR: 0707F00243: Researched Delphi contact information for S Brown (PwC). |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F13332: CR: 0707F00244: Communicated with USIT to obtain computer updates necessary to maintain Delphi files for R Thomas (PwC). |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F13448: RE: 0707F00239:  E-mail and correspondence related to Delphi SOX project - responding to inquiries and requests. |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F13449: RE: 0707F00240: Meeting with S Brown (PwC) to discuss SOX project timeline and progress. |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F13450: RE: 0707F00241: Correspondence and meeting with L Meyer (Delphi) to reinstate internet access for D Weir and I Voytsekhivskyy. |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F13451: RE: 0707F00242:  Met with M Sakowski (Delphi) and Delphi Security to obtain building access update for B Decker (PwC). |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F13452: RE: 0707F00243: Researched Delphi contact information for S Brown (PwC). |
| 7/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F13453: RE: 0707F00244: Communicated with USIT to obtain computer updates necessary to maintain Delphi files for R Thomas (PwC). |
| 7/25/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F13347: CR: 0707F00730:  PG2 Exp control testing for control A5, A6, and B5. |
| 7/25/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.9 | $110.00 | ($429.00) | 1107F13348: CR: 0707F00731: PG2 Exp control testing for control B6 and D4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F13468: RE: 0707F00730: PG2 Exp control testing for control A5, A6, and B5. |
| 7/25/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $120.00 | $468.00 | 1107F13469: RE: 0707F00731: PG2 Exp control testing for control B6 and D4. |
| 7/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.1 | $130.00 | ($533.00) | 1107F13355: CR: 0907F04167: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.7 | $130.00 | ($221.00) | 1107F13356: CR: 0907F04168: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.1 | $130.00 | ($403.00) | 1107F13357: CR: 0907F04169: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.1 | $140.00 | $574.00 | 1107F13476: RE: 0907F04167: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/25/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $140.00 | $238.00 | 1107F13477: RE: 0907F04168: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $140.00 | $434.00 | 1107F13478: RE: 0907F04169: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/25/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -3.7 | $95.00 | ($351.50) | 1107F13303: CR: 0907F04243: Request information of expenditure cycle TB code 743 |
| 7/25/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.7 | $95.00 | ($256.50) | 1107F13304: CR: 0907F04244: Continued Request information of expenditure cycle TB code 743 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F13305: CR: 0907F04245: Analyze the information received from the Company |
| 7/25/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.7 | $105.00 | $388.50 | 1107F13424: RE: 0907F04243: Request information of expenditure cycle TB code 743 |
| 7/25/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.7 | $105.00 | $283.50 | 1107F13425: RE: 0907F04244: Continued Request information of expenditure cycle TB code 743 |
| 7/25/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F13426: RE: 0907F04245: Analyze the information received from the Company |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F13259: CR: 0807F02017: Employee Costs: discussion with assessor on controls. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F13260: CR: 0807F02018: Employee Costs: review of so far provided samples. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F13261: CR: 0807F02019: Employee Costs: update validation template with testing results. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F13262: CR: 0807F02020: Revenue: preparation of validation testing, update validation template, preparation of request list. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F13263: CR: 0807F02021: Revenue: identification of responsible assessors, schedule interviews with assessors, introduction interviews. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F13264: CR: 0807F02022: Employee costs, Revenue, Financial Reporting: update validation templates with revised templates provided today. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F13380: RE: 0807F02017: Employee Costs: discussion with assessor on controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F13381: RE: 0807F02018: Employee Costs: review of so far provided samples. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F13382: RE: 0807F02019: Employee Costs: update validation template with testing results. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F13383: RE: 0807F02020: Revenue: preparation of validation testing, update validation template, preparation of request list. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F13384: RE: 0807F02021: Revenue: identification of responsible assessors, schedule interviews with assessors, introduction interviews. |
| 7/25/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F13385: RE: 0807F02022: Employee costs, Revenue, Financial Reporting: update validation templates with revised templates provided today. |
| 7/25/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | -2.2 | $175.00 | ($385.00) | 1107F13282: CR: 0807F02364:  Status update meeting with Accenture ICC (Petra Formankova). |
| 7/25/2007 | Kus, Vitezslav | Manager | Czech Republic | Validation (Foreign staff use only) | 2.2 | $190.00 | $418.00 | 1107F13403: RE: 0807F02364:  Status update meeting with Accenture ICC (Petra Formankova). |
| 7/25/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.3 | $165.00 | ($1,369.50) | 1107F13239: CR: 0907F04259: Continued revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities(modified due to char max - see original entry). |
| 7/25/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.3 | $180.00 | $1,494.00 | 1107F13360: RE: 0907F04259: Continued revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities(modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.0 | $95.00 | ($95.00) | 1107F13334: CR: 0707F00409: Meeting with J DeMarco (Delphi), K Benson, and C Guibord (The Siegfried Group) to discuss Manually Calculated files that were cleaned-up for J DeMarco.. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.0 | $95.00 | ($95.00) | 1107F13335: CR: 0707F00410: Meeting with J DeMarco (Delphi), K Benson, and C Guibord (The Siegfried Group) to discuss Manually Calculated files that were cleaned-up for J DeMarco.. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.5 | $95.00 | ($47.50) | 1107F13336: CR: 0707F00411: Meeting with J DeMarco (Delphi) to discuss Manually Calculated files that have more than +/- $1.00 variance.. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F13337: CR: 0707F00412: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F13338: CR: 0707F00413: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $105.00 | $105.00 | 1107F13455: RE: 0707F00409: Meeting with J DeMarco (Delphi), K Benson, and C Guibord (The Siegfried Group) to discuss Manually Calculated files that were cleaned-up for J DeMarco.. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.0 | $105.00 | $105.00 | 1107F13456: RE: 0707F00410: Meeting with J DeMarco (Delphi), K Benson, and C Guibord (The Siegfried Group) to discuss Manually Calculated files that were cleaned-up for J DeMarco.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $105.00 | $52.50 | 1107F13457: RE: 0707F00411: Meeting with J DeMarco (Delphi) to discuss Manually Calculated files that have more than +/- $1.00 variance.. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F13458: RE: 0707F00412: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/25/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F13459: RE: 0707F00413: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.0 | $95.00 | ($190.00) | 1107F13292: CR: 0907F04232: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – F1 and TR – G1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13293: CR: 0907F04233: Review and documentation in the database of the Control Activities TR – C1 and TR – D1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.0 | $95.00 | ($190.00) | 1107F13294: CR: 0907F04234: Review and documentation in the database of the Control Activities TR – E2 and TR – E3☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.5 | $95.00 | ($47.50) | 1107F13295: CR: 0907F04235: Review and documentation in the database of the Control Activity TR – F1 |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.4 | $95.00 | ($38.00) | 1107F13296: CR: 0907F04236: Elaboration and documentation of the folder Treasury the Control Activity TR – A2☐ |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.4 | $95.00 | ($38.00) | 1107F13297: CR: 0907F04237: Elaboration and documentatión of the folder Treasury the Control Activity TR – B1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.5 | $95.00 | ($47.50) | 1107F13298: CR: 0907F04238: Elaboration and documentatión of the folder Treasury the Control Activity TR – C1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.4 | $95.00 | ($38.00) | 1107F13299: CR: 0907F04239: Elaboration and documentatión of the folder Treasury the Control Activity TR – D1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.5 | $95.00 | ($47.50) | 1107F13300: CR: 0907F04240: Elaboration and documentatión of the folder Treasury the Control Activities TR – E2 and TR – E3☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.4 | $95.00 | ($38.00) | 1107F13301: CR: 0907F04241: Elaboration and documentatión of the folder Treasury the Control Activity TR – F1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.4 | $95.00 | ($38.00) | 1107F13302: CR: 0907F04242: Elaboration and documentatión of the folder Treasury the Control Activity TR – G1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 1107F13413: RE: 0907F04232: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – F1 and TR – G1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13414: RE: 0907F04233: Review and documentation in the database of the Control Activities TR – C1 and TR – D1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 1107F13415: RE: 0907F04234: Review and documentation in the database of the Control Activities TR – E2 and TR – E3☐ |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 1107F13416: RE: 0907F04235: Review and documentation in the database of the Control Activity TR – F1 |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 1107F13417: RE: 0907F04236: Elaboration and documentatión of the folder Treasury the Control Activity TR – A2☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 1107F13418: RE: 0907F04237: Elaboration and documentation of the folder Treasury the Control Activity TR – B1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 1107F13419: RE: 0907F04238: Elaboration and documentation of the folder Treasury the Control Activity TR – C1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 1107F13420: RE: 0907F04239: Elaboration and documentation of the folder Treasury the Control Activity TR – D1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 1107F13421: RE: 0907F04240: Elaboration and documentation of the folder Treasury the Control Activities TR – E2 and TR – E3☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 1107F13422: RE: 0907F04241: Elaboration and documentation of the folder Treasury the Control Activity TR – F1☐ |
| 7/25/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 1107F13423: RE: 0907F04242: Elaboration and documentation of the folder Treasury the Control Activity TR – G1☐ |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F13318: CR: 0707F00554: Contacted regional manager and other staff in Spain to follow up on E&Y binders reported as missing at the Barcelona Diesel site. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F13319: CR: 0707F00555: Drafted message to Domestic and International teams related to the latest version of the 2007 Control Framework (modified due to char max - see original entry). |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -0.7 | $120.00 | ($84.00) | 1107F13320: CR: 0707F00556: Aggregated new findings for AHG sites into the analysis done on the out of scope locations to be discussed with B. Schulze. |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F13439: RE: 0707F00554: Contacted regional manager and other staff in Spain to follow up on E&Y binders reported as missing at the Barcelona Diesel site. |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F13440: RE: 0707F00555: Drafted message to Domestic and International teams related to the latest version of the 2007 Control Framework (modified due to char max - see original entry). |
| 7/25/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.7 | $130.00 | $91.00 | 1107F13441: RE: 0707F00556: Aggregated new findings for AHG sites into the analysis done on the out of scope locations to be discussed with B. Schulze. |
| 7/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.5 | $165.00 | ($577.50) | 1107F13351: CR: 0907F04161: Review SAP control RE-B1 configuration testing documentation for P02 and provide feedback. |
| 7/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.7 | $165.00 | ($775.50) | 1107F13352: CR: 0907F04162: Review SAP control RE-B2 configuration testing documentation for P02 and provide feedback. |
| 7/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $180.00 | $630.00 | 1107F13472: RE: 0907F04161: Review SAP control RE-B1 configuration testing documentation for P02 and provide feedback. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.7 | $180.00 | $846.00 | 1107F13473: RE: 0907F04162: Review SAP control RE-B2 configuration testing documentation for P02 and provide feedback. |
| 7/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.6 | $135.00 | ($351.00) | 1107F13272: CR: 0807F02234: Testing EX-B3 Spain Mechatronics. |
| 7/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $135.00 | ($526.50) | 1107F13273: CR: 0807F02235: Testing EX-B3 Spain Mechatronics. |
| 7/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F13393: RE: 0807F02234: Testing EX-B3 Spain Mechatronics. |
| 7/25/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $145.00 | $565.50 | 1107F13394: RE: 0807F02235: Testing EX-B3 Spain Mechatronics. |
| 7/25/2007 | Reed, Brian | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F13321: CR: 0907F04163: Planning for Delphi SOX testing including discussion with PwC Project Team and Delphi Validation Lead |
| 7/25/2007 | Reed, Brian | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F13442: RE: 0907F04163: Planning for Delphi SOX testing including discussion with PwC Project Team and Delphi Validation Lead |
| 7/25/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $105.00 | ($241.50) | 1107F13265: CR: 0807F02072: Reviewing controls performed, finalizing validation template. France , TB599. |
| 7/25/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 1107F13266: CR: 0807F02073: Collecting additional information and materials, documenting. France , TB599. |
| 7/25/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $115.00 | $264.50 | 1107F13386: RE: 0807F02072: Reviewing controls performed, finalizing validation template. France , TB599. |
| 7/25/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $115.00 | $287.50 | 1107F13387: RE: 0807F02073: Collecting additional information and materials, documenting. France , TB599. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F13250: CR: 0807F01967: E-Mail communication with US Team. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F13251: CR: 0807F01968: Discussing with BPO/Department leader the COT - for their comments regarding Fixed Assets. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -2.4 | $200.00 | ($480.00) | 1107F13252: CR: 0807F01969: Langenlohnsheim - Contact to ICC - reviewing the documents received - COT. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.6 | $200.00 | ($320.00) | 1107F13253: CR: 0807F01970: Discussing with BPO/Department leader the COT - for understanding their comments Expenditures, Rebates and Preproduction costs. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F13254: CR: 0807F01971: New validation templates - review of changes. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F13255: CR: 0807F01972: Review first results of Cycle Expenditures. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F13256: CR: 0807F01973: Preparing/adjusting weekly status report. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F13257: CR: 0807F01974: Preparing/adjusting weekly status report. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 1107F13258: CR: 0807F01975: Preparing inventory cycle, including results from previous year. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F13371: RE: 0807F01967: E-Mail communication with US Team. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F13372: RE: 0807F01968: Discussing with BPO/Department leader the COT - for their comments regarding Fixed Assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.4 | $215.00 | $516.00 | 1107F13373: RE: 0807F01969: Langenlohnsheim - Contact to ICC - reviewing the documents received - COT. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $215.00 | $344.00 | 1107F13374: RE: 0807F01970: Discussing with BPO/Department leader the COT - for understanding their comments Expenditures, Rebates and Preproduction costs. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F13375: RE: 0807F01971:  New validation templates - review of changes. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F13376: RE: 0807F01972: Review first results of Cycle Expenditures. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F13377: RE: 0807F01973: Preparing/adjusting weekly status report. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F13378: RE: 0807F01974: Preparing/adjusting weekly status report. |
| 7/25/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $215.00 | $150.50 | 1107F13379: RE: 0807F01975: Preparing inventory cycle, including results from previous year. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13267: CR: 0807F02101:  Cycle treasury: preparation of request list. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F13268: CR: 0807F02102:  Cycle treasury: interview with contact person. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F13269: CR: 0807F02103: Preparation of validation template sheets for the treasury cycle. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F13270: CR: 0807F02134:  Cycle fixed assets: understanding received tables and sample selection. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F13271: CR: 0807F02135:  Cycle fixed assets: working on steps in the validation template and discussion of appeared questions concerning impairments. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13388: RE: 0807F02101:  Cycle treasury: preparation of request list. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F13389: RE: 0807F02102:  Cycle treasury: interview with contact person. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F13390: RE: 0807F02103: Preparation of validation template sheets for the treasury cycle. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F13391: RE: 0807F02134:  Cycle fixed assets: understanding received tables and sample selection. |
| 7/25/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F13392: RE: 0807F02135:  Cycle fixed assets: working on steps in the validation template and discussion of appeared questions concerning impairments. |
| 7/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.6 | $165.00 | ($264.00) | 1107F13359: CR: 0707F00454: Preparing a report of all expenses during the Germany & UK trips for performing 404 management testings of Grundig & Stonehouse. |
| 7/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F13480: RE: 0707F00454: Preparing a report of all expenses during the Germany & UK trips for performing 404 management testings of Grundig & Stonehouse. |
| 7/25/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F13290: CR: 0907F04230:  Billing preparation: coordination with staff and Amandine Vidal to gather billing details as per client requirements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F13291: CR: 0907F04231:  Billing preparation: coordination with staff and Amandine Vidal to gather billing details as per client requirements. |
| 7/25/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F13411: RE: 0907F04230:  Billing preparation: coordination with staff and Amandine Vidal to gather billing details as per client requirements. |
| 7/25/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F13412: RE: 0907F04231:  Billing preparation: coordination with staff and Amandine Vidal to gather billing details as per client requirements. |
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F13339: CR: 0707F00649: Supporting CARS users with issues they are experiencing in the CARS system. |
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.7 | $110.00 | ($77.00) | 1107F13340: CR: 0707F00650: Conference call with Letitia Ashby (Trintech) regarding the CARS reports. |
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.2 | $110.00 | ($352.00) | 1107F13341: CR: 0707F00651: Testing the account script in CARS staging. |
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.1 | $110.00 | ($231.00) | 1107F13342: CR: 0707F00652: Performing account maintenance in CARS for A Wright (Delphi). |
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F13460: RE: 0707F00649: Supporting CARS users with issues they are experiencing in the CARS system. |
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $120.00 | $84.00 | 1107F13461: RE: 0707F00650: Conference call with Letitia Ashby (Trintech) regarding the CARS reports. |
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.2 | $120.00 | $384.00 | 1107F13462: RE: 0707F00651: Testing the account script in CARS staging. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $120.00 | $252.00 | 1107F13463: RE: 0707F00652: Performing account maintenance in CARS for A Wright (Delphi). |
| 7/25/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -1.5 | $130.00 | ($195.00) | 1107F13349: CR: 0707F00840: Reviewing exceptions noted in 2006 for Dephi Grundig - PG2. |
| 7/25/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -6.2 | $130.00 | ($806.00) | 1107F13350: CR: 0707F00841: Taking screenshots needed for application controls testing related to Inventory in PG2. |
| 7/25/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.5 | $140.00 | $210.00 | 1107F13470: RE: 0707F00840: Reviewing exceptions noted in 2006 for Dephi Grundig - PG2. |
| 7/25/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 6.2 | $140.00 | $868.00 | 1107F13471: RE: 0707F00841: Taking screenshots needed for application controls testing related to Inventory in PG2. |
| 7/25/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F13240: CR: 0907F04261: Rebill: 0707F00687: Planning for E&S conference call on follow up questions and clarification. |
| 7/25/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | -4.3 | $120.00 | ($516.00) | 1107F13345: CR: 0907F04166: Learning navigation and controls for CARS and Sharepoint systems |
| 7/25/2007 | Thomas, Rance | Sr Associate | United States | Planning (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F13361: RE: 0907F04261: Rebill: 0707F00687: Planning for E&S conference call on follow up questions and clarification. |
| 7/25/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | 4.3 | $130.00 | $559.00 | 1107F13466: RE: 0907F04166: Learning navigation and controls for CARS and Sharepoint systems |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13242: CR: 0807F01927: Expenditure: Meeting and phone call with Purchasing clerk regarding EX-B1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F13243: CR: 0807F01928: Expenditure: Meeting with department head regarding EX-H2. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F13244: CR: 0807F01929: Expenditure: Testing documents obtained and documenting test results of EX-B1. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F13245: CR: 0807F01930: Expenditure: Discussion with ICC and department head regarding EX-H2. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F13246: CR: 0807F01931: Expenditure: Meeting with treasury clerk regarding EX-D3. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F13247: CR: 0807F01932: Expenditure: Discussion with ICC and controlling clerk regarding EX-I1. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F13248: CR: 0807F01933: Expenditure: Testing documents obtained and documenting test results for EX-A1. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13249: CR: 0807F01934: Administration: Comparison of old and new versions of validation templates. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13363: RE: 0807F01927: Expenditure: Meeting and phone call with Purchasing clerk regarding EX-B1. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F13364: RE: 0807F01928: Expenditure: Meeting with department head regarding EX-H2. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F13365: RE: 0807F01929: Expenditure: Testing documents obtained and documenting test results of EX-B1. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F13366: RE: 0807F01930: Expenditure: Discussion with ICC and department head regarding EX-H2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F13367: RE: 0807F01931: Expenditure: Meeting with treasury clerk regarding EX-D3. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F13368: RE: 0807F01932: Expenditure: Discussion with ICC and controlling clerk regarding EX-I1. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F13369: RE: 0807F01933: Expenditure: Testing documents obtained and documenting test results for EX-A1. |
| 7/25/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13370: RE: 0807F01934: Administration: Comparison of old and new versions of validation templates. |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -3.5 | $260.00 | ($910.00) | 1107F13322: CR: 0907F04264: Review over SAP customer change documentation |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F13323: CR: 0907F04265: Emaile regarding questions from IT SAP Sales over timing |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F13324: CR: 0907F04266: Research regarding compay codes and time involved |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F13325: CR: 0907F04267: Research regarding ability to have non-SAP dirty plants coordinate with SAP |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.5 | $280.00 | $980.00 | 1107F13443: RE: 0907F04264: Review over SAP customer change documentation |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F13444: RE: 0907F04265: Emaile regarding questions from IT SAP Sales over timing |
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F13445: RE: 0907F04266: Research regarding compay codes and time involved |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F13446: RE: 0907F04267: Research regarding ability to have non-SAP dirty plants coordinate with SAP |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $75.00 | ($82.50) | 1107F13306: CR: 0907F04246:  Test control FR-A1 for Company Delphi Controladora |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $75.00 | ($82.50) | 1107F13307: CR: 0907F04247:  Test control FR-A1 for Company Delphi Automotive System |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.2 | $75.00 | ($165.00) | 1107F13308: CR: 0907F04248: Document control FR-A1 for both companies |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $75.00 | ($97.50) | 1107F13309: CR: 0907F04249: Interview with Chantal Vargas about control activity FR-A1 |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $75.00 | ($82.50) | 1107F13310: CR: 0907F04250: Interview with Miguel Girón about control activity FR-A1 |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.9 | $75.00 | ($67.50) | 1107F13311: CR: 0907F04251: Interview with Juan Martínez about control activity |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.8 | $75.00 | ($60.00) | 1107F13312: CR: 0907F04252:  Test control activities B1, B2 and B5 |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $85.00 | $93.50 | 1107F13427: RE: 0907F04246:  Test control FR-A1 for Company Delphi Controladora |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $85.00 | $93.50 | 1107F13428: RE: 0907F04247:  Test control FR-A1 for Company Delphi Automotive System |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $85.00 | $187.00 | 1107F13429: RE: 0907F04248: Document control FR-A1 for both companies |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $85.00 | $110.50 | 1107F13430: RE: 0907F04249: Interview with Chantal Vargas about control activity FR-A1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $85.00 | $93.50 | 1107F13431: RE: 0907F04250: Interview with Miguel Girón about control activity FR-A1 |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.9 | $85.00 | $76.50 | 1107F13432: RE: 0907F04251: Interview with Juan Martínez about control activity |
| 7/25/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.8 | $85.00 | $68.00 | 1107F13433: RE: 0907F04252:  Test control activities B1, B2 and B5 |
| 7/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -8.1 | $95.00 | ($769.50) | 1107F13343: CR: 0707F00761: Recalculate the Average Salary for employee files with variances. |
| 7/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 8.1 | $105.00 | $850.50 | 1107F13464: RE: 0707F00761: Recalculate the Average Salary for employee files with variances. |
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13283: CR: 0907F04223: Prepare the billing (July) |
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F13284: CR: 0907F04224: Prepare the billing (July) |
| 7/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F13285: CR: 0907F04225: Mapping between the old version and new version of validation test steps for all processes and gap analyses when test plans have changed |
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F13286: CR: 0907F04226: Preparation of billing |
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F13287: CR: 0907F04227: Preparation of billing |
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13404: RE: 0907F04223: Prepare the billing (July) |
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F13405: RE: 0907F04224: Prepare the billing (July) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/25/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F13406: RE: 0907F04225: Mapping between the old version and new version of validation test steps for all processes and gap analyses when test plans have changed |
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F13407: RE: 0907F04226: Preparation of billing |
| 7/25/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F13408: RE: 0907F04227: Preparation of billing |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.3 | $105.00 | ($31.50) | 1107F13519: CR: 0807F02297: Meeting FSSC Prague french team supervisor.. |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -4.2 | $105.00 | ($441.00) | 1107F13520: CR: 0807F02298: Testing control no. FR-A1 related to France. |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $105.00 | ($147.00) | 1107F13521: CR: 0807F02299: Documenting control no. FR-A1 related to France. |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $105.00 | ($63.00) | 1107F13522: CR: 0807F02300: Meeting FSSC Prague french team AR clerk. |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $115.00 | $34.50 | 1107F13644: RE: 0807F02297: Meeting FSSC Prague french team supervisor.. |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 4.2 | $115.00 | $483.00 | 1107F13645: RE: 0807F02298: Testing control no. FR-A1 related to France. |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $115.00 | $161.00 | 1107F13646: RE: 0807F02299: Documenting control no. FR-A1 related to France. |
| 7/26/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $115.00 | $69.00 | 1107F13647: RE: 0807F02300: Meeting FSSC Prague french team AR clerk. |
| 7/26/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F13483: CR: 0707F00277: Travel from Detroit to Chicago (2hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F13596: CR: 0907F04277: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F13597: CR: 0907F04278: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/26/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F13608: RE: 0707F00277: Travel from Detroit to Chicago (2hrs * 50%). |
| 7/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F13721: RE: 0907F04277: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F13722: RE: 0907F04278: Documented revenue testing that are relevant to PG2 and P05. The testing is for configuration controls maintained in SAP. |
| 7/26/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -1.4 | $110.00 | ($154.00) | 1107F13605: CR: 0907F04289: I worked on updating information in the IT Working Community Database and Sharepoint for Stonehouse UK. |
| 7/26/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 1.4 | $120.00 | $168.00 | 1107F13730: RE: 0907F04289: I worked on updating information in the IT Working Community Database and Sharepoint for Stonehouse UK. |
| 7/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $165.00 | ($528.00) | 1107F13601: CR: 0707F00476: Comparative analysis of custom development in PN1 to other client benchmarks. |
| 7/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.8 | $165.00 | ($297.00) | 1107F13602: CR: 0707F00477: Continued comparative analysis of custom development in PN1 to other client benchmarks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.0 | $165.00 | ($165.00) | 1107F13603: CR: 0707F00478: Presented analysis of custom development to client. |
| 7/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F13726: RE: 0707F00476: Comparative analysis of custom development in PN1 to other client benchmarks. |
| 7/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1107F13727: RE: 0707F00477: Continued comparative analysis of custom development in PN1 to other client benchmarks. |
| 7/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $185.00 | $185.00 | 1107F13728: RE: 0707F00478: Presented analysis of custom development to client. |
| 7/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -5.0 | $120.00 | ($600.00) | 1107F13482: CR: 0707F00966: Performed Fixed Asset testing. |
| 7/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F13587: CR: 0707F00965: Prepared sample/population requests for Delphi Thermal SOX testing. |
| 7/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.0 | $130.00 | $650.00 | 1107F13607: RE: 0707F00966: Performed Fixed Asset testing. |
| 7/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F13712: RE: 0707F00965: Prepared sample/population requests for Delphi Thermal SOX testing. |
| 7/26/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F13533: CR: 0907F04336: Supervision of the mapping between the old and the new versions of the validation test plans of 00505 |
| 7/26/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F13658: RE: 0907F04336: Supervision of the mapping between the old and the new versions of the validation test plans of 00505 |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F13523: CR: 0807F02338: Comparison of new version of Validation template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.8 | $135.00 | ($108.00) | 1107F13524: CR: 0807F02339: Formulation of issue for management meeting. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.0 | $135.00 | ($540.00) | 1107F13525: CR: 0807F02341: Completion of Validation templates SPM and GEM. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.6 | $135.00 | ($216.00) | 1107F13526: CR: 0807F02342: Completion of Validation templates SPM and GEM - cont. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F13566: CR: 0907F04380: REBILL CORRECT TASK CODE: 0807F02340:  Moving to other office within Accenture premisses. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F13648: RE: 0807F02338: Comparison of new version of Validation template. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13649: RE: 0807F02339: Formulation of issue for management meeting. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.0 | $145.00 | $580.00 | 1107F13650: RE: 0807F02341: Completion of Validation templates SPM and GEM. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F13651: RE: 0807F02342: Completion of Validation templates SPM and GEM - cont. |
| 7/26/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F13691: RE: 0907F04380: REBILL CORRECT TASK CODE: 0807F02340:  Moving to other office within Accenture premisses. |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -2.3 | $180.00 | ($405.00) | 1107F13484: CR: 0707F00354:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (4.5hrs * 50%). |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F13574: CR: 0707F00350: Updating of finances with new rates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.2 | $180.00 | ($216.00) | 1107F13575: CR: 0707F00351: Creation of Delphi/PwC weekly status reports. |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F13576: CR: 0707F00352: Creation of Divestiture code in the Delphi Online Time Tracker. |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F13577: CR: 0707F00353:  Sent communications with weekly status report to team leads. |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.3 | $190.00 | $427.50 | 1107F13609: RE: 0707F00354:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (4.5hrs * 50%). |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F13699: RE: 0707F00350: Updating of finances with new rates. |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $190.00 | $228.00 | 1107F13700: RE: 0707F00351: Creation of Delphi/PwC weekly status reports. |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F13701: RE: 0707F00352: Creation of Divestiture code in the Delphi Online Time Tracker. |
| 7/26/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F13702: RE: 0707F00353:  Sent communications with weekly status report to team leads. |
| 7/26/2007 | Erickson, Dave | Partner | United States | Project Management | -0.5 | $430.00 | ($215.00) | 1107F13600: CR: 0907F04270: Finalize requested changes of SAP application controls approach. |
| 7/26/2007 | Erickson, Dave | Partner | United States | Project Management | 0.5 | $450.00 | $225.00 | 1107F13725: RE: 0907F04270: Finalize requested changes of SAP application controls approach. |
| 7/26/2007 | Erickson, David | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F13589: CR: 0707F00167: Analysis of project plan including international travel assignments. |
| 7/26/2007 | Erickson, David | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F13714: RE: 0707F00167: Analysis of project plan including international travel assignments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.6 | $95.00 | ($247.00) | 1107F13560: CR: 0907F04363: Review of the work performed in the other cycles |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.4 | $95.00 | ($228.00) | 1107F13561: CR: 0907F04364: Prepare and review details for meeting with the Managers of the process |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $95.00 | ($104.50) | 1107F13562: CR: 0907F04365: Meeting with Managers, Bill Martindale and Miguel Rodríguez |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $95.00 | ($104.50) | 1107F13563: CR: 0907F04366: Determinate sample test EC-C2 |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $95.00 | ($104.50) | 1107F13564: CR: 0907F04367: Interview with Aaron Lopez Employee cost Manager |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $105.00 | $273.00 | 1107F13685: RE: 0907F04363: Review of the work performed in the other cycles |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $105.00 | $252.00 | 1107F13686: RE: 0907F04364: Prepare and review details for meeting with the Managers of the process |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $105.00 | $115.50 | 1107F13687: RE: 0907F04365: Meeting with Managers, Bill Martindale and Miguel Rodríguez |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $105.00 | $115.50 | 1107F13688: RE: 0907F04366: Determinate sample test EC-C2 |
| 7/26/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $105.00 | $115.50 | 1107F13689: RE: 0907F04367: Interview with Aaron Lopez Employee cost Manager |
| 7/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.4 | $95.00 | ($133.00) | 1107F13572: CR: 0707F00245:  E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries. |
| 7/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F13573: CR: 0707F00246: Meeting with J Sardi (Delphi) to obtain documentation for M Peterson. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F13697: RE: 0707F00245: E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries. |
| 7/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F13698: RE: 0707F00246: Meeting with J Sardi (Delphi) to obtain documentation for M Peterson. |
| 7/26/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -3.9 | $110.00 | ($429.00) | 1107F13590: CR: 0707F00732: PG2 FA configuration testing and getting screen prints for control A2 and C2. |
| 7/26/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -4.1 | $110.00 | ($451.00) | 1107F13591: CR: 0707F00733: PG2 FA configuration testing and getting screen prints for control D2, B3, and E1. |
| 7/26/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.9 | $120.00 | $468.00 | 1107F13715: RE: 0707F00732: PG2 FA configuration testing and getting screen prints for control A2 and C2. |
| 7/26/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.1 | $120.00 | $492.00 | 1107F13716: RE: 0707F00733: PG2 FA configuration testing and getting screen prints for control D2, B3, and E1. |
| 7/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F13598: CR: 0907F04279: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/26/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.3 | $130.00 | ($299.00) | 1107F13599: CR: 0907F04280: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F13723: RE: 0907F04279: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/26/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $140.00 | $322.00 | 1107F13724: RE: 0907F04280: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $95.00 | ($104.50) | 1107F13547: CR: 0907F04350: Meeting with Delphi's Managers Bill Martindale and Miguel Rodriguez |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.4 | $95.00 | ($38.00) | 1107F13548: CR: 0907F04351: Analyze the information received from the Company in order to prepare a meeting with the processes owners |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F13549: CR: 0907F04352: Sample determination for the control activity EX-A2 |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.6 | $95.00 | ($247.00) | 1107F13550: CR: 0907F04353: Sample determination for the control activity EX-C2 |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.3 | $95.00 | ($218.50) | 1107F13551: CR: 0907F04354: Sample determination for the control activity EX-D2 |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $105.00 | $115.50 | 1107F13672: RE: 0907F04350: Meeting with Delphi's Managers Bill Martindale and Miguel Rodriguez |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 1107F13673: RE: 0907F04351: Analyze the information received from the Company in order to prepare a meeting with the processes owners |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F13674: RE: 0907F04352: Sample determination for the control activity EX-A2 |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $105.00 | $273.00 | 1107F13675: RE: 0907F04353: Sample determination for the control activity EX-C2 |
| 7/26/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.3 | $105.00 | $241.50 | 1107F13676: RE: 0907F04354: Sample determination for the control activity EX-D2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F13500: CR: 0807F02023: Revenue: preparation of validation testing and interviews, update validation template, preparation of request list. |
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F13501: CR: 0807F02024: Employee Costs: validation testing, update validation template with testing results. |
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13502: CR: 0807F02027: Revenue: preparation of validation testing and interviews, update validation template, preparation of request list. |
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F13503: CR: 0807F02028: Employee Costs: update of request list according to revised validation template, Identification of missing documents, discussion with responsible assessor. |
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F13625: RE: 0807F02023: Revenue: preparation of validation testing and interviews, update validation template, preparation of request list. |
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F13626: RE: 0807F02024: Employee Costs: validation testing, update validation template with testing results. |
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13627: RE: 0807F02027: Revenue: preparation of validation testing and interviews, update validation template, preparation of request list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F13628: RE: 0807F02028: Employee Costs: update of request list according to revised validation template, Identification of missing documents, discussion with responsible assessor. |
| 7/26/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.1 | $165.00 | ($1,336.50) | 1107F13481: CR: 0907F04369: Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the inventory cycle. |
| 7/26/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.1 | $180.00 | $1,458.00 | 1107F13606: RE: 0907F04369: Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the inventory cycle. |
| 7/26/2007 | Lane, Christopher | Director | United States | Project Management | -1.0 | $360.00 | ($360.00) | 1107F13604: CR: 0907F04271: Delphi -Updated project plan with status. |
| 7/26/2007 | Lane, Christopher | Director | United States | Project Management | 1.0 | $380.00 | $380.00 | 1107F13729: RE: 0907F04271: Delphi -Updated project plan with status. |
| 7/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F13578: CR: 0707F00414: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F13579: CR: 0707F00415: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F13703: RE: 0707F00414: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/26/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F13704: RE: 0707F00415: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/26/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1107F25929: Conversation with Andrea Smith (PwC) regarding fee and expense settlement. |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13541: CR: 0907F04344: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR – B1☐ |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13542: CR: 0907F04345: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR – E1☐ |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13543: CR: 0907F04346: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR - F2 |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13544: CR: 0907F04347: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR - H1 |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 1107F13545: CR: 0907F04348: Documentation of the electronic document Treasury Validation Program |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -1.5 | $95.00 | ($142.50) | 1107F13546: CR: 0907F04349: Elaboration and documentatión of the folder Treasury the Control Activities TR – B1 and TR - H1☐ |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13546: RE: 0907F04344: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR – B1☐ |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13667: RE: 0907F04345: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR – E1☐ |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13668: RE: 0907F04346: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR - F2 |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13669: RE: 0907F04347: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR - H1 |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 1107F13670: RE: 0907F04348: Documentation of the electronic document Treasury Validation Program |
| 7/26/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 1107F13671: RE: 0907F04349: Elaboration and documentatión of the folder Treasury the Control Activities TR – B1 and TR - H1☐ |
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F13567: CR: 0707F00561: Contacted PwC regional manager for Delphi Spain to follow up on the issue of the E&Y binders reported as missing at the Barcelona Diesel site. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F13692: RE: 0707F00561: Contacted PwC regional manager for Delphi Spain to follow up on the issue of the E&Y binders reported as missing at the Barcelona Diesel site. |
| 7/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.6 | $165.00 | ($594.00) | 1107F13594: CR: 0907F04275: Review SAP control RE-B3 configuration testing documentation for P02 and provide feedback. |
| 7/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | -2.6 | $165.00 | ($429.00) | 1107F13595: CR: 0907F04276: Continued Review SAP control RE-B3 configuration testing documentation for P02 and provide feedback. |
| 7/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.6 | $180.00 | $648.00 | 1107F13719: RE: 0907F04275: Review SAP control RE-B3 configuration testing documentation for P02 and provide feedback. |
| 7/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.6 | $180.00 | $468.00 | 1107F13720: RE: 0907F04276: Continued Review SAP control RE-B3 configuration testing documentation for P02 and provide feedback. |
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.6 | $135.00 | ($351.00) | 1107F13515: CR: 0807F02236: Testing EX-B3 Spain Mechatronics. |
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.9 | $135.00 | ($391.50) | 1107F13516: CR: 0807F02237: Testing EX-B2 Spain Mechatronics. |
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F13517: CR: 0807F02238: Meeting Management FSSC PRG. |
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.4 | $135.00 | ($54.00) | 1107F13518: CR: 0807F02239: Testing EX-B2 Spain Mechatronics. |
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F13640: RE: 0807F02236: Testing EX-B3 Spain Mechatronics. |
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.9 | $145.00 | $420.50 | 1107F13641: RE: 0807F02237: Testing EX-B2 Spain Mechatronics. |
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F13642: RE: 0807F02238: Meeting Management FSSC PRG. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F13643: RE: 0807F02239: Testing EX-B2 Spain Mechatronics. |
| 7/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Planning (Foreign staff use only) | -3.7 | $225.00 | ($832.50) | 1107F13538: CR: 0907F04341: Preparing kickoff meeting |
| 7/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | -1.7 | $225.00 | ($382.50) | 1107F13539: CR: 0907F04342: Kick of meeting with Bill Martindale, Miguel Rodríguez and Delphi Staff |
| 7/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing (Foreign staff use only) | -1.6 | $225.00 | ($360.00) | 1107F13540: CR: 0907F04343: Review the work performed on Treasury Binder |
| 7/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Planning (Foreign staff use only) | 3.7 | $240.00 | $888.00 | 1107F13663: RE: 0907F04341: Preparing kickoff meeting |
| 7/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 1.7 | $240.00 | $408.00 | 1107F13664: RE: 0907F04342: Kick of meeting with Bill Martindale, Miguel Rodríguez and Delphi Staff |
| 7/26/2007 | Ricardez, Elvira | Sr Manager | Mexico | Roll forward testing (Foreign staff use only) | 1.6 | $240.00 | $384.00 | 1107F13665: RE: 0907F04343: Review the work performed on Treasury Binder |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F13494: CR: 0807F01976: E-Mail communication with US team. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F13495: CR: 0807F01977: Coordination appointments with BPOs - testing Key Controls. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.6 | $200.00 | ($320.00) | 1107F13496: CR: 0807F01978: TB 556 Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.9 | $200.00 | ($380.00) | 1107F13497: CR: 0807F01979: Discussing with ICC - Rebates and Preproduction costs - Expenditure Cycle. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F13498: CR: 0807F01980: Updating planning schedule TB 529. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -2.3 | $200.00 | ($460.00) | 1107F13499: CR: 0807F02002: FUBA Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F13619: RE: 0807F01976: E-Mail communication with US team. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F13620: RE: 0807F01977: Coordination appointments with BPOs - testing Key Controls. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $215.00 | $344.00 | 1107F13621: RE: 0807F01978: TB 556 Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.9 | $215.00 | $408.50 | 1107F13622: RE: 0807F01979: Discussing with ICC - Rebates and Preproduction costs - Expenditure Cycle. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F13623: RE: 0807F01980: Updating planning schedule TB 529. |
| 7/26/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.3 | $215.00 | $494.50 | 1107F13624: RE: 0807F02002: FUBA Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13504: CR: 0807F02104: Cycle treasury: looking through received documents. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F13505: CR: 0807F02105: Cycle treasury: testing and documenting results in the validation template sheets. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F13506: CR: 0807F02106: Cycle treasury: testing of several key controls. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F13507: CR: 0807F02107: Cycle treasury: ask contact person for futher documents and getting explanations to questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F13508: CR: 0807F02108: Comparison of new validation templates with the old one's. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F13509: CR: 0807F02109:  Cycle treasury: testing and documentation of results in the validation template sheets. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F13510: CR: 0807F02132:  Cycle treasury: catching up requested materials. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F13511: CR: 0807F02133:  Cycle treasury: discussion about access rights tests. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F13565: CR: 0907F04379: REBILL CORRECT TASK CODE: 0807F02131:  Updating requested materials for cycle treasury. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F13629: RE: 0807F02104:  Cycle treasury: looking through received documents. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F13630: RE: 0807F02105:  Cycle treasury: testing and documenting results in the validation template sheets. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F13631: RE: 0807F02106:  Cycle treasury: testing of several key controls. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F13632: RE: 0807F02107:  Cycle treasury: ask contact person for futher documents and getting explanations to questions. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F13633: RE: 0807F02108:  Comparison of new validation templates with the old one's. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F13634: RE: 0807F02109:  Cycle treasury: testing and documentation of results in the validation template sheets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F13635: RE: 0807F02132:  Cycle treasury: catching up requested materials. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F13636: RE: 0807F02133:  Cycle treasury: discussion about access rights tests. |
| 7/26/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F13690: RE: 0907F04379: REBILL CORRECT TASK CODE: 0807F02131:  Updating requested materials for cycle treasury. |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F13534: CR: 0907F04337:  E-mail to the ICC and local CFO to define and agree the next steps of fieldwork (n/a, Exp, Payroll, etc.) |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F13535: CR: 0907F04338:  Preparation of the weekly reporting. |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F13536: CR: 0907F04339:  Preparation of the weekly reporting. |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F13537: CR: 0907F04340:  Discussion with the team to schedule next steps of the project (N Salato). |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F13659: RE: 0907F04337:  E-mail to the ICC and local CFO to define and agree the next steps of fieldwork (n/a, Exp, Payroll, etc.) |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F13660: RE: 0907F04338:  Preparation of the weekly reporting. |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F13661: RE: 0907F04339:  Preparation of the weekly reporting. |
| 7/26/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F13662: RE: 0907F04340:  Discussion with the team to schedule next steps of the project (N Salato). |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.1 | $110.00 | ($121.00) | 1107F13580: CR: 0707F00653:  Creating the QA training deck for CARS with C Adams (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.9 | $110.00 | ($99.00) | 1107F13581: CR: 0707F00654:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.6 | $110.00 | ($66.00) | 1107F13582: CR: 0707F00655: Contacting Trintech regarding the security issue in CARS. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.7 | $110.00 | ($187.00) | 1107F13583: CR: 0707F00656: Conference call and webex with S Petty (Trintech) to fix the security issue in CARS. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.4 | $110.00 | ($264.00) | 1107F13584: CR: 0707F00657: Testing CARS system for other open issues. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.6 | $110.00 | ($176.00) | 1107F13585: CR: 0707F00658: Supporting Cars users via phone and email. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.1 | $120.00 | $132.00 | 1107F13705: RE: 0707F00653: Creating the QA training deck for CARS with C Adams (Delphi). |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.9 | $120.00 | $108.00 | 1107F13706: RE: 0707F00654:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.6 | $120.00 | $72.00 | 1107F13707: RE: 0707F00655: Contacting Trintech regarding the security issue in CARS. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.7 | $120.00 | $204.00 | 1107F13708: RE: 0707F00656: Conference call and webex with S Petty (Trintech) to fix the security issue in CARS. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.4 | $120.00 | $288.00 | 1107F13709: RE: 0707F00657: Testing CARS system for other open issues. |
| 7/26/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $120.00 | $192.00 | 1107F13710: RE: 0707F00658: Supporting Cars users via phone and email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -5.9 | $130.00 | ($767.00) | 1107F13592: CR: 0707F00842:  Taking screenshots needed for application controls testing related to Expenditures in PG2. |
| 7/26/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -2.2 | $130.00 | ($286.00) | 1107F13593: CR: 0707F00843:  Taking screenshots needed for application controls testing related to Inventory in PG2. |
| 7/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.9 | $140.00 | $826.00 | 1107F13717: RE: 0707F00842:  Taking screenshots needed for application controls testing related to Expenditures in PG2. |
| 7/26/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 2.2 | $140.00 | $308.00 | 1107F13718: RE: 0707F00843:  Taking screenshots needed for application controls testing related to Inventory in PG2. |
| 7/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.7 | $135.00 | ($94.50) | 1107F13512: CR: 0807F02176: Weekly status meeting with Accenture IAS.. |
| 7/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.2 | $135.00 | ($432.00) | 1107F13513: CR: 0807F02177: Discussing with the Team the status of the documentation and the new issues. |
| 7/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.3 | $135.00 | ($175.50) | 1107F13514: CR: 0807F02178: Preparation of New Issues tracker for Czech republic. |
| 7/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F13637: RE: 0807F02176: Weekly status meeting with Accenture IAS.. |
| 7/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F13638: RE: 0807F02177: Discussing with the Team the status of the documentation and the new issues. |
| 7/26/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F13639: RE: 0807F02178: Preparation of New Issues tracker for Czech republic. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -3.0 | $120.00 | ($360.00) | 1107F13588: CR: 0907F04371: Rebill: 0707F00694: Sharepoint navigation and getting familiar with account recs. |
| 7/26/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.0 | $130.00 | $390.00 | 1107F13713: RE: 0907F04371: Rebill: 0707F00694: Sharepoint navigation and getting familiar with account recs. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F13485: CR: 0807F01935: Expenditure: Discussion with ICC regarding EX-H2 and EX-I1. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F13486: CR: 0807F01936: Expenditure: Meeting with ICC regarding EX-G3 and EX-G4. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F13487: CR: 0807F01937: Expenditure: Testing documents obtained and documenting test results of EX-G3. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13488: CR: 0807F01938: Expenditure: Selecting a sample for EX-G4. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13489: CR: 0807F01939: Expenditure: Discussion with project manager regarding EX-D1 and EX-D2. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F13490: CR: 0807F01940: Expenditure: Testing documents obtained and documenting test results of EX-D3. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F13491: CR: 0807F01941: Expenditure: Meeting with Department Head regarding EX-H2. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F13492: CR: 0807F01942: Expenditure: Meeting with ICC regarding EX-G4. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F13493: CR: 0807F01943: Expenditure: Selecting a sample for EX-G4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F13610: RE: 0807F01935: Expenditure: Discussion with ICC regarding EX-H2 and EX-I1. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F13611: RE: 0807F01936: Expenditure: Meeting with ICC regarding EX-G3 and EX-G4. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F13612: RE: 0807F01937: Expenditure: Testing documents obtained and documenting test results of EX-G3. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13613: RE: 0807F01938: Expenditure: Selecting a sample for EX-G4. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13614: RE: 0807F01939: Expenditure: Discussion with project manager regarding EX-D1 and EX-D2. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F13615: RE: 0807F01940: Expenditure: Testing documents obtained and documenting test results of EX-D3. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F13616: RE: 0807F01941: Expenditure: Meeting with Department Head regarding EX-H2. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F13617: RE: 0807F01942: Expenditure: Meeting with ICC regarding EX-G4. |
| 7/26/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F13618: RE: 0807F01943: Expenditure: Selecting a sample for EX-G4. |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F13568: CR: 0907F04287:  SOX Core Team Update Meeting |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F13569: CR: 0907F04288:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F13570: CR: 0907F04375: Meeting with Steering to discuss sales function |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F13571: CR: 0907F04376: Documentation to discuss Steering sales functions to team at large |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F13693: RE: 0907F04287: SOX Core Team Update Meeting |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F13694: RE: 0907F04288: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F13695: RE: 0907F04375: Meeting with Steering to discuss sales function |
| 7/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F13696: RE: 0907F04376: Documentation to discuss Steering sales functions to team at large |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.6 | $75.00 | ($45.00) | 1107F13552: CR: 0907F04355: Selecting journal vouchers to review in test B2 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.2 | $75.00 | ($90.00) | 1107F13553: CR: 0907F04356: Doubts consulted with the Senior in charge about the Financial reporting cycle about control activity B3 and Control Objective H |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $75.00 | ($120.00) | 1107F13554: CR: 0907F04357: Test control activity B1 TB code 752 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.2 | $75.00 | ($15.00) | 1107F13555: CR: 0907F04358: Test control activity B2 TB code 752 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.5 | $75.00 | ($112.50) | 1107F13556: CR: 0907F04359: Test control activity B4 TB code 752 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.9 | $75.00 | ($142.50) | 1107F13557: CR: 0907F04360: Test control activity B5 TB code 752 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $75.00 | ($82.50) | 1107F13558: CR: 0907F04361:  Kick off meeting with Delphi staff |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.5 | $75.00 | ($37.50) | 1107F13559: CR: 0907F04362: Document controls in binder |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.6 | $85.00 | $51.00 | 1107F13677: RE: 0907F04355: Selecting journal vouchers to review in test B2 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.2 | $85.00 | $102.00 | 1107F13678: RE: 0907F04356:  Doubts consulted with the Senior in charge about the Financial reporting cycle about control activity B3 and Control Objective H |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $85.00 | $136.00 | 1107F13679: RE: 0907F04357:  Test control activity B1 TB code 752 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.2 | $85.00 | $17.00 | 1107F13680: RE: 0907F04358:  Test control activity B2 TB code 752 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.5 | $85.00 | $127.50 | 1107F13681: RE: 0907F04359:  Test control activity B4 TB code 752 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.9 | $85.00 | $161.50 | 1107F13682: RE: 0907F04360:  Test control activity B5 TB code 752 |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $85.00 | $93.50 | 1107F13683: RE: 0907F04361:  Kick off meeting with Delphi staff |
| 7/26/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $85.00 | $42.50 | 1107F13684: RE: 0907F04362: Document controls in binder |
| 7/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -8.3 | $95.00 | ($788.50) | 1107F13586: CR: 0707F00762: Review alternate payee benefit files for explanation of variances. |
| 7/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 8.3 | $105.00 | $871.50 | 1107F13711: RE: 0707F00762: Review alternate payee benefit files for explanation of variances. |
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F13527: CR: 0907F04330: Preparation of billing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F13528: CR: 0907F04331:  Budget analysis by process / team / by entities |
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F13529: CR: 0907F04332: Preparation of billing. |
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F13530: CR: 0907F04333:  Budget analysis by process / by team / by entities. |
| 7/26/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13531: CR: 0907F04334: Comparaison of validation program sent by Chirag Bhandani (07/25/07) with the previous validation program received (07/17/07 &07/18/07) |
| 7/26/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13532: CR: 0907F04335: Comparaison of validation program sent by Chirag Bhandani (07/25/07) with the previous validation program received (07/17/07 &07/18/07) |
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F13652: RE: 0907F04330: Preparation of billing. |
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F13653: RE: 0907F04331:  Budget analysis by process / by team / by entities |
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F13654: RE: 0907F04332: Preparation of billing. |
| 7/26/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F13655: RE: 0907F04333:  Budget analysis by process / by team / by entities. |
| 7/26/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F13656: RE: 0907F04334: Comparaison of validation program sent by Chirag Bhandani (07/25/07) with the previous validation program received (07/17/07 &07/18/07) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/26/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F13657: RE: 0907F04335: Comparaison of validation program sent by Chirag Bhandani (07/25/07) with the previous validation program received (07/17/07 &07/18/07) |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.9 | $105.00 | ($199.50) | 1107F13764: CR: 0807F02301: Testing and documenting controls no. FR-B6 and FR-C1 related to France. |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.0 | $105.00 | ($315.00) | 1107F13765: CR: 0807F02302: Completing binder - Financial Reporting - France. |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.3 | $105.00 | ($31.50) | 1107F13766: CR: 0807F02303: Meeting FSSC Prague french team supervisor. |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Delphi - Travel | -1.0 | $105.00 | ($105.00) | 1107F13767: CR: 0807F02304: Moving testing documentation from FSSC Prague to the PricewaterhouseCoopers office.. |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.9 | $115.00 | $218.50 | 1107F13875: RE: 0807F02301: Testing and documenting controls no. FR-B6 and FR-C1 related to France. |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.0 | $115.00 | $345.00 | 1107F13876: RE: 0807F02302: Completing binder - Financial Reporting - France. |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.3 | $115.00 | $34.50 | 1107F13877: RE: 0807F02303: Meeting FSSC Prague french team supervisor. |
| 7/27/2007 | Abrman, Tomas | Associate | Czech Republic | Delphi - Travel | 1.0 | $115.00 | $115.00 | 1107F13878: RE: 0807F02304: Moving testing documentation from FSSC Prague to the PricewaterhouseCoopers office.. |
| 7/27/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.0 | $130.00 | ($520.00) | 1107F13829: CR: 0907F04402: Reviewed and documented Fixed Assets test documentations for P05 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.1 | $130.00 | ($533.00) | 1107F13830: CR: 0907F04403: Reviewed and documented Fixed Assets test documentations for P05 |
| 7/27/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.0 | $140.00 | $560.00 | 1107F13940: RE: 0907F04402: Reviewed and documented Fixed Assets test documentations for P05 |
| 7/27/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $140.00 | $574.00 | 1107F13941: RE: 0907F04403: Reviewed and documented Fixed Assets test documentations for P05 |
| 7/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F13733: CR: 0707F00967: Performed Fixed Asset testing. |
| 7/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F13844: RE: 0707F00967: Performed Fixed Asset testing. |
| 7/27/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F13777: CR: 0907F04444:  Phone call with 00505 ICC and e-mails with PwC US to issue the draft exceptions report of Blois |
| 7/27/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F13778: CR: 0907F04445: Supervision of the weekly status report |
| 7/27/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F13888: RE: 0907F04444:  Phone call with 00505 ICC and e-mails with PwC US to issue the draft exceptions report of Blois |
| 7/27/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F13889: RE: 0907F04445: Supervision of the weekly status report |
| 7/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.7 | $135.00 | ($229.50) | 1107F13768: CR: 0807F02343: Validation templates completion. |
| 7/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.8 | $135.00 | ($243.00) | 1107F13769: CR: 0807F02344: Continued Validation templates completion. |
| 7/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F13879: RE: 0807F02343: Validation templates completion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F13880: RE: 0807F02344: Continued Validation templates completion. |
| 7/27/2007 | Erickson, David | Partner | United States | Project Management | -2.0 | $390.00 | ($780.00) | 1107F13822: CR: 0707F00166:  Update on key control framework that has been finalized for Delphi. |
| 7/27/2007 | Erickson, David | Partner | United States | Project Management | 2.0 | $420.00 | $840.00 | 1107F13933: RE: 0707F00166:  Update on key control framework that has been finalized for Delphi. |
| 7/27/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.4 | $95.00 | ($228.00) | 1107F13800: CR: 0907F04467: Perform the review for control activity A1 |
| 7/27/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.8 | $95.00 | ($266.00) | 1107F13801: CR: 0907F04468: Perform the review for control activity A2 |
| 7/27/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.9 | $95.00 | ($275.50) | 1107F13802: CR: 0907F04469: Perform the review for control activity A3 |
| 7/27/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $105.00 | $252.00 | 1107F13911: RE: 0907F04467: Perform the review for control activity A1 |
| 7/27/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.8 | $105.00 | $294.00 | 1107F13912: RE: 0907F04468: Perform the review for control activity A2 |
| 7/27/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.9 | $105.00 | $304.50 | 1107F13913: RE: 0907F04469: Perform the review for control activity A3 |
| 7/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F13811: CR: 0707F00247: Telephone discussions and communications with J Sarti and S Towns (Delphi) to obtain access to multiple working facilities for M Peterson (PwC). |
| 7/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F13812: CR: 0707F00248:  E-mail and correspondence related to Delphi SOX project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F13922: RE: 0707F00247: Telephone discussions and communications with J Sarti and S Towns (Delphi) to obtain access to multiple working facilities for M Peterson (PwC). |
| 7/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F13923: RE: 0707F00248: E-mail and correspondence related to Delphi SOX project. |
| 7/27/2007 | Fatima, Subia | Associate | United States | Revenue | -3.4 | $110.00 | ($374.00) | 1107F13823: CR: 0707F00734: PG2 clearing up missing screen shots for Rev config/manual tests. |
| 7/27/2007 | Fatima, Subia | Associate | United States | Revenue | -3.6 | $110.00 | ($396.00) | 1107F13824: CR: 0707F00735: For PG2 meet with the client SAP consultants to clear up issues found during config testing. |
| 7/27/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $120.00 | $408.00 | 1107F13934: RE: 0707F00734: PG2 clearing up missing screen shots for Rev config/manual tests. |
| 7/27/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $120.00 | $432.00 | 1107F13935: RE: 0707F00735: For PG2 meet with the client SAP consultants to clear up issues found during config testing. |
| 7/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.3 | $130.00 | ($559.00) | 1107F13831: CR: 0907F04406: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.1 | $130.00 | ($403.00) | 1107F13832: CR: 0907F04407: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.3 | $140.00 | $602.00 | 1107F13942: RE: 0907F04406: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $140.00 | $434.00 | 1107F13943: RE: 0907F04407: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.6 | $95.00 | ($247.00) | 1107F13791: CR: 0907F04458: Sample determination for the cash disbursement test |
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.7 | $95.00 | ($161.50) | 1107F13792: CR: 0907F04459: Document controls objective B |
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.9 | $95.00 | ($180.50) | 1107F13793: CR: 0907F04460: Document controls objective H |
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.8 | $95.00 | ($171.00) | 1107F13794: CR: 0907F04461: Interview with Xochitl Rosas and Javier Minjarez |
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $105.00 | $273.00 | 1107F13902: RE: 0907F04458: Sample determination for the cash disbursement test |
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 1107F13903: RE: 0907F04459: Document controls objective B |
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.9 | $105.00 | $199.50 | 1107F13904: RE: 0907F04460: Document controls objective H |
| 7/27/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $105.00 | $189.00 | 1107F13905: RE: 0907F04461: Interview with Xochitl Rosas and Javier Minjarez |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13748: CR: 0807F02025: Inventory: Introduction to responsible assessor, schedule interviews with assessors. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13749: CR: 0807F02026: Employee Costs, Financial Reporting: Introduction to responsible assessor, time scheduling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F13750: CR: 0807F02029: Financial Reporting: creation of request list according to revised validation template, discussion with assessor. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F13751: CR: 0807F02030: Financial Reporting: compare/ adjust validation template to revised template, preparation of validation testing. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13752: CR: 0807F02031: Employee Costs: documentation of validation testing. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F13859: RE: 0807F02025: Inventory: Introduction to responsible assessor, schedule interviews with assessors. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F13860: RE: 0807F02026: Employee Costs, Financial Reporting: Introduction to responsible assessor, time scheduling. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F13861: RE: 0807F02029: Financial Reporting: creation of request list according to revised validation template, discussion with assessor. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F13862: RE: 0807F02030: Financial Reporting: compare/ adjust validation template to revised template, preparation of validation testing. |
| 7/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13863: RE: 0807F02031: Employee Costs: documentation of validation testing. |
| 7/27/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F13810: CR: 0707F00051:  Added and deleted time categories for selection by a new team. |
| 7/27/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F13921: RE: 0707F00051:  Added and deleted time categories for selection by a new team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/27/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.4 | $165.00 | ($1,386.00) | 1107F13731: CR: 0907F04471: Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the revenue and expenditure cycles. |
| 7/27/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.4 | $180.00 | $1,512.00 | 1107F13842: RE: 0907F04471: Revision and modification of SOX core team supplied validation test programs to better reflect Thermal related control activities, specifically relevant to the revenue and expenditure cycles. |
| 7/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F13813: CR: 0707F00416: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F13814: CR: 0707F00417: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F13815: CR: 0707F00418: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F13924: RE: 0707F00416: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F13925: RE: 0707F00417: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F13926: RE: 0707F00418: Double-check average salary variances on files that were more than +/- $1.00 off of what is currently in pay for the Manually Calculated Pension Project. |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.0 | $95.00 | ($190.00) | 1107F13785: CR: 0907F04452: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – I1 and TR – I2☐ |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13786: CR: 0907F04453: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR -  A1 |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.5 | $95.00 | ($47.50) | 1107F13787: CR: 0907F04454: Documentation of the electronic document Treasury Validation Program control activity TR – B1☐ |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.5 | $95.00 | ($142.50) | 1107F13788: CR: 0907F04455: Documentation of the electronic document Treasury Validation Program control activities TR – E1 and TR – F2☐ |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13789: CR: 0907F04456: Documentation of the electronic document Treasury Validation Program control activity TR - H1 |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13790: CR: 0907F04457: Elaboration and documentatión of the folder Treasury the Control Activities TR – I1, TR - I2 and TR -  A1☐ |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 1107F13896: RE: 0907F04452: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – I1 and TR – I2☐ |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13897: RE: 0907F04453: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activity TR -  A1 |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 1107F13898: RE: 0907F04454: Documentation of the electronic document Treasury Validation Program control activity TR – B1☐ |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 1107F13899: RE: 0907F04455: Documentation of the electronic document Treasury Validation Program control activities TR – E1 and TR – F2☐ |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13900: RE: 0907F04456: Documentation of the electronic document Treasury Validation Program control activity TR - H1 |
| 7/27/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F13901: RE: 0907F04457: Elaboration and documentatión of the folder Treasury the Control Activities TR – I1, TR - I2 and TR -  A1☐ |
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -2.9 | $120.00 | ($348.00) | 1107F13806: CR: 0707F00562: Mapped issues tracker with international AHG findings to the control framework from 2006 to 2007 to identify items to be potentially tested within IAS scope for validation. |
| 7/27/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 2.9 | $130.00 | $377.00 | 1107F13917: RE: 0707F00562: Mapped issues tracker with international AHG findings to the control framework from 2006 to 2007 to identify items to be potentially tested within IAS scope for validation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F13807: CR: 0707F00905: Worked on trouble shooting reporting structure for ITGC in on-line time tracker. |
| 7/27/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -1.4 | $280.00 | ($392.00) | 1107F13808: CR: 0707F00906: Reviewed weekly status reports that were submitted from foreign country managers for action items. |
| 7/27/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F13918: RE: 0707F00905: Worked on trouble shooting reporting structure for ITGC in on-line time tracker. |
| 7/27/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 1.4 | $295.00 | $413.00 | 1107F13919: RE: 0707F00906: Reviewed weekly status reports that were submitted from foreign country managers for action items. |
| 7/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F13827: CR: 0907F04393: Review SAP control RE-B6 configuration testing documentation for P02 and provide feedback. |
| 7/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F13828: CR: 0907F04394: Review SAP control RE-B7 configuration testing documentation for P02 and provide feedback. |
| 7/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F13938: RE: 0907F04393: Review SAP control RE-B6 configuration testing documentation for P02 and provide feedback. |
| 7/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F13939: RE: 0907F04394: Review SAP control RE-B7 configuration testing documentation for P02 and provide feedback. |
| 7/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.4 | $135.00 | ($594.00) | 1107F13761: CR: 0807F02240: Testing EX-B3 Spain Mechatronics. |
| 7/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $135.00 | ($189.00) | 1107F13762: CR: 0807F02241: Testing EX-B2 Spain Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F13763: CR: 0807F02242: Testing EX-B2 Spain Mechatronics. |
| 7/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.4 | $145.00 | $638.00 | 1107F13872: RE: 0807F02240: Testing EX-B3 Spain Mechatronics. |
| 7/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F13873: RE: 0807F02241: Testing EX-B2 Spain Mechatronics. |
| 7/27/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F13874: RE: 0807F02242: Testing EX-B2 Spain Mechatronics. |
| 7/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 1107F13753: CR: 0807F02075: Printing validation templates and requesting materials for sample selection. |
| 7/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $105.00 | ($262.50) | 1107F13803: CR: 0907F04480: REBILL CORRECT TASK CODE: 0807F02074: Finalizing hard copy files.. |
| 7/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $115.00 | $172.50 | 1107F13864: RE: 0807F02075: Printing validation templates and requesting materials for sample selection. |
| 7/27/2007 | Reichl, Jakub | Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $115.00 | $287.50 | 1107F13914: RE: 0907F04480: REBILL CORRECT TASK CODE: 0807F02074: Finalizing hard copy files.. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F13741: CR: 0807F01981: E-Mail communication with US-team. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F13742: CR: 0807F01982: Discussing previous year results inventory. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F13743: CR: 0807F01983: Discussion with local ICC - testing next cycles availability of BPOs/contacts. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F13744: CR: 0807F01984: E-Mail communication with US-team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F13745: CR: 0807F01985:  TB 556 Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F13746: CR: 0807F01986: Discussion with ICC and BPO - handling of rebates. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.2 | $200.00 | ($240.00) | 1107F13747: CR: 0807F02003: Contacting Location FUBA - ICC currently responsible for FUBA is located in Nürnberg: Coordination of our field work beginning August, 6. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F13852: RE: 0807F01981:  E-Mail communication with US-team. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F13853: RE: 0807F01982: Discussing previous year results inventory. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F13854: RE: 0807F01983: Discussion with local ICC - testing next cycles availability of BPOs/contacts. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F13855: RE: 0807F01984: E-Mail communication with US-team. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F13856: RE: 0807F01985:  TB 556 Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F13857: RE: 0807F01986: Discussion with ICC and BPO - handling of rebates. |
| 7/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $215.00 | $258.00 | 1107F13858: RE: 0807F02003: Contacting Location FUBA - ICC currently responsible for FUBA is located in Nürnberg: Coordination of our field work beginning August, 6. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13754: CR: 0807F02110: Cycle inventory: introduction to contact person and making up an appointment. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13755: CR: 0807F02111: Cycle financial reporting: introduction to contact person and making up an appointment. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F13756: CR: 0807F02112: Cycle inventory: first looking through the validation template and preparing a request list. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F13757: CR: 0807F02113: Cycle inventory: preparation of validation template sheets. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F13758: CR: 0807F02114: Cycle treasury: interview with the contact person. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F13759: CR: 0807F02115: Cycle treasury: testing received documents. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F13760: CR: 0807F02116: Cycle fixed assets: testing and documentation. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F13865: RE: 0807F02110: Cycle inventory: introduction to contact person and making up an appointment. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F13866: RE: 0807F02111: Cycle financial reporting: introduction to contact person and making up an appointment. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F13867: RE: 0807F02112: Cycle inventory: first looking through the validation template and preparing a request list. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F13868: RE: 0807F02113: Cycle inventory: preparation of validation template sheets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F13869: RE: 0807F02114:  Cycle treasury: interview with the contact person. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F13870: RE: 0807F02115:  Cycle treasury: testing received documents. |
| 7/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F13871: RE: 0807F02116:  Cycle fixed assets: testing and documentation. |
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.8 | $165.00 | ($297.00) | 1107F13804: CR: 0907F04395: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F13805: CR: 0907F04396: Preparing a report of all expenses during the UK trips for performing 404 management testing of tonehouse |
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | -2.2 | $165.00 | ($363.00) | 1107F13840: CR: 0907F04397: Participating in a conference call to discuss the India 404 testing with the Indian team |
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -2.9 | $165.00 | ($478.50) | 1107F13841: CR: 0907F04398: Reviewing UK-Stonehouse & Grundig audit workpapers |
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $180.00 | $324.00 | 1107F13915: RE: 0907F04395: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F13916: RE: 0907F04396: Preparing a report of all expenses during the UK trips for performing 404 management testing of tonehouse |
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 2.2 | $180.00 | $396.00 | 1107F13951: RE: 0907F04397: Participating in a conference call to discuss the India 404 testing with the Indian team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/27/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 2.9 | $180.00 | $522.00 | 1107F13952: RE: 0907F04398: Reviewing UK-Stonehouse & Grundig audit workpapers |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F13779: CR: 0907F04446: Validation of the weekly status. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F13780: CR: 0907F04447: Validation of the weekly status. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F13781: CR: 0907F04448: Coordination with Sebastien Hautecoeur and Jamshid for the GCC testing. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F13782: CR: 0907F04449: Validation with the ICC of the timing for the remaining testing. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F13783: CR: 0907F04450:  E-mail to Darren Orf for information regarding issue reporting. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F13784: CR: 0907F04451:  E-mail to Darren Orf for information regarding issue reporting. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F13890: RE: 0907F04446: Validation of the weekly status. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F13891: RE: 0907F04447: Validation of the weekly status. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F13892: RE: 0907F04448: Coordination with Sebastien Hautecoeur and Jamshid for the GCC testing. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F13893: RE: 0907F04449: Validation with the ICC of the timing for the remaining testing. |
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F13894: RE: 0907F04450:  E-mail to Darren Orf for information regarding issue reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F13895: RE: 0907F04451:  E-mail to Darren Orf for information regarding issue reporting. |
| 7/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.7 | $110.00 | ($297.00) | 1107F13816: CR: 0707F00659: Assisting M Wolfenden (HMC) document the open issues in CARS. |
| 7/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F13817: CR: 0707F00660: Matching the system data with the query from H Lynds (Trintech). |
| 7/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.9 | $110.00 | ($319.00) | 1107F13818: CR: 0707F00661: Performing account maintenance in the CARS system. |
| 7/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $120.00 | $324.00 | 1107F13927: RE: 0707F00659: Assisting M Wolfenden (HMC) document the open issues in CARS. |
| 7/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F13928: RE: 0707F00660: Matching the system data with the query from H Lynds (Trintech). |
| 7/27/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.9 | $120.00 | $348.00 | 1107F13929: RE: 0707F00661: Performing account maintenance in the CARS system. |
| 7/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -6.2 | $130.00 | ($806.00) | 1107F13825: CR: 0707F00844: Documenting test results for controls EX-B5 and EX-B7. |
| 7/27/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | -1.7 | $130.00 | ($221.00) | 1107F13826: CR: 0707F00845: Documenting test results for control FA-H2. |
| 7/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 6.2 | $140.00 | $868.00 | 1107F13936: RE: 0707F00844: Documenting test results for controls EX-B5 and EX-B7. |
| 7/27/2007 | Siansi, Cleberson | Sr Associate | United States | Fixed Assets | 1.7 | $140.00 | $238.00 | 1107F13937: RE: 0707F00845: Documenting test results for control FA-H2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | -2.2 | $120.00 | ($264.00) | 1107F13820: CR: 0907F04404: Logging questions and updates to the master file for each site. |
| 7/27/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | -2.6 | $120.00 | ($312.00) | 1107F13821: CR: 0907F04405: Framework research for updates |
| 7/27/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | 2.2 | $130.00 | $286.00 | 1107F13931: RE: 0907F04404: Logging questions and updates to the master file for each site. |
| 7/27/2007 | Thomas, Rance | Sr Associate | United States | Other  (US use only) | 2.6 | $130.00 | $338.00 | 1107F13932: RE: 0907F04405: Framework research for updates |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F13734: CR: 0807F01944: Expenditure: Meeting with Accounting Clerk regarding EX-B1. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F13735: CR: 0807F01945: Administration: Preparing weekly status report. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F13736: CR: 0807F01946: Administration: Preparation of Tracking Template. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13737: CR: 0807F01947: Expenditure: Meeting with treasury clerk regarding EX-D1 and EX-D2. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F13738: CR: 0807F01948: Expenditure: Meeting with ICC regarding EX-G4. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F13739: CR: 0807F01949: Expenditure: Testing documents obtained and documenting test results of EX-G3. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F13740: CR: 0807F01950: Expenditure: Testing of documents obtained and documenting test results of EX-G4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F13845: RE: 0807F01944: Expenditure: Meeting with Accounting Clerk regarding EX-B1. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F13846: RE: 0807F01945: Administration: Preparing weekly status report. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F13847: RE: 0807F01946: Administration: Preparation of Tracking Template. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F13848: RE: 0807F01947: Expenditure: Meeting with treasury clerk regarding EX-D1 and EX-D2. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F13849: RE: 0807F01948: Expenditure: Meeting with ICC regarding EX-G4. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F13850: RE: 0807F01949: Expenditure: Testing documents obtained and documenting test results of EX-G3. |
| 7/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F13851: RE: 0807F01950: Expenditure: Testing of documents obtained and documenting test results of EX-G4. |
| 7/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -5.0 | $260.00 | ($1,300.00) | 1107F13809: CR: 0907F04476: Review over SAP customer change documentation |
| 7/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 5.0 | $280.00 | $1,400.00 | 1107F13920: RE: 0907F04476: Review over SAP customer change documentation |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.2 | $75.00 | ($165.00) | 1107F13795: CR: 0907F04462: Document controls in binder |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.6 | $75.00 | ($195.00) | 1107F13796: CR: 0907F04463: Control activity B1 TB code 752 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.9 | $75.00 | ($67.50) | 1107F13797: CR: 0907F04464:  Doubts consulted with the Senior in charge about the Financial reporting cycle about control activity B3 and Control Objective H |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.7 | $75.00 | ($52.50) | 1107F13798: CR: 0907F04465:  Select the items to test |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.7 | $75.00 | ($127.50) | 1107F13799: CR: 0907F04466:  Request information of control activities not reviewed yet |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $85.00 | $187.00 | 1107F13906: RE: 0907F04462:  Document controls in binder |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $85.00 | $221.00 | 1107F13907: RE: 0907F04463:  Control activity B1 TB code 752 |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.9 | $85.00 | $76.50 | 1107F13908: RE: 0907F04464:  Doubts consulted with the Senior in charge about the Financial reporting cycle about control activity B3 and Control Objective H |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $85.00 | $59.50 | 1107F13909: RE: 0907F04465:  Select the items to test |
| 7/27/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $85.00 | $144.50 | 1107F13910: RE: 0907F04466:  Request information of control activities not reviewed yet |
| 7/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -7.1 | $95.00 | ($674.50) | 1107F13819: CR: 0707F00763:  Review alternate payee benefit files for explanation of variances. |
| 7/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.1 | $105.00 | $745.50 | 1107F13930: RE: 0707F00763:  Review alternate payee benefit files for explanation of variances. |
| 7/27/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F13770: CR: 0907F04437:  Work with the new template "validation program" received on July 17th for Revenue Cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F13771: CR: 0907F04438:  E-mail to Jenae Eckroth regarding the weekly status report |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F13772: CR: 0907F04439: Prepare updates to the weekly status report |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F13773: CR: 0907F04440: Prepare updates to the weekly status report |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F13774: CR: 0907F04441:  E-mail to Jenae Eckroth regarding the weekly status report |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F13775: CR: 0907F04442: preparation of billing + budget analysis |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F13776: CR: 0907F04443: preparation of billing + budget analysis |
| 7/27/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F13881: RE: 0907F04437:  Work with the new template "validation program" received on July 17th for Revenue Cycle |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F13882: RE: 0907F04438:  E-mail to Jenae Eckroth regarding the weekly status report |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F13883: RE: 0907F04439: Prepare updates to the weekly status report |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F13884: RE: 0907F04440: Prepare updates to the weekly status report |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F13885: RE: 0907F04441:  E-mail to Jenae Eckroth regarding the weekly status report |
| 7/27/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F13886: RE: 0907F04442: preparation of billing + budget analysis |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/27/2007 Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F13887: RE: 0907F04443: preparation of billing + budget analysis |
| 7/27/2007 Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F13732: CR: 0707F00253: Reviewing request list based on 6/29/07 validation procedures. |
| 7/27/2007 Voytsekhivskyy, Igor | Associate | United States | Planning (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F13843: RE: 0707F00253: Reviewing request list based on 6/29/07 validation procedures. |
| 7/27/2007 Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.3 | $260.00 | ($78.00) | 1107F13833: CR: 0707F00933: Follow-up on Shanghai and French resources. |
| 7/27/2007 Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F13834: CR: 0707F00934: Review of Grundig Testing draft. |
| 7/27/2007 Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F13835: CR: 0707F00935: Time reporting for month end. |
| 7/27/2007 Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F13836: CR: 0707F00936: Update meeting with Manish. |
| 7/27/2007 Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.0 | $260.00 | ($520.00) | 1107F13837: CR: 0707F00937: India team call (with jamshid). |
| 7/27/2007 Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.3 | $260.00 | ($78.00) | 1107F13838: CR: 0707F00938: Documented meeting for use with Shanghai. |
| 7/27/2007 Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.6 | $260.00 | ($156.00) | 1107F13839: CR: 0707F00939: Updated manish on issues 12- 14 (Pa ckard) and the Charlotte SAS70. |
| 7/27/2007 Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $280.00 | $84.00 | 1107F13944: RE: 0707F00933: Follow-up on Shanghai and French resources. |
| 7/27/2007 Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F13945: RE: 0707F00934: Review of Grundig Testing draft. |
| 7/27/2007 Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F13946: RE: 0707F00935: Time reporting for month end. |
| 7/27/2007 Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F13947: RE: 0707F00936: Update meeting with Manish. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $280.00 | $560.00 | 1107F13948: RE: 0707F00937: India team call (with jamshid). |
| 7/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $280.00 | $84.00 | 1107F13949: RE: 0707F00938: Documented meeting for use with Shanghai. |
| 7/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.6 | $280.00 | $168.00 | 1107F13950: RE: 0707F00939: Updated manish on issues 12- 14 (Pa ckard) and the Charlotte SAS70. |
| 7/28/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F13955: CR: 0907F04497: Review work performed in Financial Reporting cycle |
| 7/28/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F13956: CR: 0907F04498: Review work performed in Treasury cycle |
| 7/28/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F13959: RE: 0907F04497: Review work performed in Financial Reporting cycle |
| 7/28/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F13960: RE: 0907F04498: Review work performed in Treasury cycle |
| 7/28/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.7 | $75.00 | ($52.50) | 1107F13953: CR: 0907F04495: Review controls performed with the senior in charge |
| 7/28/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.6 | $75.00 | ($45.00) | 1107F13954: CR: 0907F04496: Meeting with Chantal Vargas about pendings and doubts |
| 7/28/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $85.00 | $59.50 | 1107F13957: RE: 0907F04495: Review controls performed with the senior in charge |
| 7/28/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.6 | $85.00 | $51.00 | 1107F13958: RE: 0907F04496: Meeting with Chantal Vargas about pendings and doubts |
| 7/30/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F13989: CR: 0807F02305: Completing binders for Expenditures - France and Germany Mechatronics. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/30/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $105.00 | ($63.00) | 1107F13990: CR: 0807F02306: Completing binders for Expenditures - France and Germany Mechatronics. |
| 7/30/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F14091: RE: 0807F02305: Completing binders for Expenditures - France and Germany Mechatronics. |
| 7/30/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $115.00 | $69.00 | 1107F14092: RE: 0807F02306: Completing binders for Expenditures - France and Germany Mechatronics. |
| 7/30/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F13969: CR: 0707F00968: Performed expenditure testing. |
| 7/30/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F14071: RE: 0707F00968: Performed expenditure testing. |
| 7/30/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F13998: CR: 0907F04523: Issuance of the draft exception report of 00505 to PwC US (Kim and Shannon), Carol Rhodes, Thomas Gaens, Massimiliano Messina; several communications by e-mails regarding this draft report. |
| 7/30/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F14100: RE: 0907F04523: Issuance of the draft exception report of 00505 to PwC US (Kim and Shannon), Carol Rhodes, Thomas Gaens, Massimiliano Messina; several communications by e-mails regarding this draft report. |
| 7/30/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.4 | $135.00 | ($594.00) | 1107F13991: CR: 0807F02353: Completion of validation templates. |
| 7/30/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $135.00 | ($310.50) | 1107F13992: CR: 0807F02354: Completion of validation templates cont. |
| 7/30/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.4 | $145.00 | $638.00 | 1107F14093: RE: 0807F02353: Completion of validation templates. |
| 7/30/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F14094: RE: 0807F02354: Completion of validation templates cont. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.0 | $180.00 | ($180.00) | 1107F14039: CR: 0707F00355: Consolidation and updates of Delphi/PwC Weekly status report. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.3 | $180.00 | ($234.00) | 1107F14040: CR: 0707F00356: April Rate Review for Delphi. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.4 | $180.00 | ($252.00) | 1107F14041: CR: 0707F00357: May Rate Review for Delphi. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.9 | $180.00 | ($162.00) | 1107F14042: CR: 0707F00358: Updating of PwC weekly SOX Risk/Issue Report. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.2 | $180.00 | ($216.00) | 1107F14043: CR: 0707F00365: Updating and handling of PwC weekly SOX Risk/Issue Report. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $190.00 | $190.00 | 1107F14141: RE: 0707F00355: Consolidation and updates of Delphi/PwC Weekly status report. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $190.00 | $247.00 | 1107F14142: RE: 0707F00356: April Rate Review for Delphi. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $190.00 | $266.00 | 1107F14143: RE: 0707F00357: May Rate Review for Delphi. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $190.00 | $171.00 | 1107F14144: RE: 0707F00358: Updating of PwC weekly SOX Risk/Issue Report. |
| 7/30/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $190.00 | $228.00 | 1107F14145: RE: 0707F00365: Updating and handling of PwC weekly SOX Risk/Issue Report. |
| 7/30/2007 | Erickson, Dave | Partner | United States | Project Management | -1.0 | $430.00 | ($430.00) | 1107F14059: CR: 0907F04500: Update on key control framework that has been finalized by Delphi |
| 7/30/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $450.00 | $450.00 | 1107F14161: RE: 0907F04500: Update on key control framework that has been finalized by Delphi |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.1 | $95.00 | ($199.50) | 1107F14018: CR: 0907F04543: Doubts and pendings in Financial Reporting cycle |
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F14019: CR: 0907F04544: Meeting with Miguel Rodriguez (Internal control Cordinator) about exceptions noted so far this day |
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F14020: CR: 0907F04545: Meeting with Elsa Torres (GL Manager) about exceptions noted so far this day |
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.1 | $95.00 | ($199.50) | 1107F14021: CR: 0907F04546: Reading and understanding the SOD control activities |
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.1 | $105.00 | $220.50 | 1107F14120: RE: 0907F04543: Doubts and pendings in Financial Reporting cycle |
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F14121: RE: 0907F04544: Meeting with Miguel Rodriguez (Internal control Cordinator) about exceptions noted so far this day |
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F14122: RE: 0907F04545: Meeting with Elsa Torres (GL Manager) about exceptions noted so far this day |
| 7/30/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.1 | $105.00 | $220.50 | 1107F14123: RE: 0907F04546: Reading and understanding the SOD control activities |
| 7/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F14037: CR: 0707F00249: E-mail and correspondence related to Delphi SOX project - responding to inquiries and requests. |
| 7/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F14038: CR: 0707F00250: Followed up with M Sakowski (Delphi) regarding internet access for D Weir, I Voytsekhivskyy and K Van Gorder (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F14139: RE: 0707F00249:  E-mail and correspondence related to Delphi SOX project - responding to inquiries and requests. |
| 7/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F14140: RE: 0707F00250: Followed up with M Sakowski (Delphi) regarding internet access for D Weir, I Voytsekhivskyy and K Van Gorder (PwC). |
| 7/30/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -3.1 | $110.00 | ($341.00) | 1107F14048: CR: 0707F00736:  For PG2 meet with the client SAP consultants to clear up issues found during config/manual testing. |
| 7/30/2007 | Fatima, Subia | Associate | United States | Revenue | -1.8 | $110.00 | ($198.00) | 1107F14049: CR: 0707F00737:  For PG2 meet with the Delphi client SAP consultants to clear up issues found during config/manual testing. |
| 7/30/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.1 | $110.00 | ($341.00) | 1107F14050: CR: 0707F00738:  For PG2 meet with the Delphi client SAP consultants to clear up issues found during config/manual testing. |
| 7/30/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.1 | $120.00 | $372.00 | 1107F14150: RE: 0707F00736:  For PG2 meet with the client SAP consultants to clear up issues found during config/manual testing. |
| 7/30/2007 | Fatima, Subia | Associate | United States | Revenue | 1.8 | $120.00 | $216.00 | 1107F14151: RE: 0707F00737:  For PG2 meet with the Delphi client SAP consultants to clear up issues found during config/manual testing. |
| 7/30/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $120.00 | $372.00 | 1107F14152: RE: 0707F00738:  For PG2 meet with the Delphi client SAP consultants to clear up issues found during config/manual testing. |
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F14055: CR: 0907F04504: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.7 | $130.00 | ($221.00) | 1107F14056: CR: 0907F04505: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.5 | $130.00 | ($195.00) | 1107F14057: CR: 0907F04506:  Prep of close meeting materials |
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.5 | $130.00 | ($325.00) | 1107F14058: CR: 0907F04507: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F14157: RE: 0907F04504: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $140.00 | $238.00 | 1107F14158: RE: 0907F04505: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.5 | $140.00 | $210.00 | 1107F14159: RE: 0907F04506:  Prep of close meeting materials |
| 7/30/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.5 | $140.00 | $350.00 | 1107F14160: RE: 0907F04507: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/30/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -3.7 | $95.00 | ($351.50) | 1107F14006: CR: 0907F04531: Document control activity F1 |
| 7/30/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.7 | $95.00 | ($256.50) | 1107F14007: CR: 0907F04532: Document control activity G1 |
| 7/30/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.7 | $95.00 | ($161.50) | 1107F14008: CR: 0907F04533:  Over review control activity EX-1, it didnt have the information request |
| 7/30/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.7 | $105.00 | $388.50 | 1107F14108: RE: 0907F04531: Document control activity F1 |
| 7/30/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.7 | $105.00 | $283.50 | 1107F14109: RE: 0907F04532: Document control activity G1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 1107F14110: RE: 0907F04533: Over review control activity EX-1, it didnt have the information request |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F13978: CR: 0807F02032: Employee Costs: testing and documentation of validation testing. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F13979: CR: 0807F02033: Employee Costs: request and discussion of remaing samples. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F13980: CR: 0807F02034: Financial Reporting: selection and request of samples. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F13981: CR: 0807F02035: Financial Reporting: preparation of validation testing. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F13982: CR: 0807F02036: Financial Reporting: discussion with assessor about controls and related samples. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F14080: RE: 0807F02032: Employee Costs: testing and documentation of validation testing. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F14081: RE: 0807F02033: Employee Costs: request and discussion of remaing samples. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F14082: RE: 0807F02034: Financial Reporting: selection and request of samples. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F14083: RE: 0807F02035: Financial Reporting: preparation of validation testing. |
| 7/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F14084: RE: 0807F02036: Financial Reporting: discussion with assessor about controls and related samples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F14031: CR: 0707F01021: Considerations on adding info to the 2007 manual W/ k. Van Gorder & P. Navarro (PwC). |
| 7/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F14032: CR: 0707F01022: Discussed mandatory engagement management tasks left to complete for 2006 w/ B. Decker (PwC). |
| 7/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F14133: RE: 0707F01021: Considerations on adding info to the 2007 manual W/ k. Van Gorder & P. Navarro (PwC). |
| 7/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F14134: RE: 0707F01022: Discussed mandatory engagement management tasks left to complete for 2006 w/ B. Decker (PwC). |
| 7/30/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.2 | $165.00 | ($1,353.00) | 1107F13970: CR: 0907F04548:  Rebill: 0707F00591:  Population and sample selection determination and requests to client management for upcoming fieldwork, specifically relevant to expenditure and employee cost cycles. |
| 7/30/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.2 | $180.00 | $1,476.00 | 1107F14072: RE: 0907F04548:  Rebill: 0707F00591:  Population and sample selection determination and requests to client management for upcoming fieldwork, specifically relevant to expenditure and employee cost cycles. |
| 7/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F25930: Email Nathan Cummins regarding vague/repetitive activity descriptions. |
| 7/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.2 | $260.00 | $572.00 | 1107F25931: Test run Access links and queries - to identify, if any, relationship violations and report errors. |
| 7/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.6 | $260.00 | $676.00 | 1107F25932: Update interim consolidator with April and May 2007 data, and verify billing category, etc. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | 1107F25933: Review May 2007 consolidators. |
| 7/30/2007 MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 1107F25934: Review April 2007 consolidators. |
| 7/30/2007 Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.0 | $95.00 | ($190.00) | 1107F14001: CR: 0907F04526: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – J1, TR – J2, TR -  J3 and TR - J4☐ |
| 7/30/2007 Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.0 | $95.00 | ($190.00) | 1107F14002: CR: 0907F04527: Review of the documentación request of the Control Activities TR – J1, TR – J2, TR -  J3 and TR - J4 |
| 7/30/2007 Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.0 | $95.00 | ($190.00) | 1107F14003: CR: 0907F04528: Documentation of the electronic document Treasury Validation Program control activities TR – I1 and TR – I2☐ |
| 7/30/2007 Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F14004: CR: 0907F04529: Documentation of the electronic document Treasury Validation Program control activity TR -  A1 |
| 7/30/2007 Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F14005: CR: 0907F04530: Review of the documentación of the folder Treasury |
| 7/30/2007 Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 1107F14103: RE: 0907F04526: Interview with Delphi's personnel with whom we are going to work and request of documentation of Control Activities TR – J1, TR – J2, TR -  J3 and TR - J4☐ |
| 7/30/2007 Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 1107F14104: RE: 0907F04527: Review of the documentatión request of the Control Activities TR – J1, TR – J2, TR -  J3 and TR - J4 |
| 7/30/2007 Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 1107F14105: RE: 0907F04528: Documentation of the electronic document Treasury Validation Program control activities TR – I1 and TR - I2☐ |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 7/30/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F14106: RE: 0907F04529: Documentation of the electronic document Treasury Validation Program control activity TR - A1 |
| 7/30/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F14107: RE: 0907F04530: Review of the documentatión of the folder Treasury |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -0.9 | $120.00 | ($108.00) | 1107F14022: CR: 0707F00566: Discussed status of AHG findings for B sites with B. Schulze. |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F14023: CR: 0707F00567: Considerations on adding info to the 2007 manual - meeting with Shannon Herbst. |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.4 | $120.00 | ($168.00) | 1107F14024: CR: 0707F00568: Assisted international teams by clarifying questions around exceptions, second sample pull and reporting procedures. |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F14025: CR: 0707F00569:  Sent out communication to Domestic and International validation teams to inform them of the newer version of the SOX Manual to reference to while performing testing and reporting deficiencies. |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.9 | $130.00 | $117.00 | 1107F14124: RE: 0707F00566: Discussed status of AHG findings for B sites with B. Schulze. |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F14125: RE: 0707F00567: Considerations on adding info to the 2007 manual - meeting with Shannon Herbst. |
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.4 | $130.00 | $182.00 | 1107F14126: RE: 0707F00568: Assisted international teams by clarifying questions around exceptions, second sample pull and reporting procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F14127: RE: 0707F00569: Sent out communication to Domestic and International validation teams to inform them of the newer version of the SOX Manual to reference to while performing testing and reporting deficiencies. |
| 7/30/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -2.3 | $280.00 | ($644.00) | 1107F13961: CR: 0707F00907: Composed bankruptcy narratives for 4th Interim filing. |
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F14026: CR: 0707F00908: Followed up on Tooling guidance for all international and US teams and sent out clarification email. |
| 7/30/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.4 | $280.00 | ($112.00) | 1107F14027: CR: 0707F00909: Discussed scope and billing protocol with L. Siqueira (Brazil). |
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F14028: CR: 0707F00910: Discussed staff management transition planning with A. Orf. |
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F14029: CR: 0707F00911: Gathered requirements for and began set up of financial infrastructure for 2007 Segregation of Duties workstream. |
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F14030: CR: 0707F00912: Reviewed issues/risks from aggregated issue/risk log and added comments/updates. |
| 7/30/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 2.3 | $295.00 | $678.50 | 1107F14063: RE: 0707F00907: Composed bankruptcy narratives for 4th Interim filing. |
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F14128: RE: 0707F00908: Followed up on Tooling guidance for all international and US teams and sent out clarification email. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $295.00 | $118.00 | 1107F14129: RE: 0707F00909: Discussed scope and billing protocol with L. Siqueira (Brazil). |
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F14130: RE: 0707F00910: Discussed staff management transition planning with A. Orf. |
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F14131: RE: 0707F00911: Gathered requirements for and began set up of financial infrastructure for 2007 Segregation of Duties workstream. |
| 7/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F14132: RE: 0707F00912: Reviewed issues/risks from aggregated issue/risk log and added comments/updates. |
| 7/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.1 | $165.00 | ($676.50) | 1107F14053: CR: 0907F04501: Review SAP control RE-B8 configuration testing documentation for P02 and provide feedback. |
| 7/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.3 | $165.00 | ($709.50) | 1107F14054: CR: 0907F04502: Review SAP control RE-B1 configuration testing documentation for P03 and provide feedback. |
| 7/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $180.00 | $738.00 | 1107F14155: RE: 0907F04501: Review SAP control RE-B8 configuration testing documentation for P02 and provide feedback. |
| 7/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $180.00 | $774.00 | 1107F14156: RE: 0907F04502: Review SAP control RE-B1 configuration testing documentation for P03 and provide feedback. |
| 7/30/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $135.00 | ($513.00) | 1107F13988: RE: 0807F02243: Documentation for FR-DE. |
| 7/30/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F14090: RE: 0807F02243: Documentation for FR-DE. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F13972: CR: 0807F01987: Discussion with local ICC - time Schedule testing cycles in scope. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F13973: CR: 0807F01988: E-Mail communication with US team. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F13974: CR: 0807F01989: Discussing first questions/results of inventory cycle. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F13975: CR: 0807F01990:  FUBA Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F13976: CR: 0807F01991: Analyzing received COTs from FR Cycle - introducing our test procedures/program. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.1 | $200.00 | ($220.00) | 1107F13977: CR: 0807F01992: Analyzing received COTs from FR Cycle - introducing our test procedures/program. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F14074: RE: 0807F01987: Discussion with local ICC - time Schedule testing cycles in scope. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F14075: RE: 0807F01988: E-Mail communication with US team. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F14076: RE: 0807F01989: Discussing first questions/results of inventory cycle. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F14077: RE: 0807F01990:  FUBA Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F14078: RE: 0807F01991: Analyzing received COTs from FR Cycle - introducing our test procedures/program. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.1 | $215.00 | $236.50 | 1107F14079: RE: 0807F01992: Analyzing received COTs from FR Cycle - introducing our test procedures/program. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F13983: CR: 0807F02117: Cycle inventory: interview with the contact person. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F13984: CR: 0807F02118: Cycle inventory: testing received documents. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F13985: CR: 0807F02119: Cycle inventory: discussion with contact person. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F13986: CR: 0807F02120: Cycle inventory: discussing questions with manager PwC and with contact person. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F13987: CR: 0807F02121: Cycle inventory: testing received documents. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F14085: RE: 0807F02117: Cycle inventory: interview with the contact person. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F14086: RE: 0807F02118: Cycle inventory: testing received documents. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F14087: RE: 0807F02119: Cycle inventory: discussion with contact person. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F14088: RE: 0807F02120: Cycle inventory: discussing questions with manager PwC and with contact person. |
| 7/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F14089: RE: 0807F02121: Cycle inventory: testing received documents. |
| 7/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F14060: CR: 0707F00455: Preparing a brief description of the activities performed during July 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F14162: RE: 0707F00455: Preparing a brief description of the activities performed during July 2007. |
| 7/30/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F13999: CR: 0907F04524:  Billing review with PA.. |
| 7/30/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F14000: CR: 0907F04525:  Billing review with PA.. |
| 7/30/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F14101: RE: 0907F04524:  Billing review with PA.. |
| 7/30/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F14102: RE: 0907F04525:  Billing review with PA.. |
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F14044: CR: 0707F00662: Working with M Anderson (Delphi) to execute scripts in CARS staging. |
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.8 | $110.00 | ($88.00) | 1107F14045: CR: 0707F00663:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.4 | $110.00 | ($374.00) | 1107F14046: CR: 0707F00664: Testing CARS staging for new account segments. |
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.1 | $110.00 | ($231.00) | 1107F14047: CR: 0707F00665: Preparing for the testing of CARS-SAP linking. |
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F14146: RE: 0707F00662: Working with M Anderson (Delphi) to execute scripts in CARS staging. |
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.8 | $120.00 | $96.00 | 1107F14147: RE: 0707F00663:  Update meeting with C Adams (Delphi) and M Wolfenden (HMC) regarding CARS. |
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $120.00 | $408.00 | 1107F14148: RE: 0707F00664: Testing CARS staging for new account segments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.1 | $120.00 | $252.00 | 1107F14149: RE: 0707F00665: Preparing for the testing of CARS-SAP linking. |
| 7/30/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -4.1 | $130.00 | ($533.00) | 1107F14051: CR: 0707F00846: Working on the exception report for Grundig - Application Controls testing. |
| 7/30/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -4.0 | $130.00 | ($520.00) | 1107F14052: CR: 0707F00847: Working on the testing results/ documentation for controls IN-F3 and IN-A5. |
| 7/30/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 4.1 | $140.00 | $574.00 | 1107F14153: RE: 0707F00846: Working on the exception report for Grundig - Application Controls testing. |
| 7/30/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.0 | $140.00 | $560.00 | 1107F14154: RE: 0707F00847: Working on the testing results/ documentation for controls IN-F3 and IN-A5. |
| 7/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -7.5 | $120.00 | ($900.00) | 1107F13968: CR: 0907F04552:  Rebill: 0707F00692:  Set up, gathering information and requesting documentation for each cycle. |
| 7/30/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -0.5 | $120.00 | ($60.00) | 1107F13971: CR: 0907F04551:  Rebill: 0707F00691:  Travel from DTW to IND (1hr * 50%). |
| 7/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 7.5 | $130.00 | $975.00 | 1107F14070: RE: 0907F04552:  Rebill: 0707F00692:  Set up, gathering information and requesting documentation for each cycle. |
| 7/30/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 0.5 | $130.00 | $65.00 | 1107F14073: RE: 0907F04551:  Rebill: 0707F00691:  Travel from DTW to IND (1hr * 50%). |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F14033: CR: 0907F04509: Considerations on adding info to the 2007 manual w/ S. Herbst, P. Navarro (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.3 | $260.00 | ($65.00) | 1107F14034: CR: 0907F04557: Email to S Herbst regarding status of sales team efforts |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F14035: CR: 0907F04558: List of questions to be presented to M Peterson |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.3 | $260.00 | ($585.00) | 1107F14036: CR: 0907F04559: Meeting with Divestiture team at large regarding ability to change company codes |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F14135: RE: 0907F04509: Considerations on adding info to the 2007 manual w/ S. Herbst, P. Navarro (PwC) |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.3 | $280.00 | $70.00 | 1107F14136: RE: 0907F04557: Email to S Herbst regarding status of sales team efforts |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F14137: RE: 0907F04558: List of questions to be presented to M Peterson |
| 7/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.3 | $280.00 | $630.00 | 1107F14138: RE: 0907F04559: Meeting with Divestiture team at large regarding ability to change company codes |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.5 | $75.00 | ($37.50) | 1107F14009: CR: 0907F04534: Request to Chantal Vargas journal vouchers for control Activity A1 TB code 743 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.4 | $75.00 | ($105.00) | 1107F14010: CR: 0907F04535: Document issues TB code 752 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $75.00 | ($120.00) | 1107F14011: CR: 0907F04536: Request and get information about control activity B2 TB code 743 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.1 | $75.00 | ($7.50) | 1107F14012: CR: 0907F04537: Meeting with Elsa Torres about CA B3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.3 | $75.00 | ($22.50) | 1107F14013: CR: 0907F04538: Meeting with Ileana Molina about CA B3 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.4 | $75.00 | ($30.00) | 1107F14014: CR: 0907F04539: Meeting with Juan Martínez about CA B1 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -3.3 | $75.00 | ($247.50) | 1107F14015: CR: 0907F04540: Explain how to perform the review to Luis Castelán, in charge to help us with some control Activities |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.4 | $75.00 | ($30.00) | 1107F14016: CR: 0907F04541: Document work performed in TeamMate |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.3 | $75.00 | ($22.50) | 1107F14017: CR: 0907F04542:  Doubts and pendings consulted with the senior in charge to resolve outstanding items |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $85.00 | $42.50 | 1107F14111: RE: 0907F04534: Request to Chantal Vargas journal vouchers for control Activity A1 TB code 743 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.4 | $85.00 | $119.00 | 1107F14112: RE: 0907F04535: Document issues TB code 752 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $85.00 | $136.00 | 1107F14113: RE: 0907F04536: Request and get information about control activity B2 TB code 743 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.1 | $85.00 | $8.50 | 1107F14114: RE: 0907F04537: Meeting with Elsa Torres about CA B3 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.3 | $85.00 | $25.50 | 1107F14115: RE: 0907F04538: Meeting with Ileana Molina about CA B3 |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $85.00 | $34.00 | 1107F14116: RE: 0907F04539: Meeting with Juan Martínez about CA B1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 3.3 | $85.00 | $280.50 | 1107F14117: RE: 0907F04540: Explain how to perform the review to Luis Castelán, in charge to help us with some control Activities |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $85.00 | $34.00 | 1107F14118: RE: 0907F04541: Document work performed in TeamMate |
| 7/30/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.3 | $85.00 | $25.50 | 1107F14119: RE: 0907F04542: Doubts and pendings consulted with the senior in charge to resolve outstanding items |
| 7/30/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F13993: CR: 0907F04518: Work with the new template "validation program" received on July 17th for Expenditures cycle |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13994: CR: 0907F04519: budget analysis updating |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13995: CR: 0907F04520: budget analysis updating |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13996: CR: 0907F04521: Last update of billing June / July |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F13997: CR: 0907F04522: Last update of billing June / July |
| 7/30/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F14095: RE: 0907F04518: Work with the new template "validation program" received on July 17th for Expenditures cycle |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F14096: RE: 0907F04519: budget analysis updating |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F14097: RE: 0907F04520: budget analysis updating |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F14098: RE: 0907F04521: Last update of billing June / July |
| 7/30/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F14099: RE: 0907F04522: Last update of billing June / July |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F13962: CR: 0707F00254:  Meet with Jeff Hicks and M Wilkes, Internal Control, to discuss upcoming testing approach. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F13963: CR: 0707F00255:  Meet with J Hicks, Internal Control to discuss the inventory cycle contract employees. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F13964: CR: 0707F00256:  Discuss the inventory controls contact employees and make requests of K Comer, Inventory Supervisor. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F13965: CR: 0707F00257:  Call inventory contacts to make requests or set meeting appointments. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F13966: CR: 0707F00258:  E-mail inventory contacts to make requests or set meeting appointments. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F13967: CR: 0707F00259:  Prepare and printout controls spreadsheets for inventory, revenue and financial reporting cycles. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F14064: RE: 0707F00254:  Meet with Jeff Hicks and M Wilkes, Internal Control, to discuss upcoming testing approach. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F14065: RE: 0707F00255:  Meet with J Hicks, Internal Control to discuss the inventory cycle contract employees. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F14066: RE: 0707F00256:  Discuss the inventory controls contact employees and make requests of K Comer, Inventory Supervisor. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F14067: RE: 0707F00257:  Call inventory contacts to make requests or set meeting appointments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F14068: RE: 0707F00258: E-mail inventory contacts to make requests or set meeting appointments. |
| 7/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F14069: RE: 0707F00259: Prepare and printout controls spreadsheets for inventory, revenue and financial reporting cycles. |
| 7/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F14061: CR: 0707F00940: Emails and phone calls to Thad Weston re:ackard findings and EDS comments. |
| 7/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F14062: CR: 0707F00941: Scheduling/status reporting, SAP discussions with Manish. |
| 7/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F14163: RE: 0707F00940: Emails and phone calls to Thad Weston re:ackard findings and EDS comments. |
| 7/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F14164: RE: 0707F00941: Scheduling/status reporting, SAP discussions with Manish. |
| 7/31/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.8 | $105.00 | ($399.00) | 1107F14202: CR: 0807F02307: Completing and reviewing Validation Programs and binders - Financial Reporting and Expenditures (locations France, Germany Mechatronics, Luxemburg).. |
| 7/31/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.4 | $105.00 | ($357.00) | 1107F14203: CR: 0807F02308: Continued completing and reviewing Validation Programs and binders - Financial Reporting and Expenditures (locations France, Germany Mechatronics, Luxemburg).. |
| 7/31/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.8 | $115.00 | $437.00 | 1107F14314: RE: 0807F02307: Completing and reviewing Validation Programs and binders - Financial Reporting and Expenditures (locations France, Germany Mechatronics, Luxemburg).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.4 | $115.00 | $391.00 | 1107F14315: RE: 0807F02308: Continued completing and reviewing Validation Programs and binders - Financial Reporting and Expenditures (locations France, Germany Mechatronics, Luxemburg).. |
| 7/31/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -8.0 | $120.00 | ($960.00) | 1107F14178: CR: 0707F00969: Performed fixed assets and expenditure testing. |
| 7/31/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 8.0 | $130.00 | $1,040.00 | 1107F14290: RE: 0707F00969: Performed fixed assets and expenditure testing. |
| 7/31/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F14209: CR: 0907F04586:  E-mail to local mangement (00505) with supporting documentation for exception EX-E2 |
| 7/31/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F14210: CR: 0907F04587:  Phone call conversation with Kerem Erman regarding the draft exception report (00505) |
| 7/31/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F14321: RE: 0907F04586:  E-mail to local mangement (00505) with supporting documentation for exception EX-E2 |
| 7/31/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F14322: RE: 0907F04587:  Phone call conversation with Kerem Erman regarding the draft exception report (00505) |
| 7/31/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.5 | $135.00 | ($472.50) | 1107F14204: CR: 0807F02355: Review of working files. |
| 7/31/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.0 | $135.00 | ($270.00) | 1107F14205: CR: 0807F02356: Referencing of working files. |
| 7/31/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F14316: RE: 0807F02355: Review of working files. |
| 7/31/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F14317: RE: 0807F02356: Referencing of working files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.3 | $180.00 | ($225.00) | 1107F14180: CR: 0707F00364:  Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F14256: CR: 0707F00359: Updating of the Delphi/PwC Weekly Status report change tracking report. |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.1 | $180.00 | ($198.00) | 1107F14257: CR: 0707F00360: Conversation with D. Orf about PwC/Delphi Weekly Status report pending issues with foreign countries. |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.6 | $180.00 | ($288.00) | 1107F14258: CR: 0707F00361: PwC/Delphi Weekly status report issue handling. |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F14259: CR: 0707F00362: Updating of finances with new foreign hourly forecasts. |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.3 | $190.00 | $237.50 | 1107F14292: RE: 0707F00364:  Travel from Cedar Rapids, Iowa to Troy, Michigan. (2.5hrs * 50%). |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F14368: RE: 0707F00359: Updating of the Delphi/PwC Weekly Status report change tracking report. |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $190.00 | $209.00 | 1107F14369: RE: 0707F00360: Conversation with D. Orf about PwC/Delphi Weekly Status report pending issues with foreign countries. |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $190.00 | $304.00 | 1107F14370: RE: 0707F00361: PwC/Delphi Weekly status report issue handling. |
| 7/31/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F14371: RE: 0707F00362: Updating of finances with new foreign hourly forecasts. |
| 7/31/2007 | Erickson, Dave | Partner | United States | Project Management | -1.0 | $430.00 | ($430.00) | 1107F14275: CR: 0907F04562: Analysis of project plan including international travel assignments |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $450.00 | $450.00 | 1107F14387: RE: 0907F04562: Analysis of project plan including international travel assignments |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -3.1 | $95.00 | ($294.50) | 1107F14224: CR: 0907F04601: Perform the review for control activity B1 |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $95.00 | ($123.50) | 1107F14225: CR: 0907F04602: Continued Perform the review for control activity B1 |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 1107F14226: CR: 0907F04603: Perform the review for control activity B2 |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.2 | $95.00 | ($209.00) | 1107F14227: CR: 0907F04604: Continued Perform the review for control activity B2 |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.1 | $105.00 | $325.50 | 1107F14336: RE: 0907F04601: Perform the review for control activity B1 |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $105.00 | $136.50 | 1107F14337: RE: 0907F04602: Continued Perform the review for control activity B1 |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 1107F14338: RE: 0907F04603: Perform the review for control activity B2 |
| 7/31/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $105.00 | $231.00 | 1107F14339: RE: 0907F04604: Continued Perform the review for control activity B2 |
| 7/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F14254: CR: 0707F00251: Responded to E-mails and requests related to Delphi SOX project. |
| 7/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F14255: CR: 0707F00252: Researched Delphi SOX materials related to work completed in Dec. 06 as requested by K St Romain (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F14366: RE: 0707F00251: Responded to E-mails and requests related to Delphi SOX project. |
| 7/31/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F14367: RE: 0707F00252: Researched Delphi SOX materials related to work completed in Dec. 06 as requested by K St Romain (Delphi). |
| 7/31/2007 | Fatima, Subia | Associate | United States | Revenue | -3.4 | $110.00 | ($374.00) | 1107F14266: CR: 0707F00739: Document control config control B2 in PG2. |
| 7/31/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -3.6 | $110.00 | ($396.00) | 1107F14267: CR: 0707F00740: Prepare for a closing meeting with the client, and identify potential exceptions discovered during testing of the PG2 instance. |
| 7/31/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $120.00 | $408.00 | 1107F14378: RE: 0707F00739: Document control config control B2 in PG2. |
| 7/31/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.6 | $120.00 | $432.00 | 1107F14379: RE: 0707F00740: Prepare for a closing meeting with the client, and identify potential exceptions discovered during testing of the PG2 instance. |
| 7/31/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.5 | $130.00 | ($325.00) | 1107F14272: CR: 0907F04567: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.1 | $130.00 | ($273.00) | 1107F14273: CR: 0907F04568: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/31/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.2 | $130.00 | ($546.00) | 1107F14274: CR: 0907F04569: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.5 | $140.00 | $350.00 | 1107F14384: RE: 0907F04567: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/31/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.1 | $140.00 | $294.00 | 1107F14385: RE: 0907F04568: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/31/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.2 | $140.00 | $588.00 | 1107F14386: RE: 0907F04569: Continued configuration testing and manual verficiation testing for PG2 instances of SAP for cycles EXP & INV |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F14215: CR: 0907F04592: Document control objectives H and I |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.5 | $95.00 | ($237.50) | 1107F14216: CR: 0907F04593: Document control oactivities D1 and D2 |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.9 | $95.00 | ($180.50) | 1107F14217: CR: 0907F04594: Continued Document control oactivities D1 and D2 |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.0 | $95.00 | ($190.00) | 1107F14218: CR: 0907F04595: Doubts and pendings control activities from EX-G1to G2. |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F14327: RE: 0907F04592: Document control objectives H and I |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.5 | $105.00 | $262.50 | 1107F14328: RE: 0907F04593: Document control oactivities D1 and D2 |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.9 | $105.00 | $199.50 | 1107F14329: RE: 0907F04594: Continued Document control oactivities D1 and D2 |
| 7/31/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 1107F14330: RE: 0907F04595: Doubts and pendings control activities from EX-G1to G2. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F14188: CR: 0807F02037: Employee Costs: testing and documentation of validation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F14189: CR: 0807F02038: Financial Reporting: agree overlapping testing samples (Account Reconciliation) with PwC team. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F14190: CR: 0807F02039: Financial Reporting: testing and documentation of validation testing. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F14191: CR: 0807F02040: Financial Reporting: Binder preparation. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F14192: CR: 0807F02041: Employee Costs: Binder preparation. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F14300: RE: 0807F02037: Employee Costs: testing and documentation of validation testing. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F14301: RE: 0807F02038: Financial Reporting: agree overlapping testing samples (Account Reconciliation) with PwC team. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F14302: RE: 0807F02039: Financial Reporting: testing and documentation of validation testing. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F14303: RE: 0807F02040: Financial Reporting: Binder preparation. |
| 7/31/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F14304: RE: 0807F02041: Employee Costs: Binder preparation. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F14244: CR: 0707F01023: Reviewed Delphi IAS issues. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F14245: CR: 0707F01024:  Met with Karen St. Romain to address questions related to SOX validation procedures. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F14246: CR: 0707F01025:  SOX 404 Update Discussion w/ Delphi SOX Core team, IC managers and divisional PwC managers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F14247: CR: 0707F01026: Met with Karen St. Romain(Delphi) to discuss tooling testing. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F14248: CR: 0707F01027: Discussed E&S issues with Erik Matusky (Delphi) - i.e., samples are not ready for PwC. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F14249: CR: 0707F01028: Discussed engagement quality and documentation retention w/ D. Orf. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F14356: RE: 0707F01023: Reviewed Delphi IAS issues. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F14357: RE: 0707F01024: Met with Karen St. Romain to address questions related to SOX validation procedures. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F14358: RE: 0707F01025: SOX 404 Update Discussion w/ Delphi SOX Core team, IC managers and divisional PwC managers. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F14359: RE: 0707F01026: Met with Karen St. Romain(Delphi) to discuss tooling testing. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F14360: RE: 0707F01027: Discussed E&S issues with Erik Matusky (Delphi) - i.e., samples are not ready for PwC. |
| 7/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F14361: RE: 0707F01028: Discussed engagement quality and documentation retention w/ D. Orf. |
| 7/31/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -8.3 | $165.00 | ($1,369.50) | 1107F14179: CR: 0907F04610: Rebill: 0707F00592: Continued population and sample selection determination and requests to client management for upcoming fieldwork, specifically relevant to revenue and inventory cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 8.3 | $180.00 | $1,494.00 | 1107F14291: RE: 0907F04610: Rebill: 0707F00592: Continued population and sample selection determination and requests to client management for upcoming fieldwork, specifically relevant to revenue and inventory cycles. |
| 7/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.6 | $95.00 | ($247.00) | 1107F14260: CR: 0707F00419: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F14261: CR: 0707F00420: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $105.00 | $273.00 | 1107F14372: RE: 0707F00419: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/31/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F14373: RE: 0707F00420: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 1107F25936: Update interim consolidator files with changes made to April and May 2007. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 1107F25937: Update tblTask, tblPeriod tabs in consolidator file and Access database. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1107F25938: Create exhibits for May 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 1107F25939: Review / update interim summary and narrative. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | 1107F25940: Review / update May 2007 fee consolidator - credits and re-bills, etc. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25941: Incorporate Mike Peterson's (PwC) April and May hours into the May fee consolidator. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1107F25942: Review signed Statements of Work received from Darren Orf (PwC) and forward to Andrea Smith (PwC). |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25943: Correspond with Mark Haut (Morgan) regarding filing of interim application. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F25944: Correspond with Darren Orf (PwC) regarding signed Statements of Work to be filed with interim application. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25945: Correspond with Martin Hoesley (PwC) regarding signed Statement of Work for Project Rock. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1107F25946: Download orders approving interim fees and expenses from PACER to update summary and narrtive with docket numbers and amounts. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25947: Correspond with Nathan Cummins (PwC) regarding revisions to his activity descriptions for April and May 2007. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 1107F25948: Create schedule for billing category reclasses based on PMO review of summary and narrative, and forward to Darren Orf (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25949: Conversation with Andrea Smith (PwC) regarding supplemental affidavits. |
| 7/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F25950: Conversation with Andrea Smith and Kristy Woods (both PwC) regarding interim fee application. |
| 7/31/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -4.0 | $95.00 | ($380.00) | 1107F14212: CR: 0907F04589: Documentation of the electronic document Treasury Validation Program control activities  TR – J1,   TR – J2, TR -  J3 and TR - J4 |
| 7/31/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -3.0 | $95.00 | ($285.00) | 1107F14213: CR: 0907F04590: Documentation in the database in Team Mate |
| 7/31/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F14214: CR: 0907F04591: Review of the documentatión of the folder Treasury |
| 7/31/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 4.0 | $105.00 | $420.00 | 1107F14324: RE: 0907F04589: Documentation of the electronic document Treasury Validation Program control activities  TR – J1,   TR – J2, TR -  J3 and TR - J4 |
| 7/31/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.0 | $105.00 | $315.00 | 1107F14325: RE: 0907F04590: Documentation in the database in Team Mate |
| 7/31/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F14326: RE: 0907F04591: Review of the documentatión of the folder Treasury |
| 7/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F14233: CR: 0707F00571: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -1.7 | $120.00 | ($204.00) | 1107F14234: CR: 0707F00572: Communications between B. Schulze and SOX Core Team to obtain full descriptions on the findings in the AHG issues(modified due to char max - see original entry). |
| 7/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F14345: RE: 0707F00571: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team.. |
| 7/31/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.7 | $130.00 | $221.00 | 1107F14346: RE: 0707F00572: Communications between B. Schulze and SOX Core Team to obtain full descriptions on the findings in the AHG (modified due to char max - see original entry). |
| 7/31/2007 | Orf, Darren | Manager | United States | Preparation of fee application | -2.3 | $280.00 | ($644.00) | 1107F14166: CR: 0707F00919: Worked with Bankruptcy team to procure documentation for and finalized 4th interim fee application. |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F14235: CR: 0707F00913: Attended Delphi ICM/ICC update conference call. |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F14236: CR: 0707F00914: Reviewed and updated milestone chart. Sent changes to M. Fawcett (Delphi). |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F14237: CR: 0707F00915: Reviewed 2006 sites and provided breakdown for M. Fawcett (Delphi). |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F14238: CR: 0707F00916:  Met with J. Eckroth to discuss PwC/Delphi Weekly Status report pending issues with foreign countries. |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F14239: CR: 0707F00917: Discussed engagement quality management and document retention policies with S. Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F14240: CR: 0707F00918: Discussed milestone chart additions for ITGC workstream with D. Wojdyla. |
| 7/31/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.3 | $280.00 | ($84.00) | 1107F14241: CR: 0707F00920: Provided clarification on testing procedures to J. Scalbert (French Team). |
| 7/31/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.4 | $280.00 | ($112.00) | 1107F14242: CR: 0707F00921: Provided clarification on testing procedures to H. Rogge (German Team). |
| 7/31/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | -0.6 | $280.00 | ($168.00) | 1107F14243: CR: 0707F00922: Provided project and testing guidance to C. Lakshman (India). |
| 7/31/2007 | Orf, Darren | Manager | United States | Preparation of fee application | 2.3 | $295.00 | $678.50 | 1107F14278: RE: 0707F00919: Worked with Bankruptcy team to procure documentation for and finalized 4th interim fee application. |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F14347: RE: 0707F00913: Attended Delphi ICM/ICC update conference call. |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F14348: RE: 0707F00914: Reviewed and updated milestone chart. Sent changes to M. Fawcett (Delphi). |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F14349: RE: 0707F00915: Reviewed 2006 sites and provided breakdown for M. Fawcett (Delphi). |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F14350: RE: 0707F00916:  Met with J. Eckroth to discuss PwC/Delphi Weekly Status report pending issues with foreign countries. |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F14351: RE: 0707F00917: Discussed engagement quality management and document retention policies with S. Herbst. |
| 7/31/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F14352: RE: 0707F00918: Discussed milestone chart additions for ITGC workstream with D. Wojdyla. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.3 | $295.00 | $88.50 | 1107F14353: RE: 0707F00920: Provided clarification on testing procedures to J. Scalbert (French Team). |
| 7/31/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.4 | $295.00 | $118.00 | 1107F14354: RE: 0707F00921: Provided clarification on testing procedures to H. Rogge (German Team). |
| 7/31/2007 | Orf, Darren | Manager | United States | Foreign coordination (US use only) | 0.6 | $295.00 | $177.00 | 1107F14355: RE: 0707F00922: Provided project and testing guidance to C. Lakshman (India). |
| 7/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | -3.0 | $165.00 | ($495.00) | 1107F14270: CR: 0907F04563: Discussion with Ann Bianco regarding security update, SOD conflict matrix and Packard implementations. |
| 7/31/2007 | Parakh, Siddarth | Manager | United States | Revenue | -5.2 | $165.00 | ($858.00) | 1107F14271: CR: 0907F04564: Review SAP control RE-B4 configuration testing documentation for P03 and provide feedback. |
| 7/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | 3.0 | $180.00 | $540.00 | 1107F14382: RE: 0907F04563: Discussion with Ann Bianco regarding security update, SOD conflict matrix and Packard implementations. |
| 7/31/2007 | Parakh, Siddarth | Manager | United States | Revenue | 5.2 | $180.00 | $936.00 | 1107F14383: RE: 0907F04564: Review SAP control RE-B4 configuration testing documentation for P03 and provide feedback. |
| 7/31/2007 | Peterson, Michael | Director | United States | Documentation of time detail | -1.2 | $320.00 | ($384.00) | 1107F14165: CR: 0707F00474: Reviewed and updated time details for Delphi Court filings. |
| 7/31/2007 | Peterson, Michael | Director | United States | Documentation of time detail | 1.2 | $340.00 | $408.00 | 1107F14277: RE: 0707F00474: Reviewed and updated time details for Delphi Court filings. |
| 7/31/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.2 | $135.00 | ($567.00) | 1107F14201: CR: 0807F02244: Documentation for FR-SPM. |
| 7/31/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.2 | $145.00 | $609.00 | 1107F14313: RE: 0807F02244: Documentation for FR-SPM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -1.1 | $165.00 | ($181.50) | 1107F14177: CR: 0907F04565: Participation in weekly Delphi ICM conference call |
| 7/31/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 1.1 | $180.00 | $198.00 | 1107F14289: RE: 0907F04565: Participation in weekly Delphi ICM conference call |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Delphi - Travel | -1.6 | $95.00 | ($147.25) | 1107F14228: CR: 0907F04605:  Travel from Mexico City to Cd Juárez (3.1hrs * 50%) |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.1 | $95.00 | ($199.50) | 1107F14229: CR: 0907F04606: Summary Review and review over the Control Activity FR-A1 testing |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F14230: CR: 0907F04607: Review over the Control Activity testing FR-A2 |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F14231: CR: 0907F04608: Review over the Control Activity testing  FR-B1 |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Delphi - Travel | 1.6 | $105.00 | $162.75 | 1107F14340: RE: 0907F04605:  Travel from Mexico City to Cd Juárez  (3.1hrs * 50%) |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.1 | $105.00 | $220.50 | 1107F14341: RE: 0907F04606: Summary Review and review over the Control Activity FR-A1 testing |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F14342: RE: 0907F04607: Review over the Control Activity testing  FR-A2 |
| 7/31/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F14343: RE: 0907F04608: Review over the Control Activity testing  FR-B1 |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F14181: CR: 0807F01993: Summarization - Sheets: Analyses of local COTs - preparing validation sheets - updating. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F14182: CR: 0807F01994: Discussion with local ICC - time Schedule testing cycles in scope. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F14183: CR: 0807F01995: E-Mail communication with US Team. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.1 | $200.00 | ($220.00) | 1107F14184: CR: 0807F01996: TB 556 Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F14185: CR: 0807F01997: FUBA Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F14186: CR: 0807F01998: Contacting Location FUBA - coordinating with General Manager - Kick off meeting and postponing the field work from August 6 to August 7. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F14187: CR: 0807F01999: Collection of time tracker data from team to include in monthly bill. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F14293: RE: 0807F01993: Summarization - Sheets: Analyses of local COTs - preparing validation sheets - updating. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F14294: RE: 0807F01994: Discussion with local ICC - time Schedule testing cycles in scope. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F14295: RE: 0807F01995: E-Mail communication with US Team. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.1 | $215.00 | $236.50 | 1107F14296: RE: 0807F01996: TB 556 Results (COT received from ICC) - reconciliation with validation templates - planning field work. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F14297: RE: 0807F01997:  FUBA Results (COT received from ICC) - reconciliation with validation templates - planning field work. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F14298: RE: 0807F01998: Contacting Location FUBA - coordinating with General Manager - Kick off meeting and postponing the field work from August 6 to August 7. |
| 7/31/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F14299: RE: 0807F01999: Collection of time tracker data from team to include in monthly bill. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F14193: CR: 0807F02122: Cycle inventory: interview contact person. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F14194: CR: 0807F02123:  Cycle inventory: testing received documents. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F14195: CR: 0807F02124:  Cycle treasury: testing received documents. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F14196: CR: 0807F02125:  Cycle treasury and fixed assets: picking sample for testing and consulting with colleague. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F14197: CR: 0807F02126:  Cycle inventory: picking sample for one test. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F14198: CR: 0807F02127:  Cycle treasury: testing received documents. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F14199: CR: 0807F02128:  Cycle inventory: interview with contact person. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.4 | $130.00 | ($312.00) | 1107F14200: CR: 0807F02130:  Cycle inventory: testing received documents. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F14232: CR: 0907F04623: REBILL CORRECT TASK CODE: 0807F02129:  Testing obtained documents for cycle inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F14305: RE: 0807F02122:  Cycle inventory: interview contact person. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F14306: RE: 0807F02123: Cycle inventory: testing received documents. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F14307: RE: 0807F02124:  Cycle treasury: testing received documents. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F14308: RE: 0807F02125:  Cycle treasury and fixed assets: picking sample for testing and consulting with colleague. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F14309: RE: 0807F02126:  Cycle inventory: picking sample for one test. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F14310: RE: 0807F02127:  Cycle treasury: testing received documents. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F14311: RE: 0807F02128:  Cycle inventory: interview with contact person. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F14312: RE: 0807F02130:  Cycle inventory: testing received documents. |
| 7/31/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F14344: RE: 0907F04623: REBILL CORRECT TASK CODE: 0807F02129:  Testing obtained documents for cycle inventory. |
| 7/31/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F14211: CR: 0907F04588:  Coordination with Darren Orf regarding tooling testing. |
| 7/31/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F14323: RE: 0907F04588:  Coordination with Darren Orf regarding tooling testing. |
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.6 | $110.00 | ($176.00) | 1107F14262: CR: 0707F00666:  Testing the CARS production for normal execution of script by DBA. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US only) | -3.1 | $110.00 | ($341.00) | 1107F14263: CR: 0707F00667: Updating the accounts that were able to change from the script in CARS production. |
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F14264: CR: 0707F00668: Meeting with M Wolfenden (HMC) to test SAP query in CARS staging. |
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.3 | $110.00 | ($143.00) | 1107F14265: CR: 0707F00669: Contacting Delphi IT regarding the correct execution of scripts in production. |
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $120.00 | $192.00 | 1107F14374: RE: 0707F00666: Testing the CARS production for normal execution of script by DBA. |
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F14375: RE: 0707F00667: Updating the accounts that were able to change from the script in CARS production. |
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F14376: RE: 0707F00668: Meeting with M Wolfenden (HMC) to test SAP query in CARS staging. |
| 7/31/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.3 | $120.00 | $156.00 | 1107F14377: RE: 0707F00669: Contacting Delphi IT regarding the correct execution of scripts in production. |
| 7/31/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -5.1 | $130.00 | ($663.00) | 1107F14268: CR: 0707F00848: Working on the testing results/ documentation for Inventory. |
| 7/31/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -3.1 | $130.00 | ($403.00) | 1107F14269: CR: 0707F00849: Consolidating test results as of 07/31 - Controls tested and Documented/ Exceptions noted/ Controls to be documented. |
| 7/31/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 5.1 | $140.00 | $714.00 | 1107F14380: RE: 0707F00848: Working on the testing results/ documentation for Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 3.1 | $140.00 | $434.00 | 1107F14381: RE: 0707F00849: Consolidating test results as of 07/31 - Controls tested and Documented/ Exceptions noted/ Controls to be documented. |
| 7/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F14175: CR: 0907F04613:  Rebill: 0707F00689:  Gathering information and requesting documentation for each cycle. |
| 7/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F14176: CR: 0907F04614:  Rebill: 0707F00690:  Gathering information and requesting documentation for each cycle. |
| 7/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F14287: RE: 0907F04613:  Rebill: 0707F00689:  Gathering information and requesting documentation for each cycle. |
| 7/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F14288: RE: 0907F04614:  Rebill: 0707F00690:  Gathering information and requesting documentation for each cycle. |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F14250: CR: 0907F04571:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.3 | $260.00 | ($598.00) | 1107F14251: CR: 0907F04619:  Meeting over |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F14252: CR: 0907F04620:  Overview of deliverable with Debbie Die |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F14253: CR: 0907F04621:  Final Presentation |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F14362: RE: 0907F04571:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.3 | $280.00 | $644.00 | 1107F14363: RE: 0907F04619:  Meeting over |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F14364: RE: 0907F04620: Overview of deliverable with Debbie Die |
| 7/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F14365: RE: 0907F04621:  Final Presentation |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.8 | $75.00 | ($135.00) | 1107F14219: CR: 0907F04596:  Doubts and pendings consulted with the senior in charge to resolve outstanding items |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $75.00 | ($97.50) | 1107F14220: CR: 0907F04597: Complement testing control activity A.1 |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $75.00 | ($75.00) | 1107F14221: CR: 0907F04598: Interview with Chantal Vargas about exceptions noted |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $75.00 | ($97.50) | 1107F14222: CR: 0907F04599: Request information to Chantal Vargas (Delphi Staff) |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.7 | $75.00 | ($202.50) | 1107F14223: CR: 0907F04600: Review controls documented by Luis Castelán |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $85.00 | $153.00 | 1107F14331: RE: 0907F04596:  Doubts and pendings consulted with the senior in charge to resolve outstanding items |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $85.00 | $110.50 | 1107F14332: RE: 0907F04597: Complement testing control activity A.1 |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $85.00 | $85.00 | 1107F14333: RE: 0907F04598: Interview with Chantal Vargas about exceptions noted |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $85.00 | $110.50 | 1107F14334: RE: 0907F04599: Request information to Chantal Vargas (Delphi Staff) |
| 7/31/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.7 | $85.00 | $229.50 | 1107F14335: RE: 0907F04600: Review controls documented by Luis Castelán |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F14206: CR: 0907F04583:  Update of mapping of the old version and the new version of validation program steps + e-mail sent to Shannon and Kimberley |
| 7/31/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F14207: CR: 0907F04584:  Budget analysis updating |
| 7/31/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F14208: CR: 0907F04585:  Budget analysis updating |
| 7/31/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F14318: RE: 0907F04583:  Update of mapping of the old version and the new version of validation program steps + e-mail sent to Shannon and Kimberley |
| 7/31/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F14319: RE: 0907F04584:  Budget analysis updating |
| 7/31/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F14320: RE: 0907F04585:  Budget analysis updating |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F14167: CR: 0707F00260:  Prepare questions and review inventory and revenue controls for meeting with control owners. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F14168: CR: 0707F00261:  Meet with S Snow and S Horning, PC&L Delphi to discuss inventory controls. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F14169: CR: 0707F00262:  Meet with P Farrell, Delphi, to discuss consignee inventory reconciliations control. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F14170: CR: 0707F00263:  Meet with K Comer, Inventory Supervisor, Delphi, to discuss inventory reconciliations. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F14171: CR: 0707F00264:  Meet with G Vemagenti, Delphi to discuss payables three-way match control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F14172: CR: 0707F00265: Meet with C Rield, Internal Controls, Delphi to discuss inventory reconciliation approval process. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F14173: CR: 0707F00266: Meet with B Dockemeyer, Finance, Delphi to discuss inventory reserves control. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F14279: RE: 0707F00260: Prepare questions and review inventory and revenue controls for meeting with control owners. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F14280: RE: 0707F00261: Meet with S Snow and S Horning, PC&L Delphi to discuss inventory controls. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F14281: RE: 0707F00262: Meet with P Farrell, Delphi, to discuss consignee inventory reconciliations control. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F14282: RE: 0707F00263: Meet with K Comer, Inventory Supervisor, Delphi, to discuss inventory reconciliations. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F14283: RE: 0707F00264: Meet with G Vemagenti, Delphi to discuss payables three-way match control. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F14284: RE: 0707F00265: Meet with C Rield, Internal Controls, Delphi to discuss inventory reconciliation approval process. |
| 7/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F14285: RE: 0707F00266: Meet with B Dockemeyer, Finance, Delphi to discuss inventory reserves control. |
| 7/31/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.8 | $165.00 | ($462.00) | 1107F14174: CR: 0907F04566: Discuss status of request list with Michelle Wilkes and Chuck Riedl (Delphi) and Rance Thomas (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/31/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.8 | $180.00 | $504.00 | 1107F14286: RE: 0907F04566: Discuss status of request list with Michelle Wilkes and Chuck Riedl (Delphi) and Rance Thomas (PwC) |
| 7/31/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.4 | $260.00 | ($364.00) | 1107F14276: CR: 0707F00942: Budgeting/ status reporting. |
| 7/31/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.4 | $280.00 | $392.00 | 1107F14388: RE: 0707F00942: Budgeting/ status reporting. |
| 7/31/2007 | Zubres, Elizabeth | Administrative | United States | Tax Specialist Assistance for Corporate | 4.6 | $80.00 | $368.00 | 1107F25935: Assigment process of Tax Resources to multiple Delphi facilities |
| 8/1/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $105.00 | ($409.50) | 1107F14427: CR: 0907F04680: Completing and reviewing Validation Programs and binders - Financial Reporting and Expenditures (locations France, Germany Mechatronics, Luxemburg). |
| 8/1/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $115.00 | $448.50 | 1107F14528: RE: 0907F04680: Completing and reviewing Validation Programs and binders - Financial Reporting and Expenditures (locations France, Germany Mechatronics, Luxemburg). |
| 8/1/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -7.8 | $120.00 | ($936.00) | 1107F14402: CR: 0807F02460:  Tested and documented Expenditure control relating to verifying that each 25 selected productive PO was approved in accordance with the DOA before being input for processing. |
| 8/1/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.8 | $130.00 | $1,014.00 | 1107F14503: RE: 0807F02460:  Tested and documented Expenditure control relating to verifying that each 25 selected productive PO was approved in accordance with the DOA before being input for processing. |
| 8/1/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F14428: CR: 0907F04681: Finalization of working files |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F14529: RE: 0907F04681: Finalization of working files |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F14461: CR: 0807F00503: Updating of finances with new and updated rates. |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.0 | $180.00 | ($360.00) | 1107F14462: CR: 0807F00504: Discussion of engagement management closing procedures for 2006 with K. Van Gorder and S. Herbst. |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.5 | $180.00 | ($450.00) | 1107F14463: CR: 0807F00505: Engagement management closing procedures for 2006. |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F14464: CR: 0807F00506:  Time Tracker hour release issue handling. |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F14562: RE: 0807F00503: Updating of finances with new and updated rates. |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $190.00 | $380.00 | 1107F14563: RE: 0807F00504: Discussion of engagement management closing procedures for 2006 with K. Van Gorder and S. Herbst. |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.5 | $190.00 | $475.00 | 1107F14564: RE: 0807F00505: Engagement management closing procedures for 2006. |
| 8/1/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F14565: RE: 0807F00506:  Time Tracker hour release issue handling. |
| 8/1/2007 | Erickson, Dave | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F14478: CR: 0807F00243: Review of SAP application controls approach for 2007 incorporating PMO requested changes. |
| 8/1/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F14579: RE: 0807F00243: Review of SAP application controls approach for 2007 incorporating PMO requested changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/1/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.6 | $95.00 | ($247.00) | 1107F14446: CR: 0907F04699: Perform the review for control activity C1 |
| 8/1/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.9 | $95.00 | ($275.50) | 1107F14447: CR: 0907F04700: Perform the review for control activity C2 |
| 8/1/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.7 | $95.00 | ($256.50) | 1107F14448: CR: 0907F04701: Interview with employee cost personnel about doubts and pendings |
| 8/1/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $105.00 | $273.00 | 1107F14547: RE: 0907F04699: Perform the review for control activity C1 |
| 8/1/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.9 | $105.00 | $304.50 | 1107F14548: RE: 0907F04700: Perform the review for control activity C2 |
| 8/1/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.7 | $105.00 | $283.50 | 1107F14549: RE: 0907F04701: Interview with employee cost personnel about doubts and pendings |
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.6 | $95.00 | ($57.00) | 1107F14389: CR: 0807F00356:  E-mail and correspondence with K Woods related to ITS Outsourcing February Invoice.. |
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -1.3 | $95.00 | ($123.50) | 1107F14390: CR: 0807F00357: Researched Delphi Statement of Work agreements related to ITS Outsourcing work for February Invoice. |
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F14459: CR: 0807F00354:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F14460: CR: 0807F00355: Worked with L Meyer (Delphi) to update Internet Access active list for PwC staff working on SOX project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.6 | $105.00 | $63.00 | 1107F14490: RE: 0807F00356: E-mail and correspondence with K Woods related to ITS Outsourcing February Invoice.. |
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 1.3 | $105.00 | $136.50 | 1107F14491: RE: 0807F00357: Researched Delphi Statement of Work agreements related to ITS Outsourcing work for February Invoice. |
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F14560: RE: 0807F00354: E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 8/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F14561: RE: 0807F00355: Worked with L Meyer (Delphi) to update Internet Access active list for PwC staff working on SOX project. |
| 8/1/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -2.1 | $110.00 | ($231.00) | 1107F14479: CR: 0807F01083: Prepare process maps to map out the FR process being used in the PG2 instance. |
| 8/1/2007 | Fatima, Subia | Associate | United States | Revenue | -2.0 | $110.00 | ($220.00) | 1107F14480: CR: 0807F01084: Prepare process maps to map out the Rev process being used in the PG2 instance. |
| 8/1/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F14481: CR: 0807F01085: Prepare for the closing meeting with the client for the PG2 instance. |
| 8/1/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.1 | $120.00 | $252.00 | 1107F14580: RE: 0807F01083: Prepare process maps to map out the FR process being used in the PG2 instance. |
| 8/1/2007 | Fatima, Subia | Associate | United States | Revenue | 2.0 | $120.00 | $240.00 | 1107F14581: RE: 0807F01084: Prepare process maps to map out the Rev process being used in the PG2 instance. |
| 8/1/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F14582: RE: 0807F01085: Prepare for the closing meeting with the client for the PG2 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.1 | $130.00 | ($403.00) | 1107F14484: CR: 0807F01836:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/1/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.7 | $130.00 | ($351.00) | 1107F14485: CR: 0807F01837:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/1/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.4 | $130.00 | ($442.00) | 1107F14486: CR: 0807F01838:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/1/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.1 | $140.00 | $434.00 | 1107F14585: RE: 0807F01836:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/1/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.7 | $140.00 | $378.00 | 1107F14586: RE: 0807F01837:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/1/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $140.00 | $476.00 | 1107F14587: RE: 0807F01838:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -3.2 | $95.00 | ($304.00) | 1107F14438: CR: 0907F04691: Document control activities C-2 and C-3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.1 | $95.00 | ($104.50) | 1107F14439: CR: 0907F04692: Continued Document control activities C-2 and C-3 |
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $95.00 | ($123.50) | 1107F14440: CR: 0907F04693: Segregation of duties review |
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.4 | $95.00 | ($228.00) | 1107F14441: CR: 0907F04694: Review control objective H for TB code 752 |
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.2 | $105.00 | $336.00 | 1107F14539: RE: 0907F04691: Document control activities C-2 and C-3 |
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.1 | $105.00 | $115.50 | 1107F14540: RE: 0907F04692: Continued Document control activities C-2 and C-3 |
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $105.00 | $136.50 | 1107F14541: RE: 0907F04693: Segregation of duties review |
| 8/1/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $105.00 | $252.00 | 1107F14542: RE: 0907F04694: Review control objective H for TB code 752 |
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F14415: CR: 0907F04668: Financial Reporting: testing and documentation of validation testing |
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F14416: CR: 0907F04669: Revenue: preparation of interview with assessor; preparation of validation testing |
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F14417: CR: 0907F04670: Financial Reporting: documentation of validation testing |
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F14418: CR: 0907F04671: Financial Reporting: Re-sampling due to inadequate samples chosen |
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F14516: RE: 0907F04668: Financial Reporting: testing and documentation of validation testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F14517: RE: 0907F04669: Revenue: preparation of interview with assessor; preparation of validation testing |
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F14518: RE: 0907F04670: Financial Reporting: documentation of validation testing |
| 8/1/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F14519: RE: 0907F04671: Financial Reporting: Re-sampling due to inadequate samples chosen |
| 8/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F14456: CR: 0807F01599: Discussion of engagement management closing procedures for 2006 w/ K. Van Gorder, J. Eckroth (PwC) |
| 8/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F14557: RE: 0807F01599: Discussion of engagement management closing procedures for 2006 w/ K. Van Gorder, J. Eckroth (PwC) |
| 8/1/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -4.3 | $165.00 | ($709.50) | 1107F14403: CR: 0907F04647: Population review and requests to client management for upcoming fieldwork, specific to inventory cycle. |
| 8/1/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -3.9 | $165.00 | ($643.50) | 1107F14404: CR: 0907F04648: Sample selection determination and requests to client management for upcoming fieldwork, specific to inventory cycle. |
| 8/1/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 4.3 | $180.00 | $774.00 | 1107F14504: RE: 0907F04647: Population review and requests to client management for upcoming fieldwork, specific to inventory cycle. |
| 8/1/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 3.9 | $180.00 | $702.00 | 1107F14505: RE: 0907F04648: Sample selection determination and requests to client management for upcoming fieldwork, specific to inventory cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US only) | -0.6 | $95.00 | ($57.00) | 1107F14465: CR: 0807F00635: Instruct S Verma (PwC) on updating Manually Calculated Pension Project master spreadsheet and summary spreadsheet.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F14466: CR: 0807F00636: Meeting with J DeMarco (Delphi) on reviewing files for Manually Calculated Pension Project that had variances more than +/- $1.00.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F14467: CR: 0807F00637: Meeting with J DeMarco (Delphi) and K Benson (The Siegfried Group) on reviewing files for Manually Calculated Pension Project that had variances more than +/- $1.00.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F14468: CR: 0807F00638: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F14469: CR: 0807F00639: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F14566: RE: 0807F00635: Instruct S Verma (PwC) on updating Manually Calculated Pension Project master spreadsheet and summary spreadsheet.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F14567: RE: 0807F00636: Meeting with J DeMarco (Delphi) on reviewing files for Manually Calculated Pension Project that had variances more than +/- $1.00.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F14568: RE: 0807F00637: Meeting with J DeMarco (Delphi) and K Benson (The Siegfried Group) on reviewing files for Manually Calculated Pension Project that had variances more than +/- $1.00.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F14569: RE: 0807F00638: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F14570: RE: 0807F00639: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/1/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -4.0 | $95.00 | ($380.00) | 1107F14435: CR: 0907F04688: Documentation of the electronic document Treasury Validation Program |
| 8/1/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.0 | $95.00 | ($190.00) | 1107F14436: CR: 0907F04689: Llenado de la base de datos en Team Mate y documentación de los control activity |
| 8/1/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -2.0 | $95.00 | ($190.00) | 1107F14437: CR: 0907F04690: Elaboration and documentatión of the folder Treasury |
| 8/1/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 4.0 | $105.00 | $420.00 | 1107F14536: RE: 0907F04688: Documentation of the electronic document Treasury Validation Program |
| 8/1/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 1107F14537: RE: 0907F04689: Llenado de la base de datos en Team Mate y documentación de los control activity |
| 8/1/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 1107F14538: RE: 0907F04690: Elaboration and documentatión of the folder Treasury |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F14454: CR: 0807F00832: Tracked Karen St Romain down to discuss questions in regards to sample size for our international teams. |
| 8/1/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.4 | $120.00 | ($288.00) | 1107F14455: CR: 0807F00833: Project Management - searched for Delphi's list of affiliates from 10K. |
| 8/1/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F14555: RE: 0807F00832: Tracked Karen St Romain down to discuss questions in regards to sample size for our international teams. |
| 8/1/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $130.00 | $312.00 | 1107F14556: RE: 0807F00833: Project Management - searched for Delphi's list of affiliates from 10K. |
| 8/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F14482: CR: 0807F01294: Review SAP control RE-C2 configuration testing documentation for P01.. |
| 8/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F14483: CR: 0807F01295: Review SAP control RE-D2 configuration testing documentation for P01.. |
| 8/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F14583: RE: 0807F01294: Review SAP control RE-C2 configuration testing documentation for P01.. |
| 8/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F14584: RE: 0807F01295: Review SAP control RE-D2 configuration testing documentation for P01.. |
| 8/1/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -3.9 | $135.00 | ($526.50) | 1107F14426: CR: 0907F04679: Documentation for EX-DE |
| 8/1/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 3.9 | $145.00 | $565.50 | 1107F14527: RE: 0907F04679: Documentation for EX-DE |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | -3.2 | $225.00 | ($720.00) | 1107F14432: CR: 0907F04685: Review the work performed on Expenditures binders |
| 8/1/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | -2.4 | $225.00 | ($540.00) | 1107F14433: CR: 0907F04686: Review the work performed on Financial Reporting binder |
| 8/1/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | -1.2 | $225.00 | ($270.00) | 1107F14434: CR: 0907F04687: Review the work performed on Employee cost binder |
| 8/1/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 3.2 | $240.00 | $768.00 | 1107F14533: RE: 0907F04685: Review the work performed on Expenditures binders |
| 8/1/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 2.4 | $240.00 | $576.00 | 1107F14534: RE: 0907F04686: Review the work performed on Financial Reporting binder |
| 8/1/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 1.2 | $240.00 | $288.00 | 1107F14535: RE: 0907F04687: Review the work performed on Employee cost binder |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.7 | $95.00 | ($161.50) | 1107F14449: CR: 0907F04702: Review over the Control Activity testing  FR-B2 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.7 | $95.00 | ($161.50) | 1107F14450: CR: 0907F04703: Review over the Control Activity testing  FR-B3 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.7 | $95.00 | ($161.50) | 1107F14451: CR: 0907F04704: Review over the Control Activity testing  FR-B4 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.7 | $95.00 | ($161.50) | 1107F14452: CR: 0907F04705: Review over the Control Activity testing  FR-B5 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F14453: CR: 0907F04706: Review over the Control Activity testing  FR-C1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 1107F14550: RE: 0907F04702: Review over the Control Activity testing  FR-B2 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 1107F14551: RE: 0907F04703: Review over the Control Activity testing  FR-B3 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 1107F14552: RE: 0907F04704: Review over the Control Activity testing  FR-B4 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 1107F14553: RE: 0907F04705: Review over the Control Activity testing  FR-B5 |
| 8/1/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F14554: RE: 0907F04706: Review over the Control Activity testing  FR-C1 |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F14407: CR: 0907F04660: Meeting with ICC coordination of field work |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F14408: CR: 0907F04661: Analyses of content of COTs |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F14409: CR: 0907F04662:  E-Mial communication with PwC US |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.8 | $200.00 | ($360.00) | 1107F14410: CR: 0907F04663: Discussion with ICC - planning testing next cycles, availability of contacts - finalizing COTs |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F14411: CR: 0907F04664: Financial Reporting - testing control activities |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F14412: CR: 0907F04665: discussion with BPO - cycle revenue |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F14413: CR: 0907F04666: discussion with BPO and ICC - discussion issues last period - revenue |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F14414: CR: 0907F04667: Financial Reporting - testing control activities |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F14508: RE: 0907F04660: Meeting with ICC coordination of field work |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F14509: RE: 0907F04661: Analyses of content of COTs |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F14510: RE: 0907F04662: E-Mial communication with PwC US |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.8 | $215.00 | $387.00 | 1107F14511: RE: 0907F04663: Discussion with ICC - planning testing next cycles, availability of contacts - finalizing COTs |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F14512: RE: 0907F04664: Financial Reporting - testing control activities |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F14513: RE: 0907F04665: discussion with BPO - cycle revenue |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F14514: RE: 0907F04666: discussion with BPO and ICC - discussion issues last period - revenue |
| 8/1/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F14515: RE: 0907F04667: Financial Reporting - testing control activities |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F14419: CR: 0907F04672:  cycle inventory: winnowing new COTs |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F14420: CR: 0907F04673: discussion with the local ICC |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F14421: CR: 0907F04674: cycle inventory: testing received documents |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F14422: CR: 0907F04675:  cycle inventory: preparation of new tests |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F14423: CR: 0907F04676:  cycle treasury: documentation of testing |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F14424: CR: 0907F04677:  cycle inventory: documentation of test results |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F14425: CR: 0907F04678:  cycle treasury: interview with contact person |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F14520: RE: 0907F04672:  cycle inventory: winnowing new COTs |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F14521: RE: 0907F04673: discussion with the local ICC |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F14522: RE: 0907F04674:  cycle inventory: testing received documents |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F14523: RE: 0907F04675:  cycle inventory: preparation of new tests |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F14524: RE: 0907F04676:  cycle treasury: documentation of testing |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F14525: RE: 0907F04677:  cycle inventory: documentation of test results |
| 8/1/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F14526: RE: 0907F04678:  cycle treasury: interview with contact person |
| 8/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.5 | $165.00 | ($82.50) | 1107F14488: CR: 0807F00752: Discussing Grundig testing and resources with Cleberson Siansi (PwC). |
| 8/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.8 | $165.00 | ($132.00) | 1107F14489: CR: 0807F00753: Discussing Grundig testing and resources with Guadalupe Garcia Vega (PwC). |
| 8/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.5 | $180.00 | $90.00 | 1107F14589: RE: 0807F00752: Discussing Grundig testing and resources with Cleberson Siansi (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $180.00 | $144.00 | 1107F14590: RE: 0807F00753: Discussing Grundig testing and resources with Guadalupe Garcia Vega (PwC). |
| 8/1/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F14429: CR: 0907F04682: Coordination with Matusky, Erik for issue reporting. |
| 8/1/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F14430: CR: 0907F04683: Coordination with Matusky, Erik for issue reporting. |
| 8/1/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F14431: CR: 0907F04684: Review of the MAP structure as per request of Brian Decker, Shannon Herbst, and Stasi Brown. |
| 8/1/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F14530: RE: 0907F04682: Coordination with Matusky, Erik for issue reporting. |
| 8/1/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F14531: RE: 0907F04683: Coordination with Matusky, Erik for issue reporting. |
| 8/1/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F14532: RE: 0907F04684: Review of the MAP structure as per request of Brian Decker, Shannon Herbst, and Stasi Brown. |
| 8/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.4 | $110.00 | ($374.00) | 1107F14470: CR: 0807F00940: Updating the accounts that were able to change from the script in CARS production.. |
| 8/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.2 | $110.00 | ($352.00) | 1107F14471: CR: 0807F00941: Working with M Anderson (Delphi) to execute maintenance scripts in CARS Staging. |
| 8/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F14472: CR: 0807F00942: Testing the execution of scripts in CARS staging. |