| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $120.00 | $408.00 | 1107F14571: RE: 0807F00940: Updating the accounts that were able to change from the script in CARS production.. |
| 8/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.2 | $120.00 | $384.00 | 1107F14572: RE: 0807F00941: Working with M Anderson (Delphi) to execute maintenance scripts in CARS Staging. |
| 8/1/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F14573: RE: 0807F00942: Testing the execution of scripts in CARS staging. |
| 8/1/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F14476: CR: 0807F00199: Working on the test scripts and documentation for Revenue - PG2. |
| 8/1/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F14477: CR: 0807F00200: Continued Working on the test scripts and documentation for Revenue - PG2. |
| 8/1/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F14577: RE: 0807F00199: Working on the test scripts and documentation for Revenue - PG2. |
| 8/1/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F14578: RE: 0807F00200: Continued Working on the test scripts and documentation for Revenue - PG2. |
| 8/1/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F14399: CR: 0907F04712:  Rebill: 0807F01017:  Meeting with validation lead. |
| 8/1/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.0 | $120.00 | ($360.00) | 1107F14400: CR: 0907F04713:  Rebill: 0807F01018:  Requesting documents for Employee cost and Fixed asset cycle. |
| 8/1/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F14401: CR: 0907F04714:  Rebill: 0807F01019:  Requesting documents for Expenditure cycle. |
| 8/1/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F14500: RE: 0907F04712:  Rebill: 0807F01017:  Meeting with validation lead. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.0 | $130.00 | $390.00 | 1107F14501: RE: 0907F04713:  Rebill: 0807F01018:  Requesting documents for Employee cost and Fixed asset cycle. |
| 8/1/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F14502: RE: 0907F04714:  Rebill: 0807F01019:  Requesting documents for Expenditure cycle. |
| 8/1/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F14457: CR: 0907F04638:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/1/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F14458: CR: 0907F04708:  Rebill: 0807F00765:  Discussion of engagement management closing procedures for 2006 W/ S. Herbst, J. Eckroth (PwC). |
| 8/1/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F14558: RE: 0907F04638:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/1/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F14559: RE: 0907F04708:  Rebill: 0807F00765:  Discussion of engagement management closing procedures for 2006 W/ S. Herbst, J. Eckroth (PwC). |
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.9 | $75.00 | ($217.50) | 1107F14442: CR: 0907F04695: Interview about control activity B3 |
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -0.4 | $75.00 | ($30.00) | 1107F14443: CR: 0907F04696: Control activity D1 |
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.5 | $75.00 | ($187.50) | 1107F14444: CR: 0907F04697: Review the binder with the senior in charge |
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.4 | $75.00 | ($180.00) | 1107F14445: CR: 0907F04698: Continued Review the binder with the senior in charge |
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.9 | $85.00 | $246.50 | 1107F14543: RE: 0907F04695: Interview about control activity B3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $85.00 | $34.00 | 1107F14544: RE: 0907F04696: Control activity D1 |
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.5 | $85.00 | $212.50 | 1107F14545: RE: 0907F04697: Review the binder with the senior in charge |
| 8/1/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $85.00 | $204.00 | 1107F14546: RE: 0907F04698: Continued Review the binder with the senior in charge |
| 8/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F14473: CR: 0807F01331: Meeting with J. Lim (PwC) for updating Manually Calculated Pension Project master spreadsheet and summary spreadsheet.. |
| 8/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F14474: CR: 0807F01332:  Update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F14475: CR: 0807F01333: Continued Update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F14574: RE: 0807F01331: Meeting with J. Lim (PwC) for updating Manually Calculated Pension Project master spreadsheet and summary spreadsheet.. |
| 8/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F14575: RE: 0807F01332:  Update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F14576: RE: 0807F01333: Continued Update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/1/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F14405: CR: 0907F04658:  Budget analysis updating |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F14406: CR: 0907F04659: Budget analysis updating |
| 8/1/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F14506: RE: 0907F04658: Budget analysis updating |
| 8/1/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F14507: RE: 0907F04659: Budget analysis updating |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.1 | $95.00 | ($199.50) | 1107F14393: CR: 0807F00404: Compile a request list with the validation procedures for inventory, revenue and financial reporting cycles. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F14394: CR: 0807F00405: Discuss revenue controls with K Bellis, Payables / Receivables Supervisor, Delphi. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.8 | $95.00 | ($171.00) | 1107F14395: CR: 0807F00406: Discuss testing approach, including request and test workflow with E Matusky and C Rield, Internal Control. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F14396: CR: 0807F00407: Make selections for consigned inventory reconciliations control. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F14397: CR: 0807F00408: Make selections for inventory reconciliations control. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F14398: CR: 0807F00409: Compare COP's and validation templates for the inventory and revenue cycles. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.1 | $105.00 | $220.50 | 1107F14494: RE: 0807F00404: Compile a request list with the validation procedures for inventory, revenue and financial reporting cycles. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F14495: RE: 0807F00405: Discuss revenue controls with K Bellis, Payables / Receivables Supervisor, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.8 | $105.00 | $189.00 | 1107F14496: RE: 0807F00406: Discuss testing approach, including request and test workflow with E Matusky and C Rield, Internal Control. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F14497: RE: 0807F00407:  Make selections for consigned inventory reconciliations control. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F14498: RE: 0807F00408:  Make selections for inventory reconciliations control. |
| 8/1/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F14499: RE: 0807F00409: Compare COP's and validation templates for the inventory and revenue cycles. |
| 8/1/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F14391: CR: 0807F00301: Respond to questions from PwC team. |
| 8/1/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.3 | $165.00 | ($214.50) | 1107F14392: CR: 0807F00302: Respond to questions from PwC team. |
| 8/1/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F14492: RE: 0807F00301: Respond to questions from PwC team. |
| 8/1/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.3 | $180.00 | $234.00 | 1107F14493: RE: 0807F00302: Respond to questions from PwC team. |
| 8/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F14487: CR: 0807F00335:  Status report for David Bayles, update on all PwC work. |
| 8/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F14588: RE: 0807F00335:  Status report for David Bayles, update on all PwC work. |
| 8/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.7 | $105.00 | ($178.50) | 1107F14627: CR: 0907F04763: Preparing source binders for all testing cycles. |
| 8/2/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.7 | $115.00 | $195.50 | 1107F14743: RE: 0907F04763: Preparing source binders for all testing cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.1 | $130.00 | ($533.00) | 1107F14691: CR: 0807F00480: Reviewed and documented Fixed Assets test documentations for P05. |
| 8/2/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -1.1 | $130.00 | ($143.00) | 1107F14692: CR: 0807F00481: Reviewed and documented Revenue test documentations for P05. |
| 8/2/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.1 | $140.00 | $574.00 | 1107F14807: RE: 0807F00480: Reviewed and documented Fixed Assets test documentations for P05. |
| 8/2/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.1 | $140.00 | $154.00 | 1107F14808: RE: 0807F00481: Reviewed and documented Revenue test documentations for P05. |
| 8/2/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F14602: CR: 0807F02458:  Tested and documented 25 selected Delphi Thermal's and Interior's Debit & Credit Memo by tracing them to support documentation for proper approval. |
| 8/2/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -6.1 | $120.00 | ($732.00) | 1107F14603: CR: 0807F02459: Documented testing relating to verifying that 25 selected non-productive PO was approved in accordance with DOA. |
| 8/2/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F14604: CR: 0807F02461: Documented Inventory testing relating to Delphi Thermal's Annual Physical Inventory. |
| 8/2/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F14718: RE: 0807F02458:  Tested and documented 25 selected Delphi Thermal's and Interior's Debit & Credit Memo by tracing them to support documentation for proper approval. |
| 8/2/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 6.1 | $130.00 | $793.00 | 1107F14719: RE: 0807F02459: Documented testing relating to verifying that 25 selected non-productive PO was approved in accordance with DOA. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F14720: RE: 0807F02461: Documented Inventory testing relating to Delphi Thermal's Annual Physical Inventory. |
| 8/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -3.0 | $200.00 | ($600.00) | 1107F14608: CR: 0907F04744: Review of deficiencies relating to Fixed Assets with the Audit Team |
| 8/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F14609: CR: 0907F04745:  Phone Discussion with Blois management regarding the draft exception report |
| 8/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 3.0 | $215.00 | $645.00 | 1107F14724: RE: 0907F04744: Review of deficiencies relating to Fixed Assets with the Audit Team |
| 8/2/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F14725: RE: 0907F04745:  Phone Discussion with Blois management regarding the draft exception report |
| 8/2/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -2.5 | $95.00 | ($237.50) | 1107F14676: CR: 0807F00501: Working on updating the PwC restricted entity list based on the entities listed in Delphi's 2006 10K. |
| 8/2/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 2.5 | $105.00 | $262.50 | 1107F14792: RE: 0807F00501: Working on updating the PwC restricted entity list based on the entities listed in Delphi's 2006 10K. |
| 8/2/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.2 | $135.00 | ($162.00) | 1107F14628: CR: 0907F04764: Completion of working files |
| 8/2/2007 | Dlouhy, Tomas | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F14744: RE: 0907F04764: Completion of working files |
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F14677: CR: 0807F00507:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.1 | $180.00 | ($198.00) | 1107F14678: CR: 0807F00508: Engagement management closing procedures for 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.1 | $180.00 | ($198.00) | 1107F14679: CR: 0807F00509: Creation of Delphi/PwC weekly status reports. |
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F14680: CR: 0807F00510: Sent communications with weekly status report to team leads. |
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F14793: RE: 0807F00507: Delphi Weekly Status Call with PwC Managers & Staff. |
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $190.00 | $209.00 | 1107F14794: RE: 0807F00508: Engagement management closing procedures for 2006. |
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $190.00 | $209.00 | 1107F14795: RE: 0807F00509: Creation of Delphi/PwC weekly status reports. |
| 8/2/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F14796: RE: 0807F00510: Sent communications with weekly status report to team leads. |
| 8/2/2007 | Eide, Elizabeth | Administrative | United States | Preparation of fee application | 0.2 | $80.00 | $16.00 | 1107F25954: Coordinate the May 2007 fee statements for printing. |
| 8/2/2007 | Erickson, Dave | Partner | United States | Project Management | -1.5 | $390.00 | ($585.00) | 1107F14690: CR: 0807F00244: Analysis of project plan including international travel assignments. |
| 8/2/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $420.00 | $630.00 | 1107F14806: RE: 0807F00244: Analysis of project plan including international travel assignments. |
| 8/2/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.4 | $95.00 | ($228.00) | 1107F14658: CR: 0907F04794: Meeting with Financial reporting people in order to discuss the exceptions noted |
| 8/2/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.6 | $95.00 | ($247.00) | 1107F14659: CR: 0907F04795: meeting with HR people about doubts and pendings of the review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -3.2 | $95.00 | ($304.00) | 1107F14660: CR: 0907F04796: Meeting with Aaron Lopez (Payroll Manager) about doubts and pendings of the review |
| 8/2/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $105.00 | $252.00 | 1107F14774: RE: 0907F04794: Meeting with Financial reporting people in order to discuss the exceptions noted |
| 8/2/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $105.00 | $273.00 | 1107F14775: RE: 0907F04795: meeting with HR people about doubts and pendings of the review |
| 8/2/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.2 | $105.00 | $336.00 | 1107F14776: RE: 0907F04796: Meeting with Aaron Lopez (Payroll Manager) about doubts and pendings of the review |
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.8 | $95.00 | ($76.00) | 1107F14591: CR: 0807F00361: Correspondence with K Woods and M Peterson related to Delphi Statement of Work documents.. |
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F14673: CR: 0807F00358: E-mails and correspondence related to Delphi SOX project. |
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F14674: CR: 0807F00359: Reviewed and updated the Working Community Database with documents related to the Delphi SOX project. |
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F14675: CR: 0807F00360: Worked with S Smith (PwC) to arrange for all Tax Reporting binders to be routed to Delphi.. |
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.8 | $105.00 | $84.00 | 1107F14707: RE: 0807F00361: Correspondence with K Woods and M Peterson related to Delphi Statement of Work documents.. |
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F14789: RE: 0807F00358: E-mails and correspondence related to Delphi SOX project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F14790: RE: 0807F00359: Reviewed and updated the Working Community Database with documents related to the Delphi SOX project. |
| 8/2/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F14791: RE: 0807F00360: Worked with S Smith (PwC) to arrange for all Tax Reporting binders to be routed to Delphi.. |
| 8/2/2007 | Fatima, Subia | Associate | United States | Revenue | -3.3 | $110.00 | ($363.00) | 1107F14693: CR: 0807F01086: Document the manual controls within the PG2 instance. |
| 8/2/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.7 | $110.00 | ($407.00) | 1107F14694: CR: 0807F01087: Document the configuration controls within the PG2 instance. |
| 8/2/2007 | Fatima, Subia | Associate | United States | Revenue | 3.3 | $120.00 | $396.00 | 1107F14809: RE: 0807F01086: Document the manual controls within the PG2 instance. |
| 8/2/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.7 | $120.00 | $444.00 | 1107F14810: RE: 0807F01087: Document the configuration controls within the PG2 instance. |
| 8/2/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.1 | $130.00 | ($273.00) | 1107F14697: CR: 0807F01839:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/2/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.2 | $130.00 | ($416.00) | 1107F14698: CR: 0807F01840:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/2/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.8 | $130.00 | ($364.00) | 1107F14699: CR: 0807F01841:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.1 | $140.00 | $294.00 | 1107F14813: RE: 0807F01839:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/2/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $140.00 | $448.00 | 1107F14814: RE: 0807F01840:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/2/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.8 | $140.00 | $392.00 | 1107F14815: RE: 0807F01841:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/2/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.3 | $95.00 | ($218.50) | 1107F14652: CR: 0907F04788: Reviwed control activity EX-D2 |
| 8/2/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.4 | $95.00 | ($228.00) | 1107F14653: CR: 0907F04789: Reviewed control activity D3 |
| 8/2/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -3.3 | $95.00 | ($313.50) | 1107F14654: CR: 0907F04790: Document control activity D3 |
| 8/2/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.3 | $105.00 | $241.50 | 1107F14768: RE: 0907F04788: Reviwed control activity EX-D2 |
| 8/2/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $105.00 | $252.00 | 1107F14769: RE: 0907F04789: Reviewed control activity D3 |
| 8/2/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.3 | $105.00 | $346.50 | 1107F14770: RE: 0907F04790: Document control activity D3 |
| 8/2/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -3.2 | $130.00 | ($416.00) | 1107F14616: CR: 0907F04752: Revenue: Interview with assessor |
| 8/2/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F14617: CR: 0907F04753: Revenue: select random sampling |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F14618: CR: 0907F04754: Revenue: review of received documentation; validation testing |
| 8/2/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F14732: RE: 0907F04752: Revenue: Interview with assessor |
| 8/2/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F14733: RE: 0907F04753: Revenue: select random sampling |
| 8/2/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F14734: RE: 0907F04754: Revenue: review of received documentation; validation testing |
| 8/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F14667: CR: 0807F01600: Discuss Validation Process Call w/ K. St. Romain, E. Matusky & D.Weir (Delphi). |
| 8/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F14668: CR: 0807F01601: Weekly meeting with Delphi SOX team. |
| 8/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F14783: RE: 0807F01600: Discuss Validation Process Call w/ K. St. Romain, E. Matusky & D.Weir (Delphi). |
| 8/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F14784: RE: 0807F01601: Weekly meeting with Delphi SOX team. |
| 8/2/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 2.7 | $80.00 | $216.00 | 1107F25953: Start Delphi-April Fee Statement-13 copies with tab sheets/bound-L.Eide/Andrea Clark Smith. |
| 8/2/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | -4.0 | $165.00 | ($660.00) | 1107F14605: CR: 0907F04733: Population and sample selection determination and requests to client management for upcoming fieldwork, specific to expenditure cycle. |
| 8/2/2007 | Laforest, Randy | Manager | United States | Planning (US staff use only) | 4.0 | $180.00 | $720.00 | 1107F14721: RE: 0907F04733: Population and sample selection determination and requests to client management for upcoming fieldwork, specific to expenditure cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F14681: CR: 0807F00640: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -2.6 | $95.00 | ($247.00) | 1107F14682: CR: 0807F00641: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F14797: RE: 0807F00640: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $105.00 | $273.00 | 1107F14798: RE: 0807F00641: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.5 | $95.00 | ($47.50) | 1107F14635: CR: 0907F04771: Review of the documentation of the control activity    TR – A2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.4 | $95.00 | ($38.00) | 1107F14636: CR: 0907F04772: Review of the documentation of the control activity    TR – B1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.4 | $95.00 | ($38.00) | 1107F14637: CR: 0907F04773: Review of the documentation of the control activites   TR – C1 and TR – D1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.7 | $95.00 | ($66.50) | 1107F14638: CR: 0907F04774: Review of the documentation of the control activities  TR – E2 and TR – E3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.3 | $95.00 | ($28.50) | 1107F14639: CR: 0907F04775: Review of the documentation of the control activities TR – F1 and TR - F2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.5 | $95.00 | ($47.50) | 1107F14640: CR: 0907F04776: Review of the documentation of the control activities TR - G1 and TR - H1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.4 | $95.00 | ($38.00) | 1107F14641: CR: 0907F04777: Review of the documentation of the control activity    TR - J1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.2 | $95.00 | ($19.00) | 1107F14642: CR: 0907F04778: Review of the documentation of the control activity    TR - J2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.2 | $95.00 | ($19.00) | 1107F14643: CR: 0907F04779: Review of the documentation of the control activity    TR - J3 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F14644: CR: 0907F04780: Review of the documentation of the control activity   TR - J4 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.3 | $95.00 | ($28.50) | 1107F14645: CR: 0907F04781: Elaboration and review of the folder treasury of the control activity TR – A2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.4 | $95.00 | ($38.00) | 1107F14646: CR: 0907F04782: Elaboration and review of the folder treasury of the control activity TR – B1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.7 | $95.00 | ($66.50) | 1107F14647: CR: 0907F04783: Elaboration and review of the folder treasury of the control activities TR – C1 and TR – D1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.9 | $95.00 | ($85.50) | 1107F14648: CR: 0907F04784: Elaboration and review of the folder treasury of the control activities TR – E2 and TR – E3 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.8 | $95.00 | ($76.00) | 1107F14649: CR: 0907F04785: Elaboration and review of the folder treasury of the control activities TR – F1 and TR - F2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.3 | $95.00 | ($28.50) | 1107F14650: CR: 0907F04786: Elaboration and review of the folder treasury of the control activities TR - G1 and TR - H1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -0.6 | $95.00 | ($57.00) | 1107F14651: CR: 0907F04787: Elaboration and review of the folder treasury of the control activities TR - J1, TR - J2, TR - J3 and TR - J4 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 1107F14751: RE: 0907F04771: Review of the documentation of the control activity    TR – A2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 1107F14752: RE: 0907F04772: Review of the documentation of the control activity    TR – B1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 1107F14753: RE: 0907F04773: Review of the documentation of the control activites  TR – C1 and TR – D1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $105.00 | $73.50 | 1107F14754: RE: 0907F04774: Review of the documentation of the control activities  TR – E2 and TR – E3 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.3 | $105.00 | $31.50 | 1107F14755: RE: 0907F04775: Review of the documentation of the control activities TR – F1 and TR - F2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 1107F14756: RE: 0907F04776: Review of the documentation of the control activities TR - G1 and TR - H1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 1107F14757: RE: 0907F04777: Review of the documentation of the control activity    TR - J1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.2 | $105.00 | $21.00 | 1107F14758: RE: 0907F04778: Review of the documentation of the control activity    TR - J2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.2 | $105.00 | $21.00 | 1107F14759: RE: 0907F04779: Review of the documentation of the control activity    TR - J3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F14760: RE: 0907F04780: Review of the documentation of the control activity   TR - J4 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.3 | $105.00 | $31.50 | 1107F14761: RE: 0907F04781: Elaboration and review of the folder treasury of the control activity TR – A2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.4 | $105.00 | $42.00 | 1107F14762: RE: 0907F04782: Elaboration and review of the folder treasury of the control activity TR – B1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.7 | $105.00 | $73.50 | 1107F14763: RE: 0907F04783: Elaboration and review of the folder treasury of the control activities TR – C1 and TR – D1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.9 | $105.00 | $94.50 | 1107F14764: RE: 0907F04784: Elaboration and review of the folder treasury of the control activities TR – E2 and TR – E3 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.8 | $105.00 | $84.00 | 1107F14765: RE: 0907F04785: Elaboration and review of the folder treasury of the control activities TR – F1 and TR - F2 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.3 | $105.00 | $31.50 | 1107F14766: RE: 0907F04786: Elaboration and review of the folder treasury of the control activities TR - G1 and TR - H1 |
| 8/2/2007 | Manjarrez, Brian | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 0.6 | $105.00 | $63.00 | 1107F14767: RE: 0907F04787: Elaboration and review of the folder treasury of the control activities TR - J1, TR - J2, TR - J3 and TR - J4 |
| 8/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F14666: CR: 0807F00849: Assisted international team with scoping questions and clarified sample size items. |
| 8/2/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F14782: RE: 0807F00849: Assisted international team with scoping questions and clarified sample size items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Osterman, Scott | Director | United States | Project Management | -3.1 | $360.00 | ($1,116.00) | 1107F14700: CR: 0807F01283: Analysis of remaining tasks and discussion related to status of IT resource request, contingency planning. |
| 8/2/2007 | Osterman, Scott | Director | United States | Project Management | 3.1 | $380.00 | $1,178.00 | 1107F14816: RE: 0807F01283: Analysis of remaining tasks and discussion related to status of IT resource request, contingency planning. |
| 8/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.5 | $165.00 | ($577.50) | 1107F14695: CR: 0807F01296: Review SAP control RE-H2 configuration testing documentation for P0.. |
| 8/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.9 | $165.00 | ($808.50) | 1107F14696: CR: 0807F01297: Review SAP control RE-E1 configuration testing documentation for P01.. |
| 8/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $180.00 | $630.00 | 1107F14811: RE: 0807F01296: Review SAP control RE-H2 configuration testing documentation for P0.. |
| 8/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.9 | $180.00 | $882.00 | 1107F14812: RE: 0807F01297: Review SAP control RE-E1 configuration testing documentation for P01.. |
| 8/2/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.1 | $135.00 | ($553.50) | 1107F14626: CR: 0907F04762: Documentation for EX-SPM |
| 8/2/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.1 | $145.00 | $594.50 | 1107F14742: RE: 0907F04762: Documentation for EX-SPM |
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | -1.3 | $225.00 | ($292.50) | 1107F14631: CR: 0907F04767: Review the work performed on Employee cost binder |
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | -2.4 | $225.00 | ($540.00) | 1107F14632: CR: 0907F04768: Discussing work performed and exceptions noted with the team |
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | -3.2 | $225.00 | ($720.00) | 1107F14633: CR: 0907F04769: Preparing closing meeting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | -1.4 | $225.00 | ($315.00) | 1107F14634: CR: 0907F04770: Clearing pendings and doubts about the work performed by the team |
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 1.3 | $240.00 | $312.00 | 1107F14747: RE: 0907F04767: Review the work performed on Employee cost binder |
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 2.4 | $240.00 | $576.00 | 1107F14748: RE: 0907F04768: Discussing work performed and exceptions noted with the team |
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 3.2 | $240.00 | $768.00 | 1107F14749: RE: 0907F04769: Preparing closing meeting |
| 8/2/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 1.4 | $240.00 | $336.00 | 1107F14750: RE: 0907F04770: Clearing pendings and doubts about the work performed by the team |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F14661: CR: 0907F04797: Review over the Control Activity testing  FR-D1 |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.9 | $95.00 | ($180.50) | 1107F14662: CR: 0907F04798: Review over the Supporting Documentation stored in the binder |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.6 | $95.00 | ($152.00) | 1107F14663: CR: 0907F04799: Review over the Control Activity testing  TR-A1 |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $95.00 | ($123.50) | 1107F14664: CR: 0907F04800: Review over the Control Activity testing  TR-E1 |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $95.00 | ($123.50) | 1107F14665: CR: 0907F04801: Review over the Control Activity testing  TR-E2 |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F14777: RE: 0907F04797: Review over the Control Activity testing  FR-D1 |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.9 | $105.00 | $199.50 | 1107F14778: RE: 0907F04798: Review over the Supporting Documentation stored in the binder |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.6 | $105.00 | $168.00 | 1107F14779: RE: 0907F04799: Review over the Control Activity testing  TR-A1 |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $105.00 | $136.50 | 1107F14780: RE: 0907F04800: Review over the Control Activity testing  TR-E1 |
| 8/2/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $105.00 | $136.50 | 1107F14781: RE: 0907F04801: Review over the Control Activity testing  TR-E2 |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F14610: CR: 0907F04746:  E-Mail communication with US Team |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.6 | $200.00 | ($320.00) | 1107F14611: CR: 0907F04747: Coordination appointments with BPOs - testing Key Controls |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F14612: CR: 0907F04748: discussion BPO - cycle revenue - introducing testing |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 1107F14613: CR: 0907F04749: discussion BPO - cycle revenue - handling cut off/incoterms |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F14614: CR: 0907F04750: discussion BPO - cycle revenue - handling master data changes |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F14615: CR: 0907F04751: Financial Reporting Cycle - Testing control activities |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F14726: RE: 0907F04746:  E-Mail communication with US Team |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $215.00 | $344.00 | 1107F14727: RE: 0907F04747: Coordination appointments with BPOs - testing Key Controls |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F14728: RE: 0907F04748: discussion BPO - cycle revenue - introducing testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $215.00 | $150.50 | 1107F14729: RE: 0907F04749: discussion BPO - cycle revenue - handling cut off/incoterms |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F14730: RE: 0907F04750: discussion BPO - cycle revenue - handling master data changes |
| 8/2/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F14731: RE: 0907F04751: Financial Reporting Cycle - Testing control activities |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F14619: CR: 0907F04755: cycle treasury: interview with contact person |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F14620: CR: 0907F04756: cycle fixed assets: interview with contact person |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F14621: CR: 0907F04757: cycle fixed assets: testing received documents |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F14622: CR: 0907F04758: cycle treasury: testing documentation received |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F14623: CR: 0907F04759: cycle fixed assets: discussion with the contact person |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F14624: CR: 0907F04760: cycle inventory: discussion with ICC |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F14625: CR: 0907F04761: cycle fixed assets: validation of new COTs and testing |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F14735: RE: 0907F04755: cycle treasury: interview with contact person |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F14736: RE: 0907F04756: cycle fixed assets: interview with contact person |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F14737: RE: 0907F04757: cycle fixed assets: testing received documents |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F14738: RE: 0907F04758:  cycle treasury: testing documentation received |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F14739: RE: 0907F04759:  cycle fixed assets: discussion with the contact person |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F14740: RE: 0907F04760:  cycle inventory: discussion with ICC |
| 8/2/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F14741: RE: 0907F04761:  cycle fixed assets: validation of new COTs and testing |
| 8/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.3 | $165.00 | ($49.50) | 1107F14706: CR: 0807F00754: Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits and issues with Delphi IT Coordinators. |
| 8/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.3 | $180.00 | $54.00 | 1107F14822: RE: 0807F00754: Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits and issues with Delphi IT Coordinators. |
| 8/2/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F14629: CR: 0907F04765: Reconciliation of billing with time trackers and budget. |
| 8/2/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F14630: CR: 0907F04766: Reconciliation of billing with time trackers and budget. |
| 8/2/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F14745: RE: 0907F04765: Reconciliation of billing with time trackers and budget. |
| 8/2/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F14746: RE: 0907F04766: Reconciliation of billing with time trackers and budget. |
| 8/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.3 | $110.00 | ($363.00) | 1107F14683: CR: 0807F00943:  CARS account maintenance for Thermal. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F14684: CR: 0807F00944: Working with Trintech to resolve script report issue in CARS. |
| 8/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F14685: CR: 0807F00945: Assisting CARS users with new functionality. |
| 8/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.3 | $120.00 | $396.00 | 1107F14799: RE: 0807F00943:  CARS account maintenance for Thermal. |
| 8/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F14800: RE: 0807F00944: Working with Trintech to resolve script report issue in CARS. |
| 8/2/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F14801: RE: 0807F00945: Assisting CARS users with new functionality. |
| 8/2/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -1.2 | $130.00 | ($156.00) | 1107F14687: CR: 0807F00201: Participating on the Closing Meeting for Grundig. |
| 8/2/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -4.6 | $130.00 | ($598.00) | 1107F14688: CR: 0807F00202: Working on the Expense Reports for Grundig. |
| 8/2/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F14689: CR: 0807F00203: Documenting testing results for Expenditures - PG2. |
| 8/2/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.2 | $140.00 | $168.00 | 1107F14803: RE: 0807F00201: Participating on the Closing Meeting for Grundig. |
| 8/2/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 4.6 | $140.00 | $644.00 | 1107F14804: RE: 0807F00202: Working on the Expense Reports for Grundig. |
| 8/2/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F14805: RE: 0807F00203: Documenting testing results for Expenditures - PG2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F14600: CR: 0907F04810: Rebill: 0807F01020: Expenditure cycle meeting with client to obtain requested documents. |
| 8/2/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F14601: CR: 0907F04811: Rebill: 0807F01021: Fixed Asset meetings with client to obtain requested documents. |
| 8/2/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F14716: RE: 0907F04810: Expenditure cycle meeting with client to obtain requested documents. |
| 8/2/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F14717: RE: 0907F04811: Fixed Asset meetings with client to obtain requested documents. |
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F14669: CR: 0907F04723: Discussion with Peter Stefanik (PwC Prague) over newly excluded Accenture work due to disagreements with European Controller. |
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F14670: CR: 0907F04805: Rebill: 0807F00766: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F14671: CR: 0907F04806: Rebill: 0807F00767: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F14672: CR: 0907F04807: Rebill: 0807F00768: SOX Core Team Update Meeting. |
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F14785: RE: 0907F04723: Discussion with Peter Stefanik (PwC Prague) over newly excluded Accenture work due to disagreements with European Controller. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F14786: RE: 0907F04805: Rebill: 0807F00766: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F14787: RE: 0907F04806: Rebill: 0807F00767: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F14788: RE: 0907F04807: Rebill: 0807F00768: SOX Core Team Update Meeting. |
| 8/2/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -3.3 | $75.00 | ($247.50) | 1107F14655: CR: 0907F04791: Review control activity B3 with staff in charge of the control activity |
| 8/2/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.2 | $75.00 | ($165.00) | 1107F14656: CR: 0907F04792: Document control B2 |
| 8/2/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -2.7 | $75.00 | ($202.50) | 1107F14657: CR: 0907F04793: Review control activity services and update status request lists. |
| 8/2/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 3.3 | $85.00 | $280.50 | 1107F14771: RE: 0907F04791: Review control activity B3 with staff in charge of the control activity |
| 8/2/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $85.00 | $187.00 | 1107F14772: RE: 0907F04792: Document control B2 |
| 8/2/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 2.7 | $85.00 | $229.50 | 1107F14773: RE: 0907F04793: Review control activity services and update status request lists. |
| 8/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.2 | $95.00 | ($304.00) | 1107F14686: CR: 0807F01334: Update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1107F14802: RE: 0807F01334: Update Manually Calculated Pension Project master spreadsheet with variance explanations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F14606: CR: 0907F04742: Budget analysis update |
| 8/2/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F14607: CR: 0907F04743: Budget analysis update |
| 8/2/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F14722: RE: 0907F04742: Budget analysis update |
| 8/2/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F14723: RE: 0907F04743: Budget analysis update |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F14595: CR: 0807F00410: Discuss updated test approach for all cycles with D Weir and R Thomas, PwC. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F14596: CR: 0807F00411: Reconcile COT to validation spreadsheet for the financial reporting cycle. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F14597: CR: 0807F00412: Read and compare prior year and current validation templates for the inventory cycle to understand changes in the controls. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.3 | $95.00 | ($218.50) | 1107F14598: CR: 0807F00413: Review provided documentation for the inventory controls testing. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.2 | $95.00 | ($209.00) | 1107F14599: CR: 0807F00414: Review the revenue controls and update the sample / population requests. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F14711: RE: 0807F00410: Discuss updated test approach for all cycles with D Weir and R Thomas, PwC. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F14712: RE: 0807F00411: Reconcile COT to validation spreadsheet for the financial reporting cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F14713: RE: 0807F00412: Read and compare prior year and current validation templates for the inventory cycle to understand changes in the controls. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.3 | $105.00 | $241.50 | 1107F14714: RE: 0807F00413: Review provided documentation for the inventory controls testing. |
| 8/2/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.2 | $105.00 | $231.00 | 1107F14715: RE: 0807F00414: Review the revenue controls and update the sample / population requests. |
| 8/2/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -0.5 | $165.00 | ($82.50) | 1107F14592: CR: 0807F00303: Attend weekly Pwc team meeting phone call. |
| 8/2/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -0.5 | $165.00 | ($82.50) | 1107F14593: CR: 0807F00304: Respond to questions from PwC team. |
| 8/2/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.8 | $165.00 | ($297.00) | 1107F14594: CR: 0807F00305: Respond to questions from PwC team. |
| 8/2/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.5 | $180.00 | $90.00 | 1107F14708: RE: 0807F00303: Attend weekly Pwc team meeting phone call. |
| 8/2/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.5 | $180.00 | $90.00 | 1107F14709: RE: 0807F00304: Respond to questions from PwC team. |
| 8/2/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.8 | $180.00 | $324.00 | 1107F14710: RE: 0807F00305: Respond to questions from PwC team. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F14701: CR: 0807F00336: IT Coordinators call. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($208.00) | 1107F14702: CR: 0807F00337: Meeting with Candice to discuss SAP App controls. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F14703: CR: 0807F00338: Internal DPH /PwC call. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.3 | $260.00 | ($78.00) | 1107F14704: CR: 0807F00339: Call with Sid re: SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.4 | $260.00 | ($104.00) | 1107F14705: CR: 0807F00340: Verify upload of Packard work to Sharepoint. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F14817: RE: 0807F00336: IT Coordinators call. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $224.00 | 1107F14818: RE: 0807F00337: Meeting with Candice to discuss SAP App controls. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F14819: RE: 0807F00338: Internal DPH /PwC call. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $280.00 | $84.00 | 1107F14820: RE: 0807F00339: Call with Sid re: SAP. |
| 8/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $280.00 | $112.00 | 1107F14821: RE: 0807F00340: Verify upload of Packard work to Sharepoint. |
| 8/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -2.3 | $105.00 | ($241.50) | 1107F14853: 1107F04859: Preparing source binders for all testing cycles. |
| 8/3/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 2.3 | $115.00 | $264.50 | 1107F14947: RE: 0907F04859: Preparing source binders for all testing cycles. |
| 8/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.7 | $130.00 | ($481.00) | 1107F14904: CR: 0807F00482: Reviewed and documented Revenue test documentations for P05. |
| 8/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.4 | $130.00 | ($572.00) | 1107F14905: CR: 0807F00483: Reviewed and documented Revenue test documentations for P05. |
| 8/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $140.00 | $518.00 | 1107F14998: RE: 0807F00482: Reviewed and documented Revenue test documentations for P05. |
| 8/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.4 | $140.00 | $616.00 | 1107F14999: RE: 0807F00483: Reviewed and documented Revenue test documentations for P05. |
| 8/3/2007 | Braman, Brandon | Sr Associate | United States | ITGC Testing - General | -1.0 | $130.00 | ($130.00) | 1107F14915: CR: 0807F00159: Phone Conference for Blois, France audit resource scheduling meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Braman, Brandon | Sr Associate | United States | ITGC Testing - General | 1.0 | $140.00 | $140.00 | 1107F15009: RE: 0807F00159:  Phone Conference for Blois, France audit resource scheduling meeting. |
| 8/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -6.0 | $120.00 | ($720.00) | 1107F14825: CR: 0807F02457:  Tested and documented Revenue control relating to Delphi Thermal's and Interior's quartely billing adjustments. |
| 8/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.3 | $120.00 | ($516.00) | 1107F14826: CR: 0807F02462:  Tested and documented inventory testing relating to Delphi Thermal's & Interior's accrual for goods & services received but not invoiced. |
| 8/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 6.0 | $130.00 | $780.00 | 1107F14919: RE: 0807F02457:  Tested and documented Revenue control relating to Delphi Thermal's and Interior's quartely billing adjustments. |
| 8/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.3 | $130.00 | $559.00 | 1107F14920: RE: 0807F02462:  Tested and documented inventory testing relating to Delphi Thermal's & Interior's accrual for goods & services received but not invoiced. |
| 8/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F14833: CR: 0907F04839:  Phone Discussion with Blois plant controller and the auditor in charge of the audit of fixed assets, regarding the draft exceptions concerning this process. |
| 8/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F14927: RE: 0907F04839:  Phone Discussion with Blois plant controller and the auditor in charge of the audit of fixed assets, regarding the draft exceptions concerning this process. |
| 8/3/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F14892: CR: 0807F00502:  Conversation with Paola Navarro(PwC) about Project Quality Assurance. |
| 8/3/2007 | DiCicco, Jaclyn | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F14986: RE: 0807F00502:  Conversation with Paola Navarro(PwC) about Project Quality Assurance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -2.0 | $180.00 | ($360.00) | 1107F14828: CR: 0807F00512:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (4hrs * 50%). |
| 8/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.5 | $180.00 | ($270.00) | 1107F14893: CR: 0807F00511: Consolidation and issue handling with Delphi/PwC weekly status report responses. |
| 8/3/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.0 | $190.00 | $380.00 | 1107F14922: RE: 0807F00512:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (4hrs * 50%). |
| 8/3/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.5 | $190.00 | $285.00 | 1107F14987: RE: 0807F00511: Consolidation and issue handling with Delphi/PwC weekly status report responses. |
| 8/3/2007 | Eide, Elizabeth | Administrative | United States | Preparation of fee application | 1.0 | $80.00 | $80.00 | 1107F25956: Coordinate the May 2007 fee statements for printing. |
| 8/3/2007 | Erickson, Dave | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F14903: CR: 0807F00245:  Update on key control framework that has been finalized for Delphi. |
| 8/3/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F14997: RE: 0807F00245:  Update on key control framework that has been finalized for Delphi. |
| 8/3/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.6 | $95.00 | ($247.00) | 1107F14871: CR: 0907F04877: Review expenditures binder TB code 752 |
| 8/3/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -3.1 | $95.00 | ($294.50) | 1107F14872: CR: 0907F04878: Review and update the employees cost binders |
| 8/3/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.4 | $95.00 | ($228.00) | 1107F14873: CR: 0907F04879: Continued Review and update the employees cost binders |
| 8/3/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $105.00 | $273.00 | 1107F14965: RE: 0907F04877: Review expenditures binder TB code 752 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.1 | $105.00 | $325.50 | 1107F14966: RE: 0907F04878: Review and update the employees cost binders |
| 8/3/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.4 | $105.00 | $252.00 | 1107F14967: RE: 0907F04879: Continued Review and update the employees cost binders |
| 8/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F14890: CR: 0807F00362:  Phone discussion with L Meyer (Delphi) regarding conference rooms for Delphi SOX Team. |
| 8/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F14891: CR: 0807F00363:  E-mail and correspondence related to Delphi SOX project. |
| 8/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F14984: RE: 0807F00362:  Phone discussion with L Meyer (Delphi) regarding conference rooms for Delphi SOX Team. |
| 8/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F14985: RE: 0807F00363:  E-mail and correspondence related to Delphi SOX project. |
| 8/3/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -4.0 | $110.00 | ($440.00) | 1107F14829: CR: 0807F01088:  Travel from Germany to Chicago (8hrs * 50%). |
| 8/3/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 4.0 | $120.00 | $480.00 | 1107F14923: RE: 0807F01088:  Travel from Germany to Chicago (8hrs * 50%). |
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.5 | $130.00 | ($195.00) | 1107F14830: CR: 0807F01903:  Travel between DTW - IAH (3 hrs. * 50%). |
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.4 | $130.00 | ($312.00) | 1107F14908: CR: 0807F01842:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.4 | $130.00 | ($442.00) | 1107F14909: CR: 0807F01843: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.2 | $130.00 | ($286.00) | 1107F14910: CR: 0807F01844: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.5 | $140.00 | $210.00 | 1107F14924: RE: 0807F01903: Travel between DTW - IAH (3 hrs. * 50%). |
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.4 | $140.00 | $336.00 | 1107F15002: RE: 0807F01842: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $140.00 | $476.00 | 1107F15003: RE: 0807F01843: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/3/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.2 | $140.00 | $308.00 | 1107F15004: RE: 0807F01844: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/3/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.2 | $95.00 | ($209.00) | 1107F14865: CR: 0907F04871: Meeting with Xochitl Rosas about control activities G1, G2, G3 y G4 |
| 8/3/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.1 | $95.00 | ($199.50) | 1107F14866: CR: 0907F04872: Continued Meeting with Xochitl Rosas about control activities G1, G2, G3 y G4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | -1.9 | $95.00 | ($175.75) | 1107F14867: CR: 0907F04873: Travel from Cd Juarez to Cd Mexico (3.7hrs * 50%) |
| 8/3/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.2 | $105.00 | $231.00 | 1107F14959: RE: 0907F04871: Meeting with Xochitl Rosas about control activities G1, G2, G3 y G4 |
| 8/3/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.1 | $105.00 | $220.50 | 1107F14960: RE: 0907F04872: Continued Meeting with Xochitl Rosas about control activities G1, G2, G3 y G4 |
| 8/3/2007 | Gutierrez, Gildardo | Sr Associate | Mexico | Delphi - Travel | 1.9 | $105.00 | $194.25 | 1107F14961: RE: 0907F04873: Travel from Cd Juarez to Cd Mexico (3.7hrs * 50%) |
| 8/3/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F14841: CR: 0907F04847: Financial Reporting: validation testing and documentation |
| 8/3/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F14842: CR: 0907F04848: Revenue: validation testing and documentation |
| 8/3/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F14843: CR: 0907F04849: Revenue: discussion with assessor about results of validation testing |
| 8/3/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F14935: RE: 0907F04847: Financial Reporting: validation testing and documentation |
| 8/3/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F14936: RE: 0907F04848: Revenue: validation testing and documentation |
| 8/3/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F14937: RE: 0907F04849: Revenue: discussion with assessor about results of validation testing |
| 8/3/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 2.5 | $80.00 | $200.00 | 1107F25955: Finish binding 13 copies with tab sheets-Delphi April Fee Statement-L.Eide/Andrea Clark Smith. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F14894: CR: 0807F00642: Review with S Verma (PwC) what I am leaving behind and the outstanding issues I am leaving for him.. |
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F14895: CR: 0807F00643: Organize my cubicle for S Verma (PwC), label drawers and boxes, and construct a legend so that he would be able to find the many files he will be in custody of when he takes over my project.. |
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F14896: CR: 0807F00644: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.9 | $95.00 | ($85.50) | 1107F14897: CR: 0807F00645: Meeting with K Benson (The Siegfried Group) to let her know the status of the Manually Calculated Pension project for Grant Thornton and what I am leaving behind for her firm and S Verma (PwC).. |
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F14988: RE: 0807F00642: Review with S Verma (PwC) what I am leaving behind and the outstanding issues I am leaving for him.. |
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F14989: RE: 0807F00643: Organize my cubicle for S Verma (PwC), label drawers and boxes, and construct a legend so that he would be able to find the many files he will be in custody of when he takes over my project.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F14990: RE: 0807F00644: Organize and update the results of the recalculations of the Manually Calculated Pension Participants for Grant Thornton pension audit of the manually calculated pension payments.. |
| 8/3/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F14991: RE: 0807F00645: Meeting with K Benson (The Siegfried Group) to let her know the status of the Manually Calculated Pension project for Grant Thornton and what I am leaving behind for her firm and S Verma (PwC).. |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.0 | $95.00 | ($190.00) | 1107F14858: CR: 0907F04864: Documentation of the electronic document Treasury Validation Program of observations of the control activities, result of the review TR – E2 and TR – E3 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.5 | $95.00 | ($142.50) | 1107F14859: CR: 0907F04865: Documentation of the electronic document Treasury Validation Program of observations of the control activities, result of the review  TR – F1 and TR - F2 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.5 | $95.00 | ($47.50) | 1107F14860: CR: 0907F04866: Documentation of the electronic document Treasury Validation Program of observations of the control activities, result of the review  TR - G1 and TR - H1 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.7 | $95.00 | ($66.50) | 1107F14861: CR: 0907F04867: Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -0.8 | $95.00 | ($76.00) | 1107F14862: CR: 0907F04868: Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J2 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.0 | $95.00 | ($95.00) | 1107F14863: CR: 0907F04869: Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J3 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.5 | $95.00 | ($142.50) | 1107F14864: CR: 0907F04870: Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J4 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.0 | $105.00 | $210.00 | 1107F14952: RE: 0907F04864: Documentation of the electronic document Treasury Validation Program of observations of the control activities, result of the review TR – E2 and TR – E3 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 1107F14953: RE: 0907F04865: Documentation of the electronic document Treasury Validation Program of observations of the control activities, result of the review  TR – F1 and TR - F2 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.5 | $105.00 | $52.50 | 1107F14954: RE: 0907F04866: Documentation of the electronic document Treasury Validation Program of observations of the control activities, result of the review  TR - G1 and TR - H1 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.7 | $105.00 | $73.50 | 1107F14955: RE: 0907F04867: Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 0.8 | $105.00 | $84.00 | 1107F14956: RE: 0907F04868: Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J2 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.0 | $105.00 | $105.00 | 1107F14957: RE: 0907F04869: Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J3 |
| 8/3/2007 | Manjarrez, Brian | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.5 | $105.00 | $157.50 | 1107F14958: RE: 0907F04870: Documentation of the electronic document Treasury Validation Program of observations of the control activity TR - J4 |
| 8/3/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F14886: CR: 0807F00252: Reviewed project issue and risk log and followed up on newly identified issues and risks. |
| 8/3/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F14980: RE: 0807F00252: Reviewed project issue and risk log and followed up on newly identified issues and risks. |
| 8/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F14906: CR: 0807F01298: Review SAP control RE-C2 configuration testing documentation for P02.. |
| 8/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F14907: CR: 0807F01299: Review SAP control RE-D2 configuration testing documentation for P02.. |
| 8/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F15000: RE: 0807F01298: Review SAP control RE-C2 configuration testing documentation for P02.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F15001: RE: 0807F01299: Review SAP control RE-D2 configuration testing documentation for P02.. |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $95.00 | ($123.50) | 1107F14874: CR: 0907F04880: Review over the Control Activity testing  TR-F2 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $95.00 | ($123.50) | 1107F14875: CR: 0907F04881: Review over the Control Activity testing TR-J1 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $95.00 | ($123.50) | 1107F14876: CR: 0907F04882: Review over the Control Activity testing  TR-J2 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $95.00 | ($123.50) | 1107F14877: CR: 0907F04883: Review over the Control Activity testing  TR-J3 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.3 | $95.00 | ($123.50) | 1107F14878: CR: 0907F04884: Review over the Control Activity testing  TR-K1 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | -2.6 | $95.00 | ($247.00) | 1107F14879: CR: 0907F04885: Review and Discussion of Issues with the process owners |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $105.00 | $136.50 | 1107F14968: RE: 0907F04880: Review over the Control Activity testing  TR-F2 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $105.00 | $136.50 | 1107F14969: RE: 0907F04881: Review over the Control Activity testing  TR-J1 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $105.00 | $136.50 | 1107F14970: RE: 0907F04882: Review over the Control Activity testing  TR-J2 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $105.00 | $136.50 | 1107F14971: RE: 0907F04883: Review over the Control Activity testing  TR-J3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.3 | $105.00 | $136.50 | 1107F14972: RE: 0907F04884: Review over the Control Activity testing TR-K1 |
| 8/3/2007 | Rivera, Jose | Sr Associate | Mexico | Validation (Foreign staff use only) | 2.6 | $105.00 | $273.00 | 1107F14973: RE: 0907F04885: Review and Discussion of Issues with the process owners |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F14834: CR: 0907F04840: Communication with US Team |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F14835: CR: 0907F04841: Coordination appointments with BPOs - testing Key Controls |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F14836: CR: 0907F04842: Discussing with ICC availability of BPOs - same understanding of the content of key controls/test descriptions |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F14837: CR: 0907F04843:  Status of field work - summarization |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F14838: CR: 0907F04844: Preparing invoice data |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F14839: CR: 0907F04845: discussing with BPO - master data changes |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F14840: CR: 0907F04846: Financial Reporting - Testing Key Control Activities |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F14928: RE: 0907F04840: Communication with US Team |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F14929: RE: 0907F04841: Coordination appointments with BPOs - testing Key Controls |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F14930: RE: 0907F04842: Discussing with ICC availability of BPOs - same understanding of the content of key controls/test descriptions |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F14931: RE: 0907F04843: Status of field work - summarization |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F14932: RE: 0907F04844: Preparing invoice data |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F14933: RE: 0907F04845: discussing with BPO - master data changes |
| 8/3/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F14934: RE: 0907F04846: Financial Reporting - Testing Key Control Activities |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F14844: CR: 0907F04850: cycle fixed assets: interview with a contact person |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F14845: CR: 0907F04851: cycle fixed assets: interview with a contact person |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F14846: CR: 0907F04852: cycle treasury: interview and discussion with a contact person |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F14847: CR: 0907F04853: cycle inventory: documentation of testing |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F14848: CR: 0907F04854: cycle inventory: interview with the contact person |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F14849: CR: 0907F04855: cycle inventory: documenting results |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F14850: CR: 0907F04856: cycle fixed assets: documenting results |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F14851: CR: 0907F04857: cycle inventory: working through new COTs |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F14852: CR: 0907F04858: updating time tracker |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F14938: RE: 0907F04850: cycle fixed assets: interview with a contact person |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F14939: RE: 0907F04851: cycle fixed assets: interview with a contact person |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F14940: RE: 0907F04852: cycle treasury: interview and discussion with a contact person |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F14941: RE: 0907F04853: cycle inventory: documentation of testing |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F14942: RE: 0907F04854: cycle inventory: interview with the contact person |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F14943: RE: 0907F04855: cycle inventory: documenting results |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F14944: RE: 0907F04856: cycle fixed assets: documenting results |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F14945: RE: 0907F04857: cycle inventory: working through new COTs |
| 8/3/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F14946: RE: 0907F04858: updating time tracker |
| 8/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.8 | $165.00 | ($462.00) | 1107F14913: CR: 0807F00755: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 8/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.3 | $165.00 | ($214.50) | 1107F14914: CR: 0807F00756: Discussing the schedule and performed audits with Dennis Wojdyla (PwC) and Manish Zaveri (Delphi). |
| 8/3/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -4.5 | $165.00 | ($742.50) | 1107F14916: CR: 0807F00757: Reviewing Access to Program & Data section of the UK-Stonehouse testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.8 | $180.00 | $504.00 | 1107F15007: RE: 0807F00755: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 8/3/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $180.00 | $234.00 | 1107F15008: RE: 0807F00756: Discussing the schedule and performed audits with Dennis Wojdyla (PwC) and Manish Zaveri (Delphi). |
| 8/3/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 4.5 | $180.00 | $810.00 | 1107F15010: RE: 0807F00757: Reviewing Access to Program & Data section of the UK-Stonehouse testing. |
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F14854: CR: 0907F04860: Detailed budget analysis sent to Daren and Shannon. |
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F14855: CR: 0907F04861: Detailed budget analysis sent to Daren and Shannon. |
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F14856: CR: 0907F04862: Weekly status preparation with detailed actions to be performed. |
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F14857: CR: 0907F04863: Weekly status preparation with detailed actions to be performed. |
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F14948: RE: 0907F04860: Detailed budget analysis sent to Daren and Shannon. |
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F14949: RE: 0907F04861: Detailed budget analysis sent to Daren and Shannon. |
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F14950: RE: 0907F04862: Weekly status preparation with detailed actions to be performed. |
| 8/3/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F14951: RE: 0907F04863: Weekly status preparation with detailed actions to be performed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.1 | $110.00 | ($341.00) | 1107F14898: CR: 0807F00946: Working with A Wright (Delphi) to fix Thermal accounts in CARS. |
| 8/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F14899: CR: 0807F00947: Following up on CARS-SAP project. |
| 8/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.9 | $110.00 | ($319.00) | 1107F14900: CR: 0807F00948: Account maintenance in CARS. |
| 8/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.1 | $120.00 | $372.00 | 1107F14992: RE: 0807F00946: Working with A Wright (Delphi) to fix Thermal accounts in CARS. |
| 8/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F14993: RE: 0807F00947: Following up on CARS-SAP project. |
| 8/3/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.9 | $120.00 | $348.00 | 1107F14994: RE: 0807F00948: Account maintenance in CARS. |
| 8/3/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | -4.1 | $130.00 | ($526.50) | 1107F14827: CR: 0807F00204:  Travel from Nuremberg/ Germany to Detroit/ USA (8.1hrs * 50%). |
| 8/3/2007 | Siansi, Cleberson | Sr Associate | United States | Delphi - Travel | 4.1 | $140.00 | $567.00 | 1107F14921: CR: 0807F00204:  Travel from Nuremberg/ Germany to Detroit/ USA (8.1hrs * 50%). |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | -0.9 | $250.00 | ($225.00) | 1107F14880: CR: 0907F04886: Conference call with Marcio (CAS) |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | -2.8 | $250.00 | ($700.00) | 1107F14881: CR: 0907F04887: Review of testing results of information inputed into Certus. |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | -0.8 | $250.00 | ($200.00) | 1107F14882: CR: 0907F04888: Preparing Milestone chart to US Team. |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | -1.0 | $250.00 | ($250.00) | 1107F14883: CR: 0907F04889: International Conference call |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | -1.3 | $250.00 | ($325.00) | 1107F14884: CR: 0907F04890: Review of responsability matrix for Jaguariuna |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | -1.1 | $250.00 | ($275.00) | 1107F14885: CR: 0907F04891: Review of status of work. |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.9 | $265.00 | $238.50 | 1107F14974: RE: 0907F04886: Conference call with Marcio (CAS) |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 2.8 | $265.00 | $742.00 | 1107F14975: RE: 0907F04887: Review of testing results of information inputed into Certus. |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.8 | $265.00 | $212.00 | 1107F14976: RE: 0907F04888: Preparing Milestone chart to US Team. |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.0 | $265.00 | $265.00 | 1107F14977: RE: 0907F04889: International Conference call |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.3 | $265.00 | $344.50 | 1107F14978: RE: 0907F04890: Review of responsability matrix for Jaguariuna |
| 8/3/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.1 | $265.00 | $291.50 | 1107F14979: RE: 0907F04891: Review of status of work. |
| 8/3/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -2.9 | $120.00 | ($348.00) | 1107F14823: CR: 0907F04895:  Rebill: 0807F01022:  Reading through control objective templates for Employee Cost, Expenditure, and Fixed Asset cycles. |
| 8/3/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -2.6 | $120.00 | ($312.00) | 1107F14824: CR: 0907F04896:  Rebill: 0807F01023:  Continued Reading through control objective templates for Employee Cost, Expenditure, and Fixed Asset cycles. |
| 8/3/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.3 | $120.00 | ($150.00) | 1107F14831: CR: 0907F04897:  Rebill: 0807F01024:  Drive from kokomo to IND airport to fly to DTW. (2.5hrs * 50%). |
| 8/3/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.9 | $130.00 | $377.00 | 1107F14917: RE: 0907F04895:  Rebill: 0807F01022:  Reading through control objective templates for Employee Cost, Expenditure, and Fixed Asset cycles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.6 | $130.00 | $338.00 | 1107F14918: RE: 0907F04896: Rebill: 0807F01023: Continued Reading through control objective templates for Employee Cost, Expenditure, and Fixed Asset cycles. |
| 8/3/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | 1107F14925: RE: 0907F04897: Rebill: 0807F01024: Drive from kokomo to IND airport to fly to DTW. (2.5hrs * 50%). |
| 8/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F14887: CR: 0907F04820: Diane Wier (PwC) E&S Update |
| 8/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F14888: CR: 0907F04821: Meeting with Horst Regge (PwC) regarding the removal of key controls and the impact. |
| 8/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F14889: CR: 0907F04822: Email to China team regarding specific instructions regarding walk throughs. |
| 8/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F14981: RE: 0907F04820: Diane Wier (PwC) E&S Update |
| 8/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F14982: RE: 0907F04821: Meeting with Horst Regge (PwC) regarding the removal of key controls and the impact. |
| 8/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F14983: RE: 0907F04822: Email to China team regarding specific instructions regarding walk throughs. |
| 8/3/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -3.8 | $75.00 | ($285.00) | 1107F14868: CR: 0907F04874: Review and update the Financial Reporting Binder |
| 8/3/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | -3.3 | $75.00 | ($247.50) | 1107F14869: CR: 0907F04875: Continued Review and update the Financial Reporting Binder |
| 8/3/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | -0.6 | $75.00 | ($41.25) | 1107F14870: CR: 0907F04876: Travel from Delphi installations to airport (1.1hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 3.8 | $85.00 | $323.00 | 1107F14962: RE: 0907F04874: Review and update the Financial Reporting Binder |
| 8/3/2007 | Vargas, Erika | Associate | Mexico | Validation (Foreign staff use only) | 3.3 | $85.00 | $280.50 | 1107F14963: RE: 0907F04875: Continued Review and update the Financial Reporting Binder |
| 8/3/2007 | Vargas, Erika | Associate | Mexico | Delphi - Travel | 0.6 | $85.00 | $46.75 | 1107F14964: RE: 0907F04876:  Travel from Delphi installations to airport (1.1hrs * 50%) |
| 8/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.3 | $95.00 | ($313.50) | 1107F14901: CR: 0807F01335: Review files to update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F14902: CR: 0807F01336: Meeting with J Lim (PwC) for final update on HR project. |
| 8/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 1107F14995: RE: 0807F01335: Review files to update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F14996: RE: 0807F01336: Meeting with J Lim (PwC) for final update on HR project. |
| 8/3/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F14832: CR: 0907F04838:  E-mail sent to ICC (Jean-Louis Marques) concerning our new intervention in September + preparation of intervention in September (list of documents / controls to retest...) |
| 8/3/2007 | Vidal, Amandine | Associate | France | Roll forward testing (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F14926: RE: 0907F04838:  E-mail sent to ICC (Jean-Louis Marques) concerning our new intervention in September + preparation of intervention in September (list of documents / controls to retest...) |
| 8/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.7 | $260.00 | ($182.00) | 1107F14911: CR: 0807F00341:  Blois phone call to review status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($208.00) | 1107F14912: CR: 0807F00342: Status meeting with Jamshid (call). |
| 8/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $280.00 | $196.00 | 1107F15005: RE: 0807F00341: Blois phone call to review status. |
| 8/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $224.00 | 1107F15006: RE: 0807F00342: Status meeting with Jamshid (call). |
| 8/6/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | -1.5 | $105.00 | ($157.50) | 1107F15064: CR: 0907F04951: Obtaining and processing additional supporting documentation to control no. FR-B2 (Germany Mechatronics and France). |
| 8/6/2007 | Abrman, Tomas | Associate | Czech Republic | Validation (Foreign staff use only) | 1.5 | $115.00 | $172.50 | 1107F15168: RE: 0907F04951: Obtaining and processing additional supporting documentation to control no. FR-B2 (Germany Mechatronics and France). |
| 8/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F15099: CR: 0807F00484: Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.9 | $130.00 | ($637.00) | 1107F15100: CR: 0807F00485: Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F15203: RE: 0807F00484: Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/6/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.9 | $140.00 | $686.00 | 1107F15204: RE: 0807F00485: Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/6/2007 | Bann, Courtney | Associate | United States | IT Administration | -0.5 | $110.00 | ($55.00) | 1107F15105: CR: 0807F01483: We attempted to have the UK Stonehouse closing meeting but nobody from the site showed up. |
| 8/6/2007 | Bann, Courtney | Associate | United States | IT Administration | 0.5 | $120.00 | $60.00 | 1107F15209: RE: 0807F01483: We attempted to have the UK Stonehouse closing meeting but nobody from the site showed up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F15031: CR: 0807F02455: Tested Delphi Thermal's Capital Expenditure variance analyses for the months of March, April, and June 2007. |
| 8/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.7 | $120.00 | ($564.00) | 1107F15032: CR: 0807F02456: Documented Delphi Thermal's testing related to Fixed Assets capitalizable maintenance expenditures. |
| 8/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F15135: RE: 0807F02455: Tested Delphi Thermal's Capital Expenditure variance analyses for the months of March, April, and June 2007. |
| 8/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.7 | $130.00 | $611.00 | 1107F15136: RE: 0807F02456: Documented Delphi Thermal's testing related to Fixed Assets capitalizable maintenance expenditures. |
| 8/6/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F15043: CR: 0907F04930: Preparation of an e-mail that has been sent to Blois management with the list of documents to be prepared for the finalization of our audit at the beginning of september 2007. |
| 8/6/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F15147: RE: 0907F04930: Preparation of an e-mail that has been sent to Blois management with the list of documents to be prepared for the finalization of our audit at the beginning of september 2007. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F15083: CR: 0807F00513: Updating of PwC/Delphi weekly status report Risk/Issue report. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F15084: CR: 0807F00514: Updating of PwC/Delphi weekly status report updates summary report. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F15085: CR: 0807F00515: Consolidation of Delphi/PwC weekly status report responses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.3 | $180.00 | ($54.00) | 1107F15086: CR: 0807F00516: Discussion with D. Orf about current tasks, finances, and milestone report. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.7 | $180.00 | ($486.00) | 1107F15087: CR: 0807F00517: Updating of Finances with June 2007 Hours. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F15088: CR: 0807F00518: Creation of weekly routine task list. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F15187: RE: 0807F00513: Updating of PwC/Delphi weekly status report Risk/Issue report. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F15188: RE: 0807F00514: Updating of PwC/Delphi weekly status report updates summary report. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F15189: RE: 0807F00515: Consolidation of Delphi/PwC weekly status report responses. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.3 | $190.00 | $57.00 | 1107F15190: RE: 0807F00516: Discussion with D. Orf about current tasks, finances, and milestone report. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.7 | $190.00 | $513.00 | 1107F15191: RE: 0807F00517: Updating of Finances with June 2007 Hours. |
| 8/6/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F15192: RE: 0807F00518: Creation of weekly routine task list. |
| 8/6/2007 | Erickson, Dave | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F15098: CR: 0807F00247: Review of control point decisions and understanding of detailed approach for user assignment. |
| 8/6/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F15202: RE: 0807F00247: Review of control point decisions and understanding of detailed approach for user assignment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Delphi - Travel | -1.1 | $95.00 | ($99.75) | 1107F15071: CR: 0907F04958: Travel time from Mexico City to Ciudad Juarez (Flight delayed) (2.1hrs * 50%) |
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -3.1 | $95.00 | ($294.50) | 1107F15072: CR: 0907F04959: Prepare closing meeting with Managers and Delphi Staff |
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | -1.8 | $95.00 | ($171.00) | 1107F15073: CR: 0907F04960: Closing Meeting with Delphi Managers and Staff |
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Delphi - Travel | -0.6 | $95.00 | ($57.00) | 1107F15074: CR: 0907F04961: Travel time from Cd Juarez to Mexico City (1.2hrs * 50%) |
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Delphi - Travel | 1.1 | $105.00 | $110.25 | 1107F15175: RE: 0907F04958: Travel time from Mexico City to Ciudad Juarez (Flight delayed) (2.1hrs * 50%) |
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 3.1 | $105.00 | $325.50 | 1107F15176: RE: 0907F04959: Prepare closing meeting with Managers and Delphi Staff |
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Validation (Foreign staff use only) | 1.8 | $105.00 | $189.00 | 1107F15177: RE: 0907F04960: Closing Meeting with Delphi Managers and Staff |
| 8/6/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Delphi - Travel | 0.6 | $105.00 | $63.00 | 1107F15178: RE: 0907F04961: Travel time from Cd Juarez to Mexico City (1.2hrs * 50%) |
| 8/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F15081: CR: 0807F00364: Coordinated meeting for M Sakowski (Delphi) and S Herbst (PwC). |
| 8/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F15082: CR: 0807F00365: E-mail and correspondence related to Delphi SOX project. |
| 8/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F15185: RE: 0807F00364: Coordinated meeting for M Sakowski (Delphi) and S Herbst (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F15186: RE: 0807F00365: E-mail and correspondence related to Delphi SOX project. |
| 8/6/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.2 | $130.00 | ($286.00) | 1107F15103: CR: 0807F01845: Review of documentation from Associates for P01 - P05 configuration controls. |
| 8/6/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.2 | $130.00 | ($416.00) | 1107F15104: CR: 0807F01846: Continued Review of documentation from Associates for P01 - P05 configuration controls. |
| 8/6/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.2 | $140.00 | $308.00 | 1107F15207: RE: 0807F01845: Review of documentation from Associates for P01 - P05 configuration controls. |
| 8/6/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $140.00 | $448.00 | 1107F15208: RE: 0807F01846: Continued Review of documentation from Associates for P01 - P05 configuration controls. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F15026: CR: 0807F01109: Orientation- Overview of the Delphi Thermal and gained understanding regarding my role as a part of the team.. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F15027: CR: 0807F01110: Go over the validation program template for the expenditure cycle.. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15028: CR: 0807F01111: Picked up document from Kathy Priest. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F15029: CR: 0807F01112: Documented sample received and determining additional sample needed to complete the test.. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F15030: CR: 0807F01113: Gathered information about DOA and documenting the info. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F15130: RE: 0807F01109: Orientation- Overview of the Delphi Thermal and gained understanding regarding my role as a part of the team.. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F15131: RE: 0807F01110:  Go over the validation program template for the expenditure cycle.. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15132: RE: 0807F01111:  Picked up document from Kathy Priest. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F15133: RE: 0807F01112: Documented sample received and determining additional sample needed to complete the test.. |
| 8/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F15134: RE: 0807F01113: Gathered information about DOA and documenting the info. |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F15049: CR: 0907F04936: Employee Costs: discussion with assessor about results of validation testing |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F15050: CR: 0907F04937: Financial Reporting: validation testing and documentation |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F15051: CR: 0907F04938: Financial Reporting: validation testing, documentation and discussion with assessor |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F15052: CR: 0907F04939: Revenue: validation testing, documentation and discussion with assessor |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F15053: CR: 0907F04940: Revenue: validation testing, documentation, resampling and requesting supporting documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F15153: RE: 0907F04936: Employee Costs: discussion with assessor about results of validation testing |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F15154: RE: 0907F04937: Financial Reporting: validation testing and documentation |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F15155: RE: 0907F04938: Financial Reporting: validation testing, documentation and discussion with assessor |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F15156: RE: 0907F04939: Revenue: validation testing, documentation and discussion with assessor |
| 8/6/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F15157: RE: 0907F04940: Revenue: validation testing, documentation, resampling and requesting supporting documentation |
| 8/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.7 | $95.00 | ($66.50) | 1107F15096: CR: 0807F01424:  Added adjustment flag to report of all time entries for all users. |
| 8/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F15097: CR: 0807F01425:  Moved existing time entries for Paola Navarro to the appropriate code. |
| 8/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1107F15200: RE: 0807F01424:  Added adjustment flag to report of all time entries for all users. |
| 8/6/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F15201: RE: 0807F01425:  Moved existing time entries for Paola Navarro to the appropriate code. |
| 8/6/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | -3.0 | $95.00 | ($285.00) | 1107F15017: CR: 0807F00573: Review 2006 IA testing for E&S Financial Reporting 404 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | -3.0 | $95.00 | ($285.00) | 1107F15018: CR: 0807F00574: Review 2006 IA testing for E&S Employee Costs 404 testing. |
| 8/6/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | 3.0 | $105.00 | $315.00 | 1107F15121: RE: 0807F00573: Review 2006 IA testing for E&S Financial Reporting 404 testing. |
| 8/6/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | 3.0 | $105.00 | $315.00 | 1107F15122: RE: 0807F00574: Review 2006 IA testing for E&S Employee Costs 404 testing. |
| 8/6/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 2.3 | $80.00 | $184.00 | 1107F25957: Start 13 copies with tab sheets-Delphi-May Fee Statement-L.Eide/Andrea Clark Smith. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.3 | $95.00 | ($218.50) | 1107F15021: CR: 0807F00646: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F15022: CR: 0807F00647: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.8 | $95.00 | ($171.00) | 1107F15023: CR: 0807F00648: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport.. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.1 | $95.00 | ($199.50) | 1107F15024: CR: 0807F00649: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport.. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15025: CR: 0807F00701:  Delphi Thermal Kick-Off Meeting for Validation Testing of Non-Finance Controls with K Dada (PwC) and the related Delphi Internal Control team for Thermal.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.3 | $105.00 | $241.50 | 1107F15125: RE: 0807F00646: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F15126: RE: 0807F00647: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.8 | $105.00 | $189.00 | 1107F15127: RE: 0807F00648: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport.. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.1 | $105.00 | $220.50 | 1107F15128: RE: 0807F00649: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport.. |
| 8/6/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15129: RE: 0807F00701:  Delphi Thermal Kick-Off Meeting for Validation Testing of Non-Finance Controls with K Dada (PwC) and the related Delphi Internal Control team for Thermal.. |
| 8/6/2007 | McIlvain, Bridget | Sr Associate | United States | Documentation of time detail | 1.5 | $130.00 | $195.00 | 1107F25958: Running WIPS & Time Analysis. |
| 8/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.8 | $120.00 | ($336.00) | 1107F15078: CR: 0807F00842: Assisted International Teams with questions relevant to 2007 SOX Testing, scoping and applicable controls. |
| 8/6/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -0.9 | $120.00 | ($108.00) | 1107F15079: CR: 0807F00843:  Met with Bill Schulze to revise status of the AHG B sites review. |
| 8/6/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.8 | $130.00 | $364.00 | 1107F15182: RE: 0807F00842: Assisted International Teams with questions relevant to 2007 SOX Testing, scoping and applicable controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.9 | $130.00 | $117.00 | 1107F15183: RE: 0807F00843:  Met with Bill Schulze to revise status of the AHG B sites review. |
| 8/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.4 | $280.00 | ($392.00) | 1107F15075: CR: 0807F00253: Reviewed milestone chart, followed up on open items, updated and sent to Delphi Mgmt. |
| 8/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F15076: CR: 0807F00254: Provided assistance to support on-line time tracker for reporting. |
| 8/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.8 | $280.00 | ($504.00) | 1107F15077: CR: 0807F00255: Developed ITGC milestone chart as requested by D. Bayles (Delphi) and sent updated progress charts to Delphi Mgmt. |
| 8/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.4 | $295.00 | $413.00 | 1107F15179: RE: 0807F00253: Reviewed milestone chart, followed up on open items, updated and sent to Delphi Mgmt. |
| 8/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F15180: RE: 0807F00254: Provided assistance to support on-line time tracker for reporting. |
| 8/6/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.8 | $295.00 | $531.00 | 1107F15181: RE: 0807F00255: Developed ITGC milestone chart as requested by D. Bayles (Delphi) and sent updated progress charts to Delphi Mgmt. |
| 8/6/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F15101: CR: 0807F01300: Review SAP control RE-H2 configuration testing documentation for P02.. |
| 8/6/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F15102: CR: 0807F01301: Review SAP control RE-E1 configuration testing documentation for P02.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/6/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F15205: RE: 0807F01300: Review SAP control RE-H2 configuration testing documentation for P02.. |
| 8/6/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F15206: RE: 0807F01301: Review SAP control RE-E1 configuration testing documentation for P02.. |
| 8/6/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | -2.4 | $225.00 | ($540.00) | 1107F15069: CR: 0907F04956: Meeting with Miguel Rodriguez regarding the work performed and exceptions noted during the review |
| 8/6/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | -1.8 | $225.00 | ($405.00) | 1107F15070: CR: 0907F04957: Closing meeting with Delphi Staff |
| 8/6/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 2.4 | $240.00 | $576.00 | 1107F15173: RE: 0907F04956: Meeting with Miguel Rodriguez regarding the work performed and exceptions noted during the review |
| 8/6/2007 | Ricardez, Elvira | Sr Manager | Mexico | Validation (Foreign staff use only) | 1.8 | $240.00 | $432.00 | 1107F15174: RE: 0907F04957: Closing meeting with Delphi Staff |
| 8/6/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F15044: CR: 0907F04931: E-Mail communication with US Team |
| 8/6/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -2.1 | $200.00 | ($420.00) | 1107F15045: CR: 0907F04932: Financial Reporting Cycle Testing Control Activities |
| 8/6/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -2.1 | $200.00 | ($420.00) | 1107F15046: CR: 0907F04933: Information Transfer to Team TB 05C3 |
| 8/6/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F15148: RE: 0907F04931: E-Mail communication with US Team |
| 8/6/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $215.00 | $451.50 | 1107F15149: RE: 0907F04932: Financial Reporting Cycle Testing Control Activities |
| 8/6/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 2.1 | $215.00 | $451.50 | 1107F15150: RE: 0907F04933: Information Transfer to Team TB 05C3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -2.6 | $200.00 | ($520.00) | 1107F15047: CR: 0907F04934: Project background information provided by local PwC manager, including tools, workload etc. |
| 8/6/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F15048: CR: 0907F04935: Check validation templates and COT doc's |
| 8/6/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.6 | $215.00 | $559.00 | 1107F15151: RE: 0907F04934: Project background information provided by local PwC manager, including tools, workload etc. |
| 8/6/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F15152: RE: 0907F04935: Check validation templates and COT doc's |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15054: CR: 0907F04941: cycle inventory: handing over cycle to a colleague and informing colleague |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F15055: CR: 0907F04942: cycle fixed assets: preparation of tests |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F15056: CR: 0907F04943: cycle fixed assets: interview with a contyct person |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F15057: CR: 0907F04944: cycle treasury: interview with a contact person |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F15058: CR: 0907F04945: cycle treasury: validation of received documents |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F15059: CR: 0907F04946: cycle treasury: interview of contact person |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F15060: CR: 0907F04947: cycle fixed assets: validation of received documents |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F15061: CR: 0907F04948: several cycles: binder preparation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15158: RE: 0907F04941:  cycle inventory: handing over cycle to a colleague and informing colleague |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F15159: RE: 0907F04942:  cycle fixed assets: preparation of tests |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F15160: RE: 0907F04943:  cycle fixed assets: interview with a contyct person |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F15161: RE: 0907F04944:  cycle treasury: interview with a contact person |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F15162: RE: 0907F04945:  cycle treasury: validation of received documents |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F15163: RE: 0907F04946:  cycle treasury: interview of contact person |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F15164: RE: 0907F04947:  cycle fixed assets: validation of received documents |
| 8/6/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F15165: RE: 0907F04948:  several cycles: binder preparation |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.7 | $165.00 | ($115.50) | 1107F15108: CR: 0807F00758: Participating in the closing meeting for UK-Stonehouse with Manish Zaveri (Delphi), Abbey Odueso (Delphi) & Courtney Bann (PwC). |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.7 | $165.00 | ($115.50) | 1107F15109: CR: 0807F00759: Discussing my vacation plan and the contact information for my backups with Manish Zaveri (Delphi), Abbey Odueso (Delphi). |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F15110: CR: 0807F00760: Discussing my vacation plan and the assignments during August with Courtney Bann (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F15111: CR: 0807F00761: Preparing a brief description of the activities performed during August 2007. |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F15112: CR: 0807F00762: Uploading the UK-Stonehouse review into the sharepoint and adding the issues noted during the review to the Issue Tracker database. |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.1 | $165.00 | ($511.50) | 1107F15113: CR: 0807F00763: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F15114: CR: 0807F00764: Reviewing the list of the issues that were noted during the initial reviews. The list was downloaded from the issue tracker database. |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $180.00 | $126.00 | 1107F15212: RE: 0807F00758: Participating in the closing meeting for UK-Stonehouse with Manish Zaveri (Delphi), Abbey Odueso (Delphi) & Courtney Bann (PwC). |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $180.00 | $126.00 | 1107F15213: RE: 0807F00759: Discussing my vacation plan and the contact information for my backups with Manish Zaveri (Delphi), Abbey Odueso (Delphi). |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F15214: RE: 0807F00760: Discussing my vacation plan and the assignments during August with Courtney Bann (PwC). |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F15215: RE: 0807F00761: Preparing a brief description of the activities performed during August 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F15216: RE: 0807F00762: Uploading the UK-Stonehouse review into the sharepoint and adding the issues noted during the review to the Issue Tracker database. |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $180.00 | $558.00 | 1107F15217: RE: 0807F00763: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues. |
| 8/6/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F15218: RE: 0807F00764: Reviewing the list of the issues that were noted during the initial reviews. The list was downloaded from the issue tracker database. |
| 8/6/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F15065: CR: 0907F04952: Phone call with Marc de Condé (ICC) in order to prepare the intervention |
| 8/6/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F15066: CR: 0907F04953: Update of the N/A controls defined with L Rocca Corporate Manager |
| 8/6/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F15169: RE: 0907F04952: Phone call with Marc de Condé (ICC) in order to prepare the intervention |
| 8/6/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F15170: RE: 0907F04953: Update of the N/A controls defined with L Rocca Corporate Manager |
| 8/6/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F15067: CR: 0907F04954: Review of the EXP matrix |
| 8/6/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F15068: CR: 0907F04955: Coordination with Lionel Rocca (France CFO) and Frederic Fabre regarding n/a controls to document. |
| 8/6/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F15171: RE: 0907F04954: Review of the EXP matrix |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F15172: RE: 0907F04955: Coordination with Lionel Rocca (France CFO) and Frederic Fabre regarding n/a controls to document. |
| 8/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F15089: CR: 0807F00949: Creating scripts for account restructuring in CARS. |
| 8/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.2 | $110.00 | ($352.00) | 1107F15090: CR: 0807F00950: Updating account information in CARS per M Wolfenden (HMC). |
| 8/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F15091: CR: 0807F00951: Account maintenance in CARS. |
| 8/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F15193: RE: 0807F00949: Creating scripts for account restructuring in CARS. |
| 8/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.2 | $120.00 | $384.00 | 1107F15194: RE: 0807F00950: Updating account information in CARS per M Wolfenden (HMC). |
| 8/6/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F15195: RE: 0807F00951: Account maintenance in CARS. |
| 8/6/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.5 | $135.00 | ($337.50) | 1107F15062: CR: 0907F04949: Final review of all documentation, storing and coordination of binders preparation. |
| 8/6/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F15063: CR: 0907F04950: Preparation of final Summary of matters for discussion for exit meeting with local management. |
| 8/6/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F15166: RE: 0907F04949: Final review of all documentation, storing and coordination of binders preparation. |
| 8/6/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F15167: RE: 0907F04950: Preparation of final Summary of matters for discussion for exit meeting with local management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.1 | $120.00 | ($492.00) | 1107F15019: CR: 0907F04972: Rebill: 0807F01026: Fixed Asset meeting with IAS 1hr. Fixed asset request and clarification 2hrs. Fixed asset testing 1.1hrs. |
| 8/6/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.9 | $120.00 | ($468.00) | 1107F15020: CR: 0907F04973: Rebill: 0807F01027: Fixed Asset template setup, control objective templates, and testing. |
| 8/6/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.3 | $120.00 | ($150.00) | 1107F15033: CR: 0907F04971: Rebill: 0807F01025: Drive from Romulus to Kokomo, IND (2.5hrs * 50%). |
| 8/6/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.1 | $130.00 | $533.00 | 1107F15123: RE: 0907F04972: Rebill: 0807F01026: Fixed Asset meeting with IAS 1hr. Fixed asset request and clarification 2hrs. Fixed asset testing 1.1hrs. |
| 8/6/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.9 | $130.00 | $507.00 | 1107F15124: RE: 0907F04973: Rebill: 0807F01027: Fixed Asset template setup, control objective templates, and testing. |
| 8/6/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | 1107F15137: RE: 0907F04971: Rebill: 0807F01025: Drive from Romulus to Kokomo, IND (2.5hrs * 50%). |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15034: CR: 0907F04921: Inventory: Handover of cycle and information received from colleague. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15035: CR: 0907F04922: Inventory: Preparing of request list for Neumarkt and Ronsdorf. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F15036: CR: 0907F04923: Inventory: Discussion with ICC and project manager regarding IN-A3, IN-B3 and IN-E2. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F15037: CR: 0907F04924: Expenditure: Meeting with Accounting Clerk regarding EX-D1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15038: CR: 0907F04925: Inventory: Discussion with project manager regarding IN-B3 |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15039: CR: 0907F04926: Inventory: Call with assessor in Neumarkt regarding request list. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F15040: CR: 0907F04927: Expenditure: Meeting with Accounting clerk regarding EX-F1 |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F15041: CR: 0907F04928:  Fixed Assets: Handover of cycle by colleague |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F15042: CR: 0907F04929:  Fixed Assets: Handover of cycle by colleague |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15138: RE: 0907F04921: Inventory: Handover of cycle and information received from colleague. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15139: RE: 0907F04922: Inventory: Preparing of request list for Neumarkt and Ronsdorf. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F15140: RE: 0907F04923: Inventory: Discussion with ICC and project manager regarding IN-A3, IN-B3 and IN-E2. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F15141: RE: 0907F04924: Expenditure: Meeting with Accounting Clerk regarding EX-D1 |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15142: RE: 0907F04925: Inventory: Discussion with project manager regarding IN-B3 |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15143: RE: 0907F04926: Inventory: Call with assessor in Neumarkt regarding request list. |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F15144: RE: 0907F04927: Expenditure: Meeting with Accounting clerk regarding EX-F1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F15145: RE: 0907F04928: Fixed Assets: Handover of cycle by colleague |
| 8/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F15146: RE: 0907F04929: Fixed Assets: Handover of cycle by colleague |
| 8/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F15080: CR: 0907F04902: Review of milestone chart |
| 8/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F15184: RE: 0907F04902: Review of milestone chart |
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.2 | $95.00 | ($209.00) | 1107F15092: CR: 0807F01337: Retrieve Credit Services information from Watson Wyatt data CD. |
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F15093: CR: 0807F01338: Meeting with R Shehi (PwC) to try and Retrieve Credit Services information from Watson Wyatt data CD. |
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.8 | $95.00 | ($266.00) | 1107F15094: CR: 0807F01339: Review alternate payee files to update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F15095: CR: 0807F01340: Continued Review alternate payee files to update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F15196: RE: 0807F01337: Retrieve Credit Services information from Watson Wyatt data CD. |
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F15197: RE: 0807F01338: Meeting with R Shehi (PwC) to try and Retrieve Credit Services information from Watson Wyatt data CD. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F15198: RE: 0807F01339: Review alternate payee files to update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F15199: RE: 0807F01340: Continued Review alternate payee files to update Manually Calculated Pension Project master spreadsheet with variance explanations. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F15012: CR: 0807F00415: Discuss cycle counts for IC Delco with C Fenton, Delphi. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15013: CR: 0807F00416: Discuss inventory controls related to cycle counts with J Hicks, Internal Control, Delphi. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15014: CR: 0807F00417:  Obtain documentation for the consigned inventory reconciliation from P Ferrel, Delphi. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F15015: CR: 0807F00418: Follow-up on open requests for the inventory cycle. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F15016: CR: 0807F00419: Document discussions about inventory controls. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F15116: RE: 0807F00415: Discuss cycle counts for IC Delco with C Fenton, Delphi. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15117: RE: 0807F00416: Discuss inventory controls related to cycle counts with J Hicks, Internal Control, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15118: RE: 0807F00417: Obtain documentation for the consigned inventory reconciliation from P Ferrel, Delphi. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F15119: RE: 0807F00418: Follow-up on open requests for the inventory cycle. |
| 8/6/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F15120: RE: 0807F00419: Document discussions about inventory controls. |
| 8/6/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.4 | $165.00 | ($396.00) | 1107F15011: CR: 0807F00306: Respond to questions from PwC team. |
| 8/6/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.4 | $180.00 | $432.00 | 1107F15115: RE: 0807F00306: Respond to questions from PwC team. |
| 8/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.3 | $260.00 | ($65.00) | 1107F15106: CR: 0807F00343: Status meeting with Brandon Braman - before roll-off. |
| 8/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.8 | $260.00 | ($195.00) | 1107F15107: CR: 0807F00344: Confirm schedule for Blois and India. |
| 8/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $280.00 | $70.00 | 1107F15210: RE: 0807F00343: Status meeting with Brandon Braman - before roll-off. |
| 8/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $210.00 | 1107F15211: RE: 0807F00344: Confirm schedule for Blois and India. |
| 8/6/2007 | Zubres, Elizabeth | Administrative | United States | SOX 404 Sales and Use (Tax) | 0.2 | $80.00 | $16.00 | 1107F25959: Resouce allocation review - Sales and Use Tax |
| 8/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.5 | $130.00 | ($455.00) | 1107F15321: CR: 0807F00486: Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F15322: CR: 0807F00487: Reviewed and document configuration testing for PG2 for Revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.5 | $140.00 | $490.00 | 1107F15430: RE: 0807F00486: Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/7/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F15431: RE: 0807F00487: Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/7/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.2 | $120.00 | ($264.00) | 1107F15255: CR: 0807F02454: Documented Inventory testing relating to standard cost variances and also documented evidence relating to reviews performed by appropriate level of management. |
| 8/7/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.2 | $130.00 | $286.00 | 1107F15364: RE: 0807F02454: Documented Inventory testing relating to standard cost variances and also documented evidence relating to reviews performed by appropriate level of management. |
| 8/7/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.5 | $180.00 | ($270.00) | 1107F15258: CR: 0807F00521:  Travel from Cedar Rapids, Iowa to Troy, Michigan (3hrs * 50%). |
| 8/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F15311: CR: 0807F00519: Conversation with D. Orf about finances and project quality assurance.. |
| 8/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.4 | $180.00 | ($612.00) | 1107F15312: CR: 0807F00520: Updating of Finances with June 2007 Hours. |
| 8/7/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.5 | $190.00 | $285.00 | 1107F15367: RE: 0807F00521:  Travel from Cedar Rapids, Iowa to Troy, Michigan (3hrs * 50%). |
| 8/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F15420: RE: 0807F00519: Conversation with D. Orf about finances and project quality assurance.. |
| 8/7/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.4 | $190.00 | $646.00 | 1107F15421: RE: 0807F00520: Updating of Finances with June 2007 Hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Erickson, Dave | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F15320: CR: 0807F00246: Review of user mapping processes. |
| 8/7/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F15429: RE: 0807F00246: Review of user mapping processes. |
| 8/7/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -2.4 | $95.00 | ($228.00) | 1107F15298: CR: 0907F05041: Review the Financial reporting, treasury and expenditures binders |
| 8/7/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | -1.7 | $95.00 | ($161.50) | 1107F15299: CR: 0907F05042: Continued Review the Financial reporting, treasury and expenditures binders |
| 8/7/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 2.4 | $105.00 | $252.00 | 1107F15407: RE: 0907F05041: Review the Financial reporting, treasury and expenditures binders |
| 8/7/2007 | Escandon, Leopoldo | Sr Associate | Mexico | Roll forward testing (Foreign staff use only) | 1.7 | $105.00 | $178.50 | 1107F15408: RE: 0907F05042: Continued Review the Financial reporting, treasury and expenditures binders |
| 8/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F15310: CR: 0807F00366: Worked with J Sarti (Delphi) and Security to resolve building access for M Peterson (PwC). |
| 8/7/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F15419: RE: 0807F00366: Worked with J Sarti (Delphi) and Security to resolve building access for M Peterson (PwC). |
| 8/7/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.1 | $130.00 | ($403.00) | 1107F15325: CR: 0807F01847:  Project adminstration items - responding to request, scheudling work/resources work load, discussing methodology for comepltion of testing. |
| 8/7/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.6 | $130.00 | ($208.00) | 1107F15326: CR: 0807F01848:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.4 | $130.00 | ($442.00) | 1107F15327: CR: 0807F01849: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/7/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.1 | $140.00 | $434.00 | 1107F15434: RE: 0807F01847: Project adminstration items - responding to request, scheduling work/resources work load, discussing methodology for comepltion of testing. |
| 8/7/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.6 | $140.00 | $224.00 | 1107F15435: RE: 0807F01848: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/7/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $140.00 | $476.00 | 1107F15436: RE: 0807F01849: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F15289: CR: 0907F05032: Travel time from Düsseldorf to the Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F15290: CR: 0907F05033: General preparation of the audit; Reading of the SOX Manual and the Time Tracker documentation, Kick-off meeting with the team. |
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.8 | $130.00 | ($364.00) | 1107F15291: CR: 0907F05034: Reading through the Validation Templates and the COTs |
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F15292: CR: 0907F05035: Meeting with Bern Bierschwale (Controlling Manager) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F15398: RE: 0907F05032: Travel time from Düsseldorf to the Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F15399: RE: 0907F05033: General preparation of the audit; Reading of the SOX Manual and the Time Tracker documentation, Kick-off meeting with the team. |
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F15400: RE: 0907F05034: Reading through the Validation Templates and the COTs |
| 8/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F15401: RE: 0907F05035: Meeting with Bern Bierschwale (Controlling Manager) |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F15246: CR: 0807F01114: Collected, documented and analyzed sample received for the expenditure cycle.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F15247: CR: 0807F01115: Additional sample request.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F15248: CR: 0807F01116: Meet with Kathy Priest.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F15249: CR: 0807F01117: Communicate with process owner Gitanjali Kundich for testing purposes.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F15250: CR: 0807F01118: Tested control for the expenditure cycle.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F15251: CR: 0807F01119: Documented information acquired from communicating with the process owner.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F15252: CR: 0807F01120: Tested control for the expenditure cycle.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F15253: CR: 0807F01121:  Set up meeting with Gitanjali Kundich, Asha Subhedar - process owner.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F15254: CR: 0807F01122:  Put together materials for the meeting.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F15355: RE: 0807F01114:  Collected, documented and analyzed sample received for the expenditure cycle.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F15356: RE: 0807F01115:  Additional sample request.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F15357: RE: 0807F01116:  Meet with Kathy Priest.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F15358: RE: 0807F01117:  Communicate with process owner Gitanjali Kundich for testing purposes.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F15359: RE: 0807F01118:  Tested control for the expenditure cycle.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F15360: RE: 0807F01119:  Documented information acquired from communicating with the process owner.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F15361: RE: 0807F01120:  Tested control for the expenditure cycle.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F15362: RE: 0807F01121:  Set up meeting with Gitanjali Kundich, Asha Subhedar - process owner.. |
| 8/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F15363: RE: 0807F01122:  Put together materials for the meeting.. |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15278: CR: 0907F05021:  Employee Costs: discussion/ validation of testing results |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F15279: CR: 0907F05022:  Financial Reporting: validation testing and documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F15280: CR: 0907F05023: Financial Reporting: verification of validation testing results with assessor |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F15281: CR: 0907F05024: Financial Reporting: validation testing and documentation |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F15282: CR: 0907F05025: Revenue: verification of validation testing results with assessor |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F15283: CR: 0907F05026: Revenue: discussion with assessor about control procedure |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15387: RE: 0907F05021: Employee Costs: discussion/ validation of testing results |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F15388: RE: 0907F05022: Financial Reporting: validation testing and documentation |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F15389: RE: 0907F05023: Financial Reporting: verification of validation testing results with assessor |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F15390: RE: 0907F05024: Financial Reporting: validation testing and documentation |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F15391: RE: 0907F05025: Revenue: verification of validation testing results with assessor |
| 8/7/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F15392: RE: 0907F05026: Revenue: discussion with assessor about control procedure |
| 8/7/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | -2.0 | $95.00 | ($190.00) | 1107F15230: CR: 0807F00575: Review 2006 IA testing for E&S Employee Costs 404 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | -2.0 | $95.00 | ($190.00) | 1107F15231: CR: 0807F00576: Review 2006 IA testing for E&S Financial Reporting 404 testing. |
| 8/7/2007 | Kennedy, John | Associate | United States | Planning (US staff use only) | -2.5 | $95.00 | ($237.50) | 1107F15232: CR: 0807F00577:  Create Request list and reporting mechanism for Employee costs 404 controls, to be used to notify client of pending requests, as well as what has been received. |
| 8/7/2007 | Kennedy, John | Associate | United States | Planning (US staff use only) | -2.5 | $95.00 | ($237.50) | 1107F15233: CR: 0807F00578:  Create Request list and reporting mechanism for Financial Reporting 404 controls, to be used to notify client of pending requests, as well as what has been received. |
| 8/7/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | 2.0 | $105.00 | $210.00 | 1107F15339: RE: 0807F00575: Review 2006 IA testing for E&S Employee Costs 404 testing. |
| 8/7/2007 | Kennedy, John | Associate | United States | Review of B process documentation (US staff use only) | 2.0 | $105.00 | $210.00 | 1107F15340: RE: 0807F00576: Review 2006 IA testing for E&S Financial Reporting 404 testing. |
| 8/7/2007 | Kennedy, John | Associate | United States | Planning (US staff use only) | 2.5 | $105.00 | $262.50 | 1107F15341: RE: 0807F00577:  Create Request list and reporting mechanism for Employee costs 404 controls, to be used to notify client of pending requests, as well as what has been received. |
| 8/7/2007 | Kennedy, John | Associate | United States | Planning (US staff use only) | 2.5 | $105.00 | $262.50 | 1107F15342: RE: 0807F00578:  Create Request list and reporting mechanism for Financial Reporting 404 controls, to be used to notify client of pending requests, as well as what has been received. |
| 8/7/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 3.8 | $80.00 | $304.00 | 1107F25960: Finish 13 copies with tab sheets-Delphi-May Fee Statement-Large-L.Eide/Andrea Clark Smith. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 3.7 | $80.00 | $296.00 | 1107F25961: Continued Finish 13 copies with tab sheets-Delphi-May Fee Statement-Large-L.Eide/Andrea Clark Smith. |
| 8/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.4 | $165.00 | ($726.00) | 1107F15256: CR: 0907F04993: Thermal audit engagement management, discussion of deliverables related to auditor expectations; planining tests & procedures. expectations relevant to fieldwork and documentation standards. |
| 8/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.7 | $165.00 | ($610.50) | 1107F15257: CR: 0907F04994: Thermal audit engagement management, documentation of standards related to fieldwork. |
| 8/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.4 | $180.00 | $792.00 | 1107F15365: RE: 0907F04993: Thermal audit engagement management, discussion of deliverables related to auditor expectations; planining tests & procedures. expectations relevant to fieldwork and documentation standards. |
| 8/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.7 | $180.00 | $666.00 | 1107F15366: RE: 0907F04994: Thermal audit engagement management, documentation of standards related to fieldwork. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F15237: CR: 0807F00650:  Set-up network printer on my computer as well as on S Haque's (PwC) computer. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F15238: CR: 0807F00651: Review Employee Cost Cycle Binder of testing from last year.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F15239: CR: 0807F00652: Meeting with K Dada (PwC) and C Wood (Delphi), Sr. HR Representative, to obtain the appropriate documentation to perform testing on the Employee Cost Cycle.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F15240: CR: 0807F00653: Organize the documentation received from R Lopez Grace, S Swanson, and C Wood (Delphi) to perform testing on the Employee Cost Cycle for Lockport and Vandalia.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.9 | $95.00 | ($180.50) | 1107F15241: CR: 0807F00654: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F15242: CR: 0807F00655: Perform testing of Employee Cost Cycle Control Activities A1 for Hourly and Salary employees for Vandalia.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.1 | $95.00 | ($9.50) | 1107F15243: CR: 0807F00656: Call D Zielinski (Delphi) to gather more documentation for Employee Cost Control Activity B1 and B2 and to clarify the documentation he spent previously that I finished reviewing. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F15244: CR: 0807F00657: E-mail R Lopez Grace (Delphi) about more documentation needed for Employee Control Activity A1.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F15245: CR: 0807F00658: Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F15346: RE: 0807F00650: Set-up network printer on my computer as well as on S Haque's (PwC) computer. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F15347: RE: 0807F00651: Review Employee Cost Cycle Binder of testing from last year.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F15348: RE: 0807F00652: Meeting with K Dada (PwC) and C Wood (Delphi), Sr. HR Representative, to obtain the appropriate documentation to perform testing on the Employee Cost Cycle.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F15349: RE: 0807F00653: Organize the documentation received from R Lopez Grace, S Swanson, and C Wood (Delphi) to perform testing on the Employee Cost Cycle for Lockport and Vandalia.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.9 | $105.00 | $199.50 | 1107F15350: RE: 0807F00654: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F15351: RE: 0807F00655: Perform testing of Employee Cost Cycle Control Activities A1 for Hourly and Salary employees for Vandalia.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.1 | $105.00 | $10.50 | 1107F15352: RE: 0807F00656: Call D Zielinski (Delphi) to gather more documentation for Employee Cost Control Activity B1 and B2 and to clarify the documentation he spent previously that I finished reviewing. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F15353: RE: 0807F00657: E-mail R Lopez Grace (Delphi) about more documentation needed for Employee Control Activity A1.. |
| 8/7/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F15354: RE: 0807F00658: Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -0.9 | $120.00 | ($108.00) | 1107F15305: CR: 0807F00844: Assisted Bill Schulze with the local and international findings on the AHG issues tracker to map the 'removed' and 'not found' items to control activities in the 2007 control framework. |
| 8/7/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 0.9 | $130.00 | $117.00 | 1107F15414: RE: 0807F00844: Assisted Bill Schulze with the local and international findings on the AHG issues tracker to map the 'removed' and 'not found' items to control activities in the 2007 control framework. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F15300: CR: 0807F00258: Attended Delphi ICM/ICC update conference call. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.3 | $280.00 | ($364.00) | 1107F15301: CR: 0807F00259: Continued with engagement quality assurance tasks for closeout of 2006 SOX compliance validation. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F15302: CR: 0807F00260: Reviewed proposed budget changes for France and new scope items and analyzed, prepared and replied with counter proposals. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F15303: CR: 0807F00261: Conversation with J. Eckroth about project finance for SOX. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.0 | $280.00 | ($280.00) | 1107F15304: CR: 0807F00278: Followed up on various action items from ICM/ICC call. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F15409: RE: 0807F00258: Attended Delphi ICM/ICC update conference call. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.3 | $295.00 | $383.50 | 1107F15410: RE: 0807F00259: Continued with engagement quality assurance tasks for closeout of 2006 SOX compliance validation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F15411: RE: 0807F00260: Reviewed proposed budget changes for France and new scope items and analyzed, prepared and replied with counter proposals. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F15412: RE: 0807F00261: Conversation with J. Eckroth about project finance for SOX. |
| 8/7/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.0 | $295.00 | $295.00 | 1107F15413: RE: 0807F00278: Followed up on various action items from ICM/ICC call. |
| 8/7/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -5.0 | $165.00 | ($825.00) | 1107F15323: CR: 0807F01302: Review of configuration testing screen prints for PG2 - Expenditures. |
| 8/7/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.4 | $165.00 | ($561.00) | 1107F15324: CR: 0807F01303:  Draft changes to be made to Expenditures documentation for PG2 with questions to discuss with SAP personnel.. |
| 8/7/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 5.0 | $180.00 | $900.00 | 1107F15432: RE: 0807F01302: Review of configuration testing screen prints for PG2 - Expenditures. |
| 8/7/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.4 | $180.00 | $612.00 | 1107F15433: RE: 0807F01303:  Draft changes to be made to Expenditures documentation for PG2 with questions to discuss with SAP personnel.. |
| 8/7/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -1.0 | $165.00 | ($165.00) | 1107F15236: CR: 0807F00189: Participation in weekly Delphi ICM conference call. |
| 8/7/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 1.0 | $180.00 | $180.00 | 1107F15345: RE: 0807F00189: Participation in weekly Delphi ICM conference call. |
| 8/7/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.9 | $200.00 | ($180.00) | 1107F15269: CR: 0907F05012:  E Mail communication with US Team |
| 8/7/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F15270: CR: 0907F05013: Information Transfer to Team TB 05C3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.8 | $200.00 | ($360.00) | 1107F15271: CR: 0907F05014: Testing Financial Reporting Cycle B.. |
| 8/7/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $215.00 | $193.50 | 1107F15378: RE: 0907F05012:  E Mail communication with US Team |
| 8/7/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F15379: RE: 0907F05013: Information Transfer to Team TB 05C3 |
| 8/7/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.8 | $215.00 | $387.00 | 1107F15380: RE: 0907F05014: Testing Financial Reporting Cycle B.. |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F15272: CR: 0907F05015:  Kick off with local Fuba controlling mgr. Mr. Bierschwale and European Finance Mgr. E&C Mr. Humbeck |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.8 | $200.00 | ($360.00) | 1107F15273: CR: 0907F05016:  Create working template (integrate testing procedure descriptions and COT descritptions into one Excel worksheet) and address cycles to team members |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F15274: CR: 0907F05017: Identify local interview partners names and availabilities |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -2.3 | $200.00 | ($460.00) | 1107F15275: CR: 0907F05018: Interview Mr. Bierschwale regarding month end financial reporting activities and documentation |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F15276: CR: 0907F05019:  Check month end financial reporting documentation 2007 Jan - June |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | -1.5 | $200.00 | ($300.00) | 1107F15277: CR: 0907F05020:  Travel from Düsseldorf to Bad Salzdetfurth (3.00 hrs. * 50% ) |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F15381: RE: 0907F05015:  Kick off with local Fuba controlling mgr. Mr. Bierschwale and European Finance Mgr. E&C Mr. Humbeck |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.8 | $215.00 | $387.00 | 1107F15382: RE: 0907F05016: Create working template (integrate testing procedure descriptions and COT descritptions into one Excel worksheet) and address cycles to team members |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F15383: RE: 0907F05017: Identify local interview partners names and availabilities |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.3 | $215.00 | $494.50 | 1107F15384: RE: 0907F05018: Interview Mr. Bierschwale regarding month end financial reporting activities and documentation |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F15385: RE: 0907F05019: Check month end financial reporting documentation 2007 Jan - June |
| 8/7/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | 1.5 | $215.00 | $322.50 | 1107F15386: RE: 0907F05020: Travel from Düsseldorf to Bad Salzdetfurth (3.00 hrs. * 50% ) |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15284: CR: 0907F05027: kick-off with local ICC |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F15285: CR: 0907F05028: cycle employee costs: compare COTs to validation template |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F15286: CR: 0907F05029: cycle fixed assets: compare COTs to validation template |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F15287: CR: 0907F05030: cycle expenditure: compare COTs to validation template |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | -1.6 | $130.00 | ($208.00) | 1107F15288: CR: 0907F05031: travel from home to Delphi site (3.20 hrs. * 50% ) |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15393: RE: 0907F05027: kick-off with local ICC |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F15394: RE: 0907F05028: cycle employee costs: compare COTs to validation template |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F15395: RE: 0907F05029: cycle fixed assets: compare COTs to validation template |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F15396: RE: 0907F05030: cycle expenditure: compare COTs to validation template |
| 8/7/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.6 | $145.00 | $232.00 | 1107F15397: RE: 0907F05031: travel from home to Delphi site (3.20 hrs. * 50% ) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F15293: CR: 0907F05036: Interview with H.Ez-Zarzouri (Site Purchase Manger) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F15294: CR: 0907F05037: Update of the N/A controls according to an interview with L Rocca (Corporate Manager) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | -0.5 | $160.00 | ($80.00) | 1107F15295: CR: 0907F05038: Travel between Paris and Tremblay (both ways) (1.0 hrs. * 50%) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -4.0 | $160.00 | ($640.00) | 1107F15296: CR: 0907F05039: Testing on the Expenditures cycle (EX-C2 and EX-C3) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F15297: CR: 0907F05040: Understanding of the supplier rebate process on the Expenditures cycle (EX-H2) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F15402: RE: 0907F05036: Interview with H.Ez-Zarzouri (Site Purchase Manger) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F15403: RE: 0907F05037: Update of the N/A controls according to an interview with L Rocca (Corporate Manager) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $175.00 | $87.50 | 1107F15404: RE: 0907F05038:  Travel between Paris and Tremblay (both ways) (1.0 hrs. * 50%) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 1107F15405: RE: 0907F05039: Testing on the Expenditures cycle (EX-C2 and EX-C3) |
| 8/7/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F15406: RE: 0907F05040: Understanding of the supplier rebate process on the Expenditures cycle (EX-H2) |
| 8/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.8 | $110.00 | ($418.00) | 1107F15313: CR: 0807F00952: Account maintenance in CARS. |
| 8/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.6 | $110.00 | ($396.00) | 1107F15314: CR: 0807F00953: Working with the Trintech to fix CARS issues. |
| 8/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.2 | $110.00 | ($132.00) | 1107F15315: CR: 0807F00954:  Update meeting with M Wolfenden (HMC) regarding CARS. |
| 8/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $120.00 | $456.00 | 1107F15422: RE: 0807F00952: Account maintenance in CARS. |
| 8/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $120.00 | $432.00 | 1107F15423: RE: 0807F00953: Working with the Trintech to fix CARS issues. |
| 8/7/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.2 | $120.00 | $144.00 | 1107F15424: RE: 0807F00954:  Update meeting with M Wolfenden (HMC) regarding CARS. |
| 8/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.3 | $120.00 | ($516.00) | 1107F15234: CR: 0907F05047:  Rebill: 0807F01028:  Expenditure validation testing and meetings with client to obtain requested information. |
| 8/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.2 | $120.00 | ($504.00) | 1107F15235: CR: 0907F05048:  Rebill: 0807F01029:  Fixed Asset validation testing and meetings with client to obtain requested information. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.3 | $130.00 | $559.00 | 1107F15343: RE: 0907F05047:  Rebill: 0807F01028:  Expenditure validation testing and meetings with client to obtain requested information. |
| 8/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.2 | $130.00 | $546.00 | 1107F15344: RE: 0907F05048:  Rebill: 0807F01029:  Fixed Asset validation testing and meetings with client to obtain requested information. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F15259: CR: 0907F05002: Inventory: Preparation of meeting with Finance Manager |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F15260: CR: 0907F05003: Inventory: Meeting with Finance Manager regarding IN-D5. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F15261: CR: 0907F05004: Inventory: Testing of documents obtained and documentation of test results regarding IN-D5. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15262: CR: 0907F05005: Expenditure: Testing of documents obtained and documenting of test result for EX-D1 and EX-D2. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F15263: CR: 0907F05006: Inventory: Call with assessor in Ronsdorf regarding request list. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F15264: CR: 0907F05007: Expenditure: Call with assessor in Rüsselsheim regarding EX-I1. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F15265: CR: 0907F05008: Inventory: Second meeting with finance manager regarding IN-D5. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F15266: CR: 0907F05009: Inventory: Meeting with PCL regarding IN-E2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15267: CR: 0907F05010: Expenditure: Documenting Test result of EX-I1 |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F15268: CR: 0907F05011:  Fixed Assets: Preparation of request lists for Ronsdorf and Neumarkt |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F15368: RE: 0907F05002: Inventory: Preparation of meeting with Finance Manager |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F15369: RE: 0907F05003: Inventory: Meeting with Finance Manager regarding IN-D5. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F15370: RE: 0907F05004: Inventory: Testing of documents obtained and documentation of test results regarding IN-D5. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15371: RE: 0907F05005: Expenditure: Testing of documents obtained and documenting of test result for EX-D1 and EX-D2. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F15372: RE: 0907F05006: Inventory: Call with assessor in Ronsdorf regarding request list. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F15373: RE: 0907F05007: Expenditure: Call with assessor in Rüsselsheim regarding EX-I1. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F15374: RE: 0907F05008: Inventory: Second meeting with finance manager regarding IN-D5. |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F15375: RE: 0907F05009: Inventory: Meeting with PCL regarding IN-E2 |
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15376: RE: 0907F05010: Expenditure: Documenting Test result of EX-I1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F15377: RE: 0907F05011:  Fixed Assets: Preparation of request lists for Ronsdorf and Neumarkt |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F15306: CR: 0907F04981:  Review of scope |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F15307: CR: 0907F04982:  Question completion date of Thermal testing |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F15308: CR: 0907F04983:  Review of open items at Thermal |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F15309: CR: 0907F05044:  Rebill:  0807F00772:  Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F15415: RE: 0907F04981:  Review of scope |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F15416: RE: 0907F04982:  Question completion date of Thermal testing |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F15417: RE: 0907F04983:  Review of open items at Thermal |
| 8/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F15418: RE: 0907F05044:  Rebill:  0807F00772:  Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F15316: CR: 0807F01341:  Meeting with S. Lane (Seigfried Group) for pension files requested by him. |
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F15317: CR: 0807F01342:  Locating pension files requested by S. Lane (Seigfried Group). |
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.7 | $95.00 | ($351.50) | 1107F15318: CR: 0807F01343:  Review Manually Calculated Pension Project files for variance explanations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F15319: CR: 0807F01344: Continued Review Manually Calculated Pension Project files for variance explanations. |
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F15425: RE: 0807F01341: Meeting with S. Lane (Seigfried Group) for pension files requested by him. |
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F15426: RE: 0807F01342: Locating pension files requested by S. Lane (Seigfried Group). |
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.7 | $105.00 | $388.50 | 1107F15427: RE: 0807F01343: Review Manually Calculated Pension Project files for variance explanations. |
| 8/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F15428: CR: 0807F01344: Continued Review Manually Calculated Pension Project files for variance explanations. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15221: CR: 0807F00420: Discuss misc. shippers accrual control with C Price, Delphi. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15222: CR: 0807F00421: Discuss inventory received not invoiced control with K Bellis, Receivables / Payables Manager, Delphi. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15223: CR: 0807F00422: Discuss inventory controls with D Weir, PwC. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15224: CR: 0807F00423:  Read and reply to e-mails received from Delphi employees for inventory controls. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.5 | $95.00 | ($237.50) | 1107F15225: CR: 0807F00424: Prepare individual tabs for the inventory controls documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F15226: CR: 0807F00425: Discuss revenue controls with C Rield, Internal Control, Delphi. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15227: CR: 0807F00426: E-mail C Slater, Delphi, about customer rebates and B Dockemeyer, Delphi, about warranty reserves and IBNR. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F15228: CR: 0807F00427: Review revenue controls against revenue COT and determine controls applicable to TB 280. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F15229: CR: 0807F00428: Discuss employee costs and financial reporting controls with J M Kennedy, PwC. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15330: RE: 0807F00420: Discuss misc. shippers accrual control with C Price, Delphi. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15331: RE: 0807F00421: Discuss inventory received not invoiced control with K Bellis, Receivables / Payables Manager, Delphi. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15332: RE: 0807F00422: Discuss inventory controls with D Weir, PwC. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15333: RE: 0807F00423: Read and reply to e-mails received from Delphi employees for inventory controls. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.5 | $105.00 | $262.50 | 1107F15334: RE: 0807F00424: Prepare individual tabs for the inventory controls documentation. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F15335: RE: 0807F00425: Discuss revenue controls with C Rield, Internal Control, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15336: RE: 0807F00426:  E-mail C Slater, Delphi, about customer rebates and B Dockemeyer, Delphi, about warranty reserves and IBNR. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F15337: RE: 0807F00427: Review revenue controls against revenue COT and determine controls applicable to TB 280. |
| 8/7/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F15338: RE: 0807F00428: Discuss employee costs and financial reporting controls with J M Kennedy, PwC. |
| 8/7/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.5 | $165.00 | ($247.50) | 1107F15219: CR: 0807F00307: Respond to questions from PwC team. |
| 8/7/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.2 | $165.00 | ($198.00) | 1107F15220: CR: 0807F00308: Respond to questions from PwC team. |
| 8/7/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.5 | $180.00 | $270.00 | 1107F15328: RE: 0807F00307: Respond to questions from PwC team. |
| 8/7/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.2 | $180.00 | $216.00 | 1107F15329: RE: 0807F00308: Respond to questions from PwC team. |
| 8/7/2007 | Zubres, Elizabeth | Administrative | United States | SOX 404 Sales and Use (Tax) | 1.0 | $80.00 | $80.00 | 1107F25962: Sales and Use Tax resource allocation process. |
| 8/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F15538: CR: 0807F00488: Reviewed and document configuration testing for PG2 for Revenue cycle. |
| 8/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.0 | $130.00 | ($520.00) | 1107F15539: CR: 0807F00489: Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F15645: RE: 0807F00488: Reviewed and document configuration testing for PG2 for Revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $140.00 | $560.00 | 1107F15646: RE: 0807F00489: Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/8/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.3 | $120.00 | ($516.00) | 1107F15468: CR: 0807F02453:  Tested Capitalization of standard costing variances with Donna Conlon (Delphi Thermal) by examining evidence that the preparation and review are performed independently. |
| 8/8/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.3 | $130.00 | $559.00 | 1107F15575: RE: 0807F02453:  Tested Capitalization of standard costing variances with Donna Conlon (Delphi Thermal) by examining evidence that the preparation and review are performed independently. |
| 8/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.3 | $180.00 | ($234.00) | 1107F15527: CR: 0807F00522: Engagement management closing procedures for 2006. |
| 8/8/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.3 | $190.00 | $247.00 | 1107F15634: RE: 0807F00522: Engagement management closing procedures for 2006. |
| 8/8/2007 | Erickson, Dave | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F15537: CR: 0807F00248:  Project status update with application controls team, review of project plans, budget analysis, discussions with PwC Delphi leadership team. |
| 8/8/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F15644: RE: 0807F00248:  Project status update with application controls team, review of project plans, budget analysis, discussions with PwC Delphi leadership team. |
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.9 | $95.00 | ($85.50) | 1107F15437: CR: 0807F00367: Reviewed Time related to Delphi SOX project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F15524: CR: 0807F00368: E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests from Client and PwC. |
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F15525: CR: 0807F00369: Delphi SOX planning discussion with J Eckroth (PwC). |
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F15526: CR: 0807F00370: Reviewed and updated the Working Community Database with documents related to the Delphi SOX project.. |
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.9 | $105.00 | $94.50 | 1107F15544: RE: 0807F00367: Reviewed Time related to Delphi SOX project. |
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F15631: RE: 0807F00368: E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests from Client and PwC. |
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F15632: RE: 0807F00369: Delphi SOX planning discussion with J Eckroth (PwC). |
| 8/8/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F15633: RE: 0807F00370: Reviewed and updated the Working Community Database with documents related to the Delphi SOX project.. |
| 8/8/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.4 | $130.00 | ($442.00) | 1107F15541: CR: 0807F01850: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |
| 8/8/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.2 | $130.00 | ($416.00) | 1107F15542: CR: 0807F01851: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continued development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.2 | $130.00 | ($156.00) | 1107F15543: CR: 0807F01852: Review of issues for issue tracker. |
| 8/8/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $140.00 | $476.00 | 1107F15648: RE: 0807F01850: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/8/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $140.00 | $448.00 | 1107F15649: RE: 0807F01851: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/8/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.2 | $140.00 | $168.00 | 1107F15650: RE: 0807F01852: Review of issues for issue tracker. |
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F15503: CR: 0907F05109: Meetings with Bern Bierschwale (Controlling Manager) |
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.6 | $130.00 | ($338.00) | 1107F15504: CR: 0907F05110: Meetings with Finance Team concerning responsibilities and applicability of controls |
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15505: CR: 0907F05111: Scheduling of Meetings |
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F15506: CR: 0907F05112: Preparation of Testing |
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F15610: RE: 0907F05109: Meetings with Bern Bierschwale (Controlling Manager) |
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F15611: RE: 0907F05110: Meetings with Finance Team concerning responsibilities and applicability of controls |
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15612: RE: 0907F05111: Scheduling of Meetings |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F15613: RE: 0907F05112: Preparation of Testing |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F15459: CR: 0807F01123: Tested control for the expenditure cycle. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F15460: CR: 0807F01124: Documented test result. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F15461: CR: 0807F01125: Tested control for the expenditure cycle.. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15462: CR: 0807F01126: Prepared additional sample request.. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F15463: CR: 0807F01127: Meet with Kathy Priest.. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F15464: CR: 0807F01128: Meet with Gitanjali Kundich. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F15465: CR: 0807F01129: Meet with Asha Subhedar. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F15466: CR: 0807F01130: Documented information gathered from the meetings with the processes owners.. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F15467: CR: 0807F01131: Acquired Delphi security badges. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F15566: RE: 0807F01123: Tested control for the expenditure cycle. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F15567: RE: 0807F01124: Documented test result. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F15568: RE: 0807F01125: Tested control for the expenditure cycle.. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15569: RE: 0807F01126: Prepared additional sample request.. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F15570: RE: 0807F01127: Meet with Kathy Priest.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F15571: RE: 0807F01128: Meet with Gitanjali Kundich. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F15572: RE: 0807F01129: Meet with Asha Subhedar. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F15573: RE: 0807F01130: Documented information gathered from the meetings with the processes owners.. |
| 8/8/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F15574: RE: 0807F01131: Acquired Delphi security badges. |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F15492: CR: 0907F05098: Employee Costs: documentation after discussion with assessor |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F15493: CR: 0907F05099: Financial Reporting: discussion with assessor about testing results and nescessary additional documents |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15494: CR: 0907F05100: Financial Reporting: discussion with assessor about control procedures |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F15495: CR: 0907F05101: Revenue: discussion with assessor about control procedures and received samples |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -3.4 | $130.00 | ($442.00) | 1107F15496: CR: 0907F05102: Revenue: plant visit (Ronsdorf) and discussion with assessor about control procedures and requested samples on-site |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F15497: CR: 0907F05103: Revenue: validation testing and documentation |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F15599: RE: 0907F05098: Employee Costs: documentation after discussion with assessor |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F15600: RE: 0907F05099: Financial Reporting: discussion with assessor about testing results and nescessary additional documents |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15601: RE: 0907F05100: Financial Reporting: discussion with assessor about control procedures |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F15602: RE: 0907F05101: Revenue: discussion with assessor about control procedures and received samples |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 3.4 | $145.00 | $493.00 | 1107F15603: RE: 0907F05102: Revenue: plant visit (Ronsdorf) and discussion with assessor about control procedures and requested samples on-site |
| 8/8/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F15604: RE: 0907F05103: Revenue: validation testing and documentation |
| 8/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F15514: CR: 0807F01602:  Met with Karen St. Romain (Delphi) to discuss validation procedures and E&S testing delays. |
| 8/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F15515: CR: 0807F01603:  Plan for Tomorrow's Meeting w/ D. Orf, & K. Van Gorder (PwC). |
| 8/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F15621: RE: 0807F01602:  Met with Karen St. Romain (Delphi) to discuss validation procedures and E&S testing delays. |
| 8/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F15622: RE: 0807F01603:  Plan for Tomorrow's Meeting w/ D. Orf, & K. Van Gorder (PwC). |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F15445: CR: 0807F00579:  Pulled population of all E&S employees with Jeff Hicks, to test EC-A2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F15446: CR: 0807F00580: Selected sample of 60 employees to test EC-A2, documented selection, provided to Jeff Hicks. |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F15447: CR: 0807F00582: Selected a sample of accounts to test monthly recons from the SAP to eTBR reconciliation, stored on Sharepoint. |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F15450: CR: 0907F05133: REBILL CORRECT TASK CODE: 0807F00581:  Discussed with Chuck Riedl, E&S, the previous method of monthly account reconciliations, effective until 4/2007. |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F15451: CR: 0907F05134: REBILL CORRECT TASK CODE: 0807F00583:  Discuss the operation and mechanics of the CARS system, the new system for storing Acct rec information, as well as management approval. |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F15552: RE: 0807F00579:  Pulled population of all E&S employees with Jeff Hicks, to test EC-A2. |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F15553: RE: 0807F00580: Selected sample of 60 employees to test EC-A2, documented selection, provided to Jeff Hicks. |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F15554: RE: 0807F00582: Selected a sample of accounts to test monthly recons from the SAP to eTBR reconciliation, stored on Sharepoint. |
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F15557: RE: 0907F05133: REBILL CORRECT TASK CODE: 0807F00581:  Discussed with Chuck Riedl, E&S, the previous method of monthly account reconciliations, effective until 4/2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/8/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F15558: RE: 0907F05134: REBILL CORRECT TASK CODE: 0807F00583:  Discuss the operation and mechanics of the CARS system, the new system for storing Acct rec information, as well as management approval. |
| 8/8/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.1 | $165.00 | ($676.50) | 1107F15469: CR: 0907F05067: Thermal audit engagement management, inclusive of expenditure cycle related fieldwork. |
| 8/8/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.9 | $165.00 | ($643.50) | 1107F15470: CR: 0907F05068: Thermal audit engagement management, inclusive of expenditure cycle oversight and guidance. |
| 8/8/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $180.00 | $738.00 | 1107F15576: RE: 0907F05067: Thermal audit engagement management, inclusive of expenditure cycle related fieldwork. |
| 8/8/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $180.00 | $702.00 | 1107F15577: RE: 0907F05068: Thermal audit engagement management, inclusive of expenditure cycle oversight and guidance. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.6 | $95.00 | ($247.00) | 1107F15453: CR: 0807F00659: Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.1 | $95.00 | ($199.50) | 1107F15454: CR: 0807F00660: Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.8 | $95.00 | ($171.00) | 1107F15455: CR: 0807F00661: Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F15456: CR: 0807F00662:  E-mail Hourly and Salary samples for validation testing of Employee Cost Control Activity C2 to C Wood (Delphi) for supporting documentation.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F15457: CR: 0807F00663:  Obtain security access to Delphi Thermal and escorted new colleague, S Haque, (PwC) around HQ to obtain the appropriate signatures in order for her to gain access to HQ.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.1 | $95.00 | ($9.50) | 1107F15458: CR: 0807F00664:  Call D Zielinski (Delphi) to gather more documentation for Employee Cost Control Activity B1 and B2 and to clarify the documentation he spent previously that I finished reviewing.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.6 | $105.00 | $273.00 | 1107F15560: RE: 0807F00659: Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.1 | $105.00 | $220.50 | 1107F15561: RE: 0807F00660: Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.8 | $105.00 | $189.00 | 1107F15562: RE: 0807F00661: Consolidate spreadsheets that constituted the population of Employee Cost Control Activity C2 in order to pick an Hourly and Salary sample for validation testing.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F15563: RE: 0807F00662: E-mail Hourly and Salary samples for validation testing of Employee Cost Control Activity C2 to C Wood (Delphi) for supporting documentation.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F15564: RE: 0807F00663: Obtain security access to Delphi Thermal and escorted new colleague, S Haque, (PwC) around HQ to obtain the appropriate signatures in order for her to gain access to HQ.. |
| 8/8/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.1 | $105.00 | $10.50 | 1107F15565: RE: 0807F00664: Call D Zielinski (Delphi) to gather more documentation for Employee Cost Control Activity B1 and B2 and to clarify the documentation he spent previously that I finished reviewing.. |
| 8/8/2007 | MacKenzie, Nicole | Sr Associate | United States | Other  (US use only) | -0.9 | $260.00 | ($234.00) | 1107F25971: CREDIT: 0907F04889: Create single pdf of April 2007 fee statement and exhibits with bookmarks to upload to the Fee Auditor's online system - SIMS, and to post to the WCo database. |
| 8/8/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -1.8 | $120.00 | ($216.00) | 1107F15513: CR: 0807F00859: Reviewed the mapping done on the 2006 issued in the AHG tracker to the 2007 framework and provided to B Schulze. |
| 8/8/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.8 | $130.00 | $234.00 | 1107F15620: RE: 0807F00859: Reviewed the mapping done on the 2006 issued in the AHG tracker to the 2007 framework and provided to B Schulze. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F15512: CR: 0807F00262:  Call with S. Herbst and K. Van Gorder to discuss agenda for PwC Global SOX team update. |
| 8/8/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F15619: RE: 0807F00262:  Call with S. Herbst and K. Van Gorder to discuss agenda for PwC Global SOX team update. |
| 8/8/2007 | Parakh, Siddarth | Manager | United States | Project Management | -1.0 | $165.00 | ($165.00) | 1107F15540: CR: 0807F01304:  Call with Manish Zaveri to discuss QuickPlace and documentation organization.. |
| 8/8/2007 | Parakh, Siddarth | Manager | United States | Project Management | 1.0 | $180.00 | $180.00 | 1107F15647: RE: 0807F01304:  Call with Manish Zaveri to discuss QuickPlace and documentation organization.. |
| 8/8/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -1.0 | $165.00 | ($165.00) | 1107F15452: CR: 0807F00190:  Follow items with Packard ICM from weekly conference call. |
| 8/8/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 1.0 | $180.00 | $180.00 | 1107F15559: RE: 0807F00190:  Follow items with Packard ICM from weekly conference call. |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F15481: CR: 0907F05087:  E-Mail communication with US Team |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.2 | $200.00 | ($240.00) | 1107F15482: CR: 0907F05088:  Testing Financial Reporting Cycle E1 |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -1.1 | $200.00 | ($220.00) | 1107F15483: CR: 0907F05089:  Information transfer to Team TB 05C3 |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F15484: CR: 0907F05090:  Conference Call with US Team and Local ICC |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F15485: CR: 0907F05091:  Discussion with BPO Revenue Cycle |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F15588: RE: 0907F05087:  E-Mail communication with US Team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $215.00 | $258.00 | 1107F15589: RE: 0907F05088: Testing Financial Reporting Cycle E1 |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 1.1 | $215.00 | $236.50 | 1107F15590: RE: 0907F05089: Information transfer to Team TB 05C3 |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F15591: RE: 0907F05090: Conference Call with US Team and Local ICC |
| 8/8/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F15592: RE: 0907F05091: Discussion with BPO Revenue Cycle |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.8 | $200.00 | ($360.00) | 1107F15486: CR: 0907F05092:  RE cycle: Interview accounting clerk Mr. Drews regarding Delphi delivery terms a.o. |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.8 | $200.00 | ($360.00) | 1107F15487: CR: 0907F05093:  2nd kick off Meeting at Financial Reporting Department, introducing PwC team and addressing control acitivites to be tested |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 1107F15488: CR: 0907F05094: Interview Mr. Bierschwale regarding month-end information and document workflow, contact former Finance Mgr. for background information about where to find specific documents |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F15489: CR: 0907F05095: Consolidate impressions within PwC team regarding site performance and upfront test preparation, contact PwC mgr. and discuss further steps. |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -2.5 | $200.00 | ($500.00) | 1107F15490: CR: 0907F05096:  FR and RE cycle: Interview Mr. Drews regarding warranty accruals, A/R ageing list a.o. |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F15491: CR: 0907F05097: physical inspection of production process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.8 | $215.00 | $387.00 | 1107F15593: RE: 0907F05092: RE cycle: Interview accounting clerk Mr. Drews regarding Delphi delivery terms a.o. |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.8 | $215.00 | $387.00 | 1107F15594: RE: 0907F05093:  2nd kick off Meeting at Financial Reporting Department, introducing PwC team and addressing control acitivites to be tested |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $215.00 | $150.50 | 1107F15595: RE: 0907F05094: Interview Mr. Bierschwale regarding month-end information and document workflow, contact former Finance Mgr. for background information about where to find specific documents |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F15596: RE: 0907F05095: Consolidate impressions within PwC team regarding site performance and upfront test preparation, contact PwC mgr. and discuss further steps. |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.5 | $215.00 | $537.50 | 1107F15597: RE: 0907F05096: FR and RE cycle: Interview Mr. Drews regarding warranty accruals, A/R ageing list a.o. |
| 8/8/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F15598: RE: 0907F05097: physical inspection of production process |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F15498: CR: 0907F05104:  cycle expenditure, revenue: discussion with several contact persons |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F15499: CR: 0907F05105: discussion with contact person |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F15500: CR: 0907F05106:  cycle fixed assets: first orientation |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F15501: CR: 0907F05107:  kick-off with all contact persons |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F15502: CR: 0907F05108: fixed assets cycle: interview with contact person |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F15605: RE: 0907F05104: cycle expenditure, revenue: discussion with several contact persons |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F15606: RE: 0907F05105: discussion with contact person |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F15607: RE: 0907F05106: cycle fixed assets: first orientation |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Planning (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F15608: RE: 0907F05107: kick-off with all contact persons |
| 8/8/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F15609: RE: 0907F05108: fixed assets cycle: interview with contact person |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | -0.5 | $160.00 | ($80.00) | 1107F15507: CR: 0907F05113: Travel between Paris and Tremblay (both ways) (1.0 hrs. * 50%) |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -4.0 | $160.00 | ($640.00) | 1107F15508: CR: 0907F05114: Testing on the Expenditures cycle (EX A2 and EX-A3) |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F15509: CR: 0907F05115: Interview with D Desgardin (Finance Manager) |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F15510: CR: 0907F05116: Update of the Expenditures Matrix |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F15511: CR: 0907F05117: Interview with H Ez Zarzouri (Purchase site Manager) in order to understand the upfront cash rebates policy and to give an overall feedback on the testing of the Expenditures cycle |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $175.00 | $87.50 | 1107F15614: RE: 0907F05113: Travel between Paris and Tremblay (both ways) (1.0 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 1107F15615: RE: 0907F05114: Testing on the Expenditures cycle (EX A2 and EX-A3) |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F15616: RE: 0907F05115: Interview with D Desgardin (Finance Manager) |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F15617: RE: 0907F05116:  Update of the Expenditures Matrix |
| 8/8/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F15618: RE: 0907F05117: Interview with H Ez Zarzouri (Purchase site Manager) in order to understand the upfront cash rebates policy and to give an overall feedback on the testing of the Expenditures cycle |
| 8/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.5 | $110.00 | ($385.00) | 1107F15528: CR: 0807F00955: Working on the CARS-SAP project. |
| 8/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.2 | $110.00 | ($352.00) | 1107F15529: CR: 0807F00956: Assisting A Wright (Delphi) in account maintenance for Thermal. |
| 8/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F15530: CR: 0807F00957: Documenting issues with Trintech. |
| 8/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.5 | $120.00 | $420.00 | 1107F15635: RE: 0807F00955: Working on the CARS-SAP project. |
| 8/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.2 | $120.00 | $384.00 | 1107F15636: RE: 0807F00956: Assisting A Wright (Delphi) in account maintenance for Thermal. |
| 8/8/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F15637: RE: 0807F00957: Documenting issues with Trintech. |
| 8/8/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -2.5 | $120.00 | ($300.00) | 1107F15448: CR: 0907F05126:  Rebill: 0807F01030:  Fixed Asset validation testing. |
| 8/8/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -5.0 | $120.00 | ($600.00) | 1107F15449: CR: 0907F05127:  Rebill: 0807F01031:  Expenditure validation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F15536: CR: 0907F05128: Rebill: 0807F01032: Working community posting and policy research. |
| 8/8/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.5 | $130.00 | $325.00 | 1107F15555: RE: 0907F05126: Rebill: 0807F01030: Fixed Asset validation testing. |
| 8/8/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 5.0 | $130.00 | $650.00 | 1107F15556: RE: 0907F05127: Rebill: 0807F01031: Expenditure validation testing. |
| 8/8/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F15643: RE: 0907F05128: Rebill: 0807F01032: Working community posting and policy research. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F15471: CR: 0907F05077: Inventory/Fixed Assets: Meeting with Assessors at the plant Ronsdorf regarding request lists. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15472: CR: 0907F05078: Fixed Assets: Testing documents obtained and documenting test results for Ronsdorf (FA-F1) |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F15473: CR: 0907F05079: Fixed Assets: Meeting with controlling clerk regarding FA-C1 |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F15474: CR: 0907F05080: Fixed Assets: Call with assessor in Neumarkt regarding request list |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F15475: CR: 0907F05081: Fixed Assets: Meeting with assessor regarding FA-F1 |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F15476: CR: 0907F05082: Expenditure: Meeting with controller regarding EX-I1. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15477: CR: 0907F05083: Expenditure: Testing documents obtained and documenting test results for EX-I1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F15478: CR: 0907F05084: Expenditure: Discussion with project managers regarding EX-B1. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F15479: CR: 0907F05085: Inventory: Documenting of results resulting from meeting with assessor of plant Ronsdorf. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F15480: CR: 0907F05086: Inventory: Call with assessor in Neumarkt regarding IN-A3. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F15578: RE: 0907F05077: Inventory/Fixed Assets: Meeting with Assessors at the plant Ronsdorf regarding request lists. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15579: RE: 0907F05078:  Fixed Assets: Testing documents obtained and documenting test results for Ronsdorf (FA-F1) |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F15580: RE: 0907F05079:  Fixed Assets: Meeting with controlling clerk regarding FA-C1 |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F15581: RE: 0907F05080:  Fixed Assets: Call with assessor in Neumarkt regarding request list |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F15582: RE: 0907F05081:  Fixed Assets: Meeting with assessor regarding FA-F1 |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F15583: RE: 0907F05082: Expenditure: Meeting with controller regarding EX-I1. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15584: RE: 0907F05083: Expenditure: Testing documents obtained and documenting test results for EX-I1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F15585: RE: 0907F05084: Expenditure: Discussion with project managers regarding EX-B1. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F15586: RE: 0907F05085: Inventory: Documenting of results resulting from meeting with assessor of plant Ronsdorf. |
| 8/8/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F15587: RE: 0907F05086: Inventory: Call with assessor in Neumarkt regarding IN-A3. |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F15516: CR: 0907F05056: Discussed outcome of Interiors meeting (i.e., any changes in SOX testing or approach) w/ S. Herbst (PwC) |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F15517: CR: 0907F05057:  SOX Core Team Update Meeting |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F15518: CR: 0907F05058:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F15519: CR: 0907F05059: Review of SAP results over manual |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F15520: CR: 0907F05060: REview of Thermal work papers generated to date |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F15521: CR: 0907F05061: Answer Romania tax question on results from 2006 |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F15522: CR: 0907F05120:  Rebill: 0807F00773:  TB Understanding Call w/ D. Orf, S. Herbst, H. Rogge, B. Reed (PwC). |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F15523: CR: 0907F05121:  Rebill: 0807F00774:  Plan for Tomorrow's Meeting w. S. Herbst, D. Orf (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F15623: RE: 0907F05056: Discussed outcome of Interiors meeting (i.e., any changes in SOX testing or approach) w/ S. Herbst (PwC) |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F15624: RE: 0907F05057: SOX Core Team Update Meeting |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F15625: RE: 0907F05058: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F15626: RE: 0907F05059: Review of SAP results over manual |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F15627: RE: 0907F05060: REview of Thermal work papers generated to date |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F15628: RE: 0907F05061: Answer Romania tax question on results from 2006 |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F15629: RE: 0907F05120: Rebill: 0807F00773: TB Understanding Call w/ D. Orf, S. Herbst, H. Rogge, B. Reed (PwC). |
| 8/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F15630: RE: 0907F05121: Rebill: 0807F00774: Plan for Tomorrow's Meeting w. S. Herbst, D. Orf (PwC). |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F15531: CR: 0807F01345: Meeting with C Guibord (Siegfried Group) to get an update on the flowbacks audit project. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F15532: CR: 0807F01346: Request flowbacks audit project files from Iron Mountain. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F15533: CR: 0807F01347: Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.9 | $95.00 | ($370.50) | 1107F15534: CR: 0807F01348: Sorting Manually Calculated Pension Project files. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F15535: CR: 0807F01349: Locating Manually Calculated Pension Project files that have not been reviewed. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F15638: RE: 0807F01345: Meeting with C Guibord (Siegfried Group) to get an update on the flowbacks audit project. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F15639: RE: 0807F01346: Request flowbacks audit project files from Iron Mountain. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F15640: RE: 0807F01347: Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit project. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.9 | $105.00 | $409.50 | 1107F15641: RE: 0807F01348: Sorting Manually Calculated Pension Project files. |
| 8/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F15642: RE: 0807F01349: Locating Manually Calculated Pension Project files that have not been reviewed. |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -3.2 | $95.00 | ($304.00) | 1107F15440: CR: 0807F00429: Review prior year validation template for the revenue cycle and identify site specific controls for TB 280 (Kokomo). |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F15441: CR: 0807F00430: Discuss revenue controls with K Bellis, K Price and C Riedl and provide requests. |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.0 | $95.00 | ($190.00) | 1107F15442: CR: 0807F00431: Obtain documentation for pass-by shipments and SAP revenue related controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F15443: CR: 0807F00432:  E-mail B Dockeyemer, K Price and P Butts, Delphi with appointment and sample requests. |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F15444: CR: 0807F00433: Document obtained evidence for revenue controls. |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 3.2 | $105.00 | $336.00 | 1107F15547: RE: 0807F00429: Review prior year validation template for the revenue cycle and identify site specific controls for TB 280 (Kokomo). |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F15548: RE: 0807F00430: Discuss revenue controls with K Bellis, K Price and C Riedl and provide requests. |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.0 | $105.00 | $210.00 | 1107F15549: RE: 0807F00431:  Obtain documentation for pass-by shipments and SAP revenue related controls. |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F15550: RE: 0807F00432:  E-mail B Dockeyemer, K Price and P Butts, Delphi with appointment and sample requests. |
| 8/8/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F15551: RE: 0807F00433: Document obtained evidence for revenue controls. |
| 8/8/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.1 | $165.00 | ($181.50) | 1107F15438: CR: 0807F00309: Respond to questions from PwC team. |
| 8/8/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.3 | $165.00 | ($379.50) | 1107F15439: CR: 0807F00310: Respond to questions from PwC team and Delphi team members. |
| 8/8/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.1 | $180.00 | $198.00 | 1107F15545: RE: 0807F00309: Respond to questions from PwC team. |
| 8/8/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.3 | $180.00 | $414.00 | 1107F15546: RE: 0807F00310: Respond to questions from PwC team and Delphi team members. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.9 | $130.00 | ($507.00) | 1107F15744: CR: 0807F00490: Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F15745: CR: 0807F00491: Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $140.00 | $546.00 | 1107F15847: RE: 0807F00490: Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/9/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F15848: RE: 0807F00491: Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/9/2007 | Bann, Courtney | Associate | United States | IT Administration | -2.0 | $110.00 | ($220.00) | 1107F15751: CR: 0807F01484:  IT Coordinators meeting lasted and hour and a half and I had to look up some information for Manish. |
| 8/9/2007 | Bann, Courtney | Associate | United States | IT Administration | 2.0 | $120.00 | $240.00 | 1107F15854: RE: 0807F01484:  IT Coordinators meeting lasted and hour and a half and I had to look up some information for Manish. |
| 8/9/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -7.1 | $120.00 | ($852.00) | 1107F15684: CR: 0807F02452: Reviewed inventory, revenue, and expediture executed validation programs. |
| 8/9/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.1 | $130.00 | $923.00 | 1107F15787: RE: 0807F02452: Reviewed inventory, revenue, and expediture executed validation programs. |
| 8/9/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F15695: CR: 0907F05171:  weekly call with all PwC offices involved in the engagement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F15696: CR: 0907F05172: Dealing with the e-mails from PwC US regarding the IT audit. |
| 8/9/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F15798: RE: 0907F05171:  weekly call with all PwC offices involved in the engagement. |
| 8/9/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F15799: RE: 0907F05172: Dealing with the e-mails from PwC US regarding the IT audit. |
| 8/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F15736: CR: 0807F00523:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 8/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F15737: CR: 0807F00524: Creation of Delphi/PwC weekly status reports. |
| 8/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F15738: CR: 0807F00525: Conversation with D. Orf about finances, issue and risk report, and interim filing. |
| 8/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F15839: RE: 0807F00523:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 8/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F15840: RE: 0807F00524: Creation of Delphi/PwC weekly status reports. |
| 8/9/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F15841: RE: 0807F00525: Conversation with D. Orf about finances, issue and risk report, and interim filing. |
| 8/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F15734: CR: 0807F00371:  E-mail and correspondence related to Delphi SOX project - responded to inquires and requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F15735: CR: 0807F00372: Worked with M Sakowski (Delphi) to resolve internet access issue for K Van Gorder. |
| 8/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F15837: RE: 0807F00371: E-mail and correspondence related to Delphi SOX project - responded to inquires and requests. |
| 8/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F15838: RE: 0807F00372: Worked with M Sakowski (Delphi) to resolve internet access issue for K Van Gorder. |
| 8/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F25974: Organized work papers from validation full cycle review. |
| 8/9/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.2 | $130.00 | ($416.00) | 1107F15748: CR: 0807F01853:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/9/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.7 | $130.00 | ($221.00) | 1107F15749: CR: 0807F01854:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/9/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.8 | $130.00 | ($234.00) | 1107F15750: CR: 0807F01855:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/9/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $140.00 | $448.00 | 1107F15851: RE: 0807F01853:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.7 | $140.00 | $238.00 | 1107F15852: RE: 0807F01854:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/9/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.8 | $140.00 | $252.00 | 1107F15853: RE: 0807F01855:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.4 | $130.00 | ($312.00) | 1107F15720: CR: 0907F05196: Walkthrough of Production Area, Plant Tour, Interviews with PC&L personnel |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F15721: CR: 0907F05197: Interview with Mr. Dinter and Mr. Grotjahn concerning inventory controls |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F15722: CR: 0907F05198: Meeting with Finance Personnel |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F15723: CR: 0907F05199: Meeting with Mr. Bierschwale |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F15724: CR: 0907F05200: Documentation of Interviews and Tests |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F15823: RE: 0907F05196: Walkthrough of Production Area, Plant Tour, Interviews with PC&L personnel |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F15824: RE: 0907F05197: Interview with Mr. Dinter and Mr. Grotjahn concerning inventory controls |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F15825: RE: 0907F05198: Meeting with Finance Personnel |
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F15826: RE: 0907F05199: Meeting with Mr. Bierschwale |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F15827: RE: 0907F05200: Documentation of Interviews and Tests |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F15675: CR: 0807F01132: Tested control for the expenditure cycle. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F15676: CR: 0807F01133: Communicated with the process owner G. Kundich to enhance the understanding about the internal control process for direct purchasing. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F15677: CR: 0807F01134: Documented test result.. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F15678: CR: 0807F01135: Added notes to the validation program based on the conversation with the process owner. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F15679: CR: 0807F01136: Tested control for the expenditure cycle. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F15680: CR: 0807F01137: Tested control for the expenditure cycle. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F15681: CR: 0807F01138: Picked up samples for testing from K Priest. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F15682: CR: 0807F01139: Organized samples for testing. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F15683: CR: 0807F01140: Meet with Asha Subhedar. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F15778: RE: 0807F01132: Tested control for the expenditure cycle. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F15779: RE: 0807F01133: Communicated with the process owner G. Kundich to enhance the understanding about the internal control process for direct purchasing. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F15780: RE: 0807F01134: Documented test result.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F15781: RE: 0807F01135:  Added notes to the validation program based on the conversation with the process owner. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F15782: RE: 0807F01136:  Tested control for the expenditure cycle. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F15783: RE: 0807F01137:  Tested control for the expenditure cycle. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F15784: RE: 0807F01138:  Picked up samples for testing from K Priest. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F15785: RE: 0807F01139:  Organized samples for testing. |
| 8/9/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F15786: RE: 0807F01140:  Meet with Asha Subhedar. |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15707: CR: 0907F05183:  Employee Costs: validation testing and documentation, binder preparation |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F15708: CR: 0907F05184:  Financial Reporting: discussion with assessor about control procedures, definition of required sample |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F15709: CR: 0907F05185:  Financial Reporting: discussion with assessor about control procedures |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F15710: CR: 0907F05186:  Financial Reporting: validation testing and documentation |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F15711: CR: 0907F05187:  Revenue: validation testing and documentation |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F15712: CR: 0907F05188:  Revenue: discussion with assessor about testing results and outstanding samples and control procedures |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F15713: CR: 0907F05189: Revenue: validation testing and documentation |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F15714: CR: 0907F05190:  other: discussion and instructing other PwC team members on other testing site |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15810: RE: 0907F05183: Employee Costs: validation testing and documentation, binder preparation |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F15811: RE: 0907F05184: Financial Reporting: discussion with assessor about control procedures, definition of required sample |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F15812: RE: 0907F05185: Financial Reporting: discussion with assessor about control procedures |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F15813: RE: 0907F05186: Financial Reporting: validation testing and documentation |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F15814: RE: 0907F05187: Revenue: validation testing and documentation |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F15815: RE: 0907F05188: Revenue: discussion with assessor about testing results and outstanding samples and control procedures |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F15816: RE: 0907F05189: Revenue: validation testing and documentation |
| 8/9/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F15817: RE: 0907F05190:  other: discussion and instructing other PwC team members on other testing site |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F15659: CR: 0807F00584: Discuss the procedures behind creating a manual journal entry, what documentation is required, and what review takes place with E&S finance personnel. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F15660: CR: 0807F00585: Pull the population of JV logs for the months selected to test. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F15661: CR: 0807F00586: Select population of JV memos to test. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -3.0 | $95.00 | ($285.00) | 1107F15662: CR: 0807F00587: Pull population of JV Memos, including reviewing the supporting documentation for reasonableness. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -2.0 | $95.00 | ($190.00) | 1107F15663: CR: 0807F00588: Review sample of JV memos for management approval. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F15762: RE: 0807F00584: Discuss the procedures behind creating a manual journal entry, what documentation is required, and what review takes place with E&S finance personnel. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F15763: RE: 0807F00585: Pull the population of JV logs for the months selected to test. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F15764: RE: 0807F00586: Select population of JV memos to test. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $105.00 | $315.00 | 1107F15765: RE: 0807F00587: Pull population of JV Memos, including reviewing the supporting documentation for reasonableness. |
| 8/9/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $105.00 | $210.00 | 1107F15766: RE: 0807F00588: Review sample of JV memos for management approval. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.6 | $165.00 | ($759.00) | 1107F15685: CR: 0907F05157: Thermal audit engagement management, inclusive of inventory cycle related fieldwork oversight and guidance. |
| 8/9/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.6 | $165.00 | ($594.00) | 1107F15686: CR: 0907F05158: Continued Thermal audit engagement management, inclusive of inventory cycle related fieldwork oversight and guidance. |
| 8/9/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.6 | $180.00 | $828.00 | 1107F15788: RE: 0907F05157: Thermal audit engagement management, inclusive of inventory cycle related fieldwork oversight and guidance. |
| 8/9/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.6 | $180.00 | $648.00 | 1107F15789: RE: 0907F05158: Continued Thermal audit engagement management, inclusive of inventory cycle related fieldwork oversight and guidance. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.8 | $95.00 | ($171.00) | 1107F15668: CR: 0807F00665:  Revise Salary sample for validation testing of Employee Cost Control Activity C2 due to system generate change for Incentive Compensation.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F15669: CR: 0807F00666:  E-mail revised Salary sample for validation testing of Employee Cost Control Activity C2 to C Wood (Delphi) for supporting documentation.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F15670: CR: 0807F00667:  E-mail S Swanson (Delphi) about documents needed to complete validation testing for Employee Cost Control Activity A1 for Vandalia.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F15671: CR: 0807F00668: E-mail C Autrey (Delphi) about documents needed to complete validation testing for Employee Cost Control Activity A2 for Vandalia.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.1 | $95.00 | ($9.50) | 1107F15672: CR: 0807F00669: Call D Zielinski (Delphi) to gather more documentation for Employee Cost Control Activity B1 and B2 and to clarify the documentation he spent previously that I finished reviewing.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F15673: CR: 0807F00670: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.7 | $95.00 | ($256.50) | 1107F15674: CR: 0807F00671: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.8 | $105.00 | $189.00 | 1107F15771: RE: 0807F00665: Revise Salary sample for validation testing of Employee Cost Control Activity C2 due to system generate change for Incentive Compensation.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F15772: RE: 0807F00666: E-mail revised Salary sample for validation testing of Employee Cost Control Activity C2 to C Wood (Delphi) for supporting documentation.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F15773: RE: 0807F00667: E-mail S Swanson (Delphi) about documents needed to complete validation testing for Employee Cost Control Activity A1 for Vandalia.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F15774: RE: 0807F00668: E-mail C Autrey (Delphi) about documents needed to complete validation testing for Employee Cost Control Activity A2 for Vandalia.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.1 | $105.00 | $10.50 | 1107F15775: RE: 0807F00669: Call D Zielinski (Delphi) to gather more documentation for Employee Cost Control Activity B1 and B2 and to clarify the documentation he spent previously that I finished reviewing.. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F15776: RE: 0807F00670: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport. |
| 8/9/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.7 | $105.00 | $283.50 | 1107F15777: RE: 0807F00671: Perform testing of Employee Cost Cycle Control Activities B1 and B2 for Lockport.. |
| 8/9/2007 | McIlvain, Bridget | Sr Associate | United States | Documentation of time detail | 1.0 | $130.00 | $130.00 | 1107F25972: Running WIPS & Time Analysis. |
| 8/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.4 | $280.00 | ($112.00) | 1107F15725: CR: 0807F00263: Prepared for Global SOX update call. |
| 8/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F15726: CR: 0807F00264: Conducted weekly international conference call for PwC teams. |
| 8/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F15727: CR: 0807F00265: Conversation with J. Eckroth about finances, issue and risk report, and interim filing. |
| 8/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.4 | $295.00 | $118.00 | 1107F15828: RE: 0807F00263: Prepared for Global SOX update call. |
| 8/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F15829: RE: 0807F00264: Conducted weekly international conference call for PwC teams. |
| 8/9/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F15830: RE: 0807F00265: Conversation with J. Eckroth about finances, issue and risk report, and interim filing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -3.5 | $165.00 | ($577.50) | 1107F15746: CR: 0807F01305: Review of configuration testing screen prints for PG2 - Fixed Assets. |
| 8/9/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | -4.8 | $165.00 | ($792.00) | 1107F15747: CR: 0807F01306: Review of configuration testing screen prints for PG2 - Inventory. |
| 8/9/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 3.5 | $180.00 | $630.00 | 1107F15849: RE: 0807F01305: Review of configuration testing screen prints for PG2 - Fixed Assets. |
| 8/9/2007 | Parakh, Siddarth | Manager | United States | Fixed Assets | 4.8 | $180.00 | $864.00 | 1107F15850: RE: 0807F01306: Review of configuration testing screen prints for PG2 - Inventory. |
| 8/9/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -2.0 | $165.00 | ($330.00) | 1107F15666: CR: 0807F00191: Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/9/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -3.0 | $165.00 | ($495.00) | 1107F15667: CR: 0807F00192: Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/9/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 2.0 | $180.00 | $360.00 | 1107F15769: RE: 0807F00191: Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/9/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 3.0 | $180.00 | $540.00 | 1107F15770: RE: 0807F00192: Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 1107F15697: CR: 0907F05173:  E-Mail communication with US team |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.2 | $200.00 | ($240.00) | 1107F15698: CR: 0907F05174: Discussion with Financial Accounting Manager and ICC - Site specific control and Accounting memo issue |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F15699: CR: 0907F05175: Testing Financial Reporting Cycle - explanation deficiency |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F15700: CR: 0907F05176: Information Transfer to TB 05C3 |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F15701: CR: 0907F05177: Weekly conference Call with PwC US |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $215.00 | $150.50 | 1107F15800: RE: 0907F05173: E-Mail communication with US team |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $215.00 | $258.00 | 1107F15801: RE: 0907F05174: Discussion with Financial Accounting Manager and ICC - Site specific control and Accounting memo issue |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F15802: RE: 0907F05175: Testing Financial Reporting Cycle - explanation deficiency |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F15803: RE: 0907F05176: Information Transfer to TB 05C3 |
| 8/9/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F15804: RE: 0907F05177: Weekly conference Call with PwC US |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -0.9 | $200.00 | ($180.00) | 1107F15702: CR: 0907F05178: FR and Re cycle: Interview Mr. Drews and Mr. Bierschwale regarding allowance for doubtful accounts and billing adjustments |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F15703: CR: 0907F05179: FR cycle: Interview Mr. Bierschwale regarding accounts reconciliation at month end |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -3.5 | $200.00 | ($700.00) | 1107F15704: CR: 0907F05180: FR cycle: Interview accounting clerk Mrs. Vietje regarding cash receipt related controls, identify test samples and collect documents |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F15705: CR: 0907F05181: FR cycle: Interview ICC assistant Mr. Schroedel regarding moth end procedures, checklists and gap of month-end-related documentation |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F15706: CR: 0907F05182: Re cycle: Interview PC&L clerk Mrs. Bode regarding conignment stock treatment |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $215.00 | $193.50 | 1107F15805: RE: 0907F05178: FR and Re cycle: Interview Mr. Drews and Mr. Bierschwale regarding allowance for doubtful accounts and billing adjustments |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F15806: RE: 0907F05179: FR cycle: Interview Mr. Bierschwale regarding accounts reconciliation at month end |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 3.5 | $215.00 | $752.50 | 1107F15807: RE: 0907F05180: FR cycle: Interview accounting clerk Mrs. Vietje regarding cash receipt related controls, identify test samples and collect documents |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F15808: RE: 0907F05181: FR cycle: Interview ICC assistant Mr. Schroedel regarding moth end procedures, checklists and gap of month-end-related documentation |
| 8/9/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F15809: RE: 0907F05182: Re cycle: Interview PC&L clerk Mrs. Bode regarding conignment stock treatment |
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.4 | $130.00 | ($312.00) | 1107F15715: CR: 0907F05191: fixed assets cycle: validation of received documents |
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F15716: CR: 0907F05192: fixed assets cycle: interview with contact person |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F15717: CR: 0907F05193: employee costs cycle: interview with contact person |
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F15718: CR: 0907F05194:  fixed assets cycle: documenting results |
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F15818: RE: 0907F05191:  fixed assets cycle: validation of received documents |
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F15819: RE: 0907F05192:  fixed assets cycle: interview with contact person |
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F15820: RE: 0907F05193: employee costs cycle: interview with contact person |
| 8/9/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F15821: RE: 0907F05194:  fixed assets cycle: documenting results |
| 8/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F15739: CR: 0807F00958: Assisting CARS users with current's month reconciliation. |
| 8/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.7 | $110.00 | ($407.00) | 1107F15740: CR: 0807F00959: Account maintenance in CARS. |
| 8/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F15741: CR: 0807F00960: Diagnosing issues in the CARS staging environment. |
| 8/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F15842: RE: 0807F00958: Assisting CARS users with current's month reconciliation. |
| 8/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.7 | $120.00 | $444.00 | 1107F15843: RE: 0807F00959: Account maintenance in CARS. |
| 8/9/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F15844: RE: 0807F00960: Diagnosing issues in the CARS staging environment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.4 | $135.00 | ($189.00) | 1107F15719: CR: 0907F05195: Exit meeting with local Accenture management. |
| 8/9/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F15822: RE: 0907F05195: Exit meeting with local Accenture management. |
| 8/9/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F15664: CR: 0907F05205:  Rebill: 0807F01034:  Expenditure validation testing. |
| 8/9/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F15665: CR: 0907F05206:  Rebill: 0807F01035:  Expenditure validation testing. |
| 8/9/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F15767: RE: 0907F05205:  Rebill: 0807F01034:  Expenditure validation testing. |
| 8/9/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F15768: RE: 0907F05206:  Rebill: 0807F01035:  Expenditure validation testing. |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F15687: CR: 0907F05163: Inventory/Fixed Assets: Review of local COTs from Gummersbach and preparing of request lists. |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F15688: CR: 0907F05164: Inventory/Fixed Assets: Call wit assessor of the plant Gummersbach regarding request lists. |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F15689: CR: 0907F05165: Revenue: Call with assessor of plant Neumarkt regarding RE-D1, RE-D2 and RE-G2 |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F15690: CR: 0907F05166: Expenditure: Binder preparation |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F15691: CR: 0907F05167:  Project administration: weekly conference Call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F15692: CR: 0907F05168: Project administration: answering request and status update |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15693: CR: 0907F05169: Inventory: Call with assessor in Neumarkt regarding documents provided |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F15694: CR: 0907F05170: Inventory: testing documents obtained and documenting test results for Neumarkt |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F15790: RE: 0907F05163: Inventory/Fixed Assets: Review of local COTs from Gummersbach and preparing of request lists. |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F15791: RE: 0907F05164: Inventory/Fixed Assets: Call wit assessor of the plant Gummersbach regarding request lists. |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F15792: RE: 0907F05165: Revenue: Call with assessor of plant Neumarkt regarding RE-D1, RE-D2 and RE-G2 |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F15793: RE: 0907F05166: Expenditure: Binder preparation |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F15794: RE: 0907F05167: Project administration: weekly conference Call |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F15795: RE: 0907F05168: Project administration: answering request and status update |
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15796: RE: 0907F05169: Inventory: Call with assessor in Neumarkt regarding documents provided |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F15797: RE: 0907F05170: Inventory: testing documents obtained and documenting test results for Neumarkt |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F15728: CR: 0907F05152: Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F15729: CR: 0907F05153: SOX project update discussion (Brown/Van Gorder/Herbst/Decker) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F15730: CR: 0907F05154: Project Update (Issues/Risks, MAP follow up) w/ D.Orf, S. Herbst (PwC) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F15731: CR: 0907F05155: 06/'07 MAP Update w/ D. Orf, S. Herbst (PwC) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F15732: CR: 0907F05156: Delphi SOX Update Call (PwCM/ICM/ICC) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F15733: CR: 0907F05202: Rebill: 0807F00775: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F15831: RE: 0907F05152: Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F15832: RE: 0907F05153: SOX project update discussion (Brown/Van Gorder/Herbst/Decker) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F15833: RE: 0907F05154: Project Update (Issues/Risks, MAP follow up) w/ D.Orf, S. Herbst (PwC) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F15834: RE: 0907F05155: 06/'07 MAP Update w/ D. Orf, S. Herbst (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F15835: RE: 0907F05156: Delphi SOX Update Call (PwCM/ICM/ICC) |
| 8/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F15836: RE: 0907F05202: Rebill: 0807F00775: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F15742: CR: 0807F01350: Meeting with G Kimpan (Delphi) to discuss Watson Wyatt audit issues. |
| 8/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F15743: RE: 0807F01362: Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit and manually calculated audit projects. |
| 8/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F15845: RE: 0807F01350: Meeting with G Kimpan (Delphi) to discuss Watson Wyatt audit issues. |
| 8/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F15846: RE: 0807F01362: Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit and manually calculated audit projects. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F15653: CR: 0807F00434: Meet and discuss inventory received not billed and inventory in transit accrual with P Balser, Delphi. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F15654: CR: 0807F00435: Discuss warranty accrual and IBNR accrual with B Dockemeyer, Delphi. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.3 | $95.00 | ($218.50) | 1107F15655: CR: 0807F00436: Document obtained evidence for revenue controls. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F15656: CR: 0807F00437: Review and prepare the revenue validation template for documentation. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F15657: CR: 0807F00438: Document revenue control related to blocked billings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15658: CR: 0807F00439: Start documenting warranty and IBNR accrual controls. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F15756: RE: 0807F00434: Meet and discuss inventory received not billed and inventory in transit accrual with P Balser, Delphi. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F15757: RE: 0807F00435: Discuss warranty accrual and IBNR accrual with B Dockemeyer, Delphi. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.3 | $105.00 | $241.50 | 1107F15758: RE: 0807F00436: Document obtained evidence for revenue controls. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F15759: RE: 0807F00437: Review and prepare the revenue validation template for documentation. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F15760: RE: 0807F00438: Document revenue control related to blocked billings. |
| 8/9/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15761: RE: 0807F00439: Start documenting warranty and IBNR accrual controls. |
| 8/9/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -0.7 | $165.00 | ($115.50) | 1107F15651: CR: 0807F00311: Respond to questions from PwC team and Delphi team members. |
| 8/9/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F15652: CR: 0807F00312: Respond to questions from PwC team. |
| 8/9/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.7 | $180.00 | $126.00 | 1107F15754: RE: 0807F00311: Respond to questions from PwC team and Delphi team members. |
| 8/9/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F15755: RE: 0807F00312: Respond to questions from PwC team. |
| 8/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F15752: CR: 0807F00345: Participate in the Coordinator s call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F15753: CR: 0807F00346: PwC internal staff update. |
| 8/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F15855: RE: 0807F00345: Participate in the Coordinator s call. |
| 8/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F15856: RE: 0807F00346: PwC internal staff update. |
| 8/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F25973: Call with M. Haut (debtor's counsel) and N. Mackenzie (PwC) regarding supplemental application. |
| 8/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.8 | $130.00 | ($494.00) | 1107F15933: CR: 0807F00492: Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F15934: CR: 0807F00493: Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.8 | $140.00 | $532.00 | 1107F16019: RE: 0807F00492: Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/10/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F16020: RE: 0807F00493: Reviewed and document configuration testing for PG2 for Revenue cycle and published files in Quickplace database. |
| 8/10/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F15880: CR: 0807F02450: Documented completeness testing of revenue control by tracing and agreeing total receivables in the A/R aging detail report to the total receivables in the A/R sub ledger. |
| 8/10/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -5.5 | $120.00 | ($660.00) | 1107F15881: CR: 0807F02451: Documented audit testing relating to Delphi Thermal & Interior negative inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F15966: RE: 0807F02450: Documented completeness testing of revenue control by tracing and agreeing total receivables in the A/R aging detail report to the total receivables in the A/R sub ledger. |
| 8/10/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.5 | $130.00 | $715.00 | 1107F15967: RE: 0807F02451: Documented audit testing relating to Delphi Thermal & Interior negative inventory. |
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -2.0 | $180.00 | ($360.00) | 1107F15882: CR: 0807F00529:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (4hrs * 50%). |
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.2 | $180.00 | ($216.00) | 1107F15925: CR: 0807F00526: Engagement management closing procedures for 2006. Created list of all TB's and those people who have confirmed updates to Working Community.. |
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F15926: CR: 0807F00527:  Sent communications with weekly status report to team leads. |
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F15927: CR: 0807F00528: Creation of Delphi/PwC weekly status reports. |
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.0 | $190.00 | $380.00 | 1107F15968: RE: 0807F00529:  Travel from Troy, Michigan to Cedar Rapids, Iowa. (4hrs * 50%). |
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $190.00 | $228.00 | 1107F16011: RE: 0807F00526: Engagement management closing procedures for 2006. Created list of all TB's and those people who have confirmed updates to Working Community.. |
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F16012: RE: 0807F00527:  Sent communications with weekly status report to team leads. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F16013: RE: 0807F00528: Creation of Delphi/PwC weekly status reports. |
| 8/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F15923: CR: 0807F00373: Responded to E-mails and communications related to Delphi SOX project. |
| 8/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F15924: CR: 0807F00374: Updated document in Working Community Database. |
| 8/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F16009: RE: 0807F00373: Responded to E-mails and communications related to Delphi SOX project. |
| 8/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F16010: RE: 0807F00374: Updated document in Working Community Database. |
| 8/10/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.3 | $130.00 | ($299.00) | 1107F15938: CR: 0807F01856: Review of documentation for P01 - P05 configuration controls developed by staff. |
| 8/10/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.2 | $130.00 | ($286.00) | 1107F15939: CR: 0807F01857: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/10/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.3 | $140.00 | $322.00 | 1107F16024: RE: 0807F01856: Review of documentation for P01 - P05 configuration controls developed by staff. |
| 8/10/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.2 | $140.00 | $308.00 | 1107F16025: RE: 0807F01857: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F15906: CR: 0907F05252: Travel time from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F15907: CR: 0907F05253: Interview with Mr. Dinter - Testing of Inventory controls |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F15908: CR: 0907F05254: Interview with Mrs. Bode - Testing of Inventory controls |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.4 | $130.00 | ($312.00) | 1107F15909: CR: 0907F05255: Interviews with Mrs. Buksch and Mrs. Gesper - Testing of Inventory and Expenditure controls |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.1 | $130.00 | ($403.00) | 1107F15910: CR: 0907F05256: Documentation of tested controls |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F15992: RE: 0907F05252: Travel time from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F15993: RE: 0907F05253: Interview with Mr. Dinter - Testing of Inventory controls |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F15994: RE: 0907F05254: Interview with Mrs. Bode - Testing of Inventory controls |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F15995: RE: 0907F05255: Interviews with Mrs. Buksch and Mrs. Gesper - Testing of Inventory and Expenditure controls |
| 8/10/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F15996: RE: 0907F05256: Documentation of tested controls |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F15872: CR: 0807F01141: Communicated with the process owner G. Kundich to discuss some issues and requested additional samples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F15873: CR: 0807F01142:  Tested control for the expenditure cycle. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F15874: CR: 0807F01143:  Communicated with S. Hayes. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F15875: CR: 0807F01144:  Tested control for the expenditure cycle. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F15876: CR: 0807F01145:  Meet with K Priest. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F15877: CR: 0807F01146:  Documented test result.. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F15878: CR: 0807F01147:  Documented test result.. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F15879: CR: 0807F01148:  Communicated with the process owner G. Kundich. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F15958: RE: 0807F01141:  Communicated with the process owner G. Kundich to discuss some issues and requested additional samples. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F15959: RE: 0807F01142:  Tested control for the expenditure cycle. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F15960: RE: 0807F01143:  Communicated with S. Hayes. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F15961: RE: 0807F01144:  Tested control for the expenditure cycle. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F15962: RE: 0807F01145:  Meet with K Priest. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F15963: RE: 0807F01146:  Documented test result.. |
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F15964: RE: 0807F01147:  Documented test result.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F15965: RE: 0807F01148: Communicated with the process owner G. Kundich. |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F15898: CR: 0907F05244: Financial Reporting: validation testing and documentation |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F15899: CR: 0907F05245: Financial Reporting: discussion with assessor about control procedures |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.6 | $130.00 | ($338.00) | 1107F15900: CR: 0907F05246: Revenue: validation testing and documentation |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15901: CR: 0907F05247: Other: discussion and support of other PwC team at another testing site |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F15984: RE: 0907F05244: Financial Reporting: validation testing and documentation |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F15985: RE: 0907F05245: Financial Reporting: discussion with assessor about control procedures |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F15986: RE: 0907F05246: Revenue: validation testing and documentation |
| 8/10/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15987: RE: 0907F05247: Other: discussion and support of other PwC team at another testing site |
| 8/10/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F15860: CR: 0807F00589: Review sample of JV memos for management approval. |
| 8/10/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -2.0 | $95.00 | ($190.00) | 1107F15861: CR: 0807F00590: Pull population of SAP entries with JVs (manual J/Es). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -3.0 | $95.00 | ($285.00) | 1107F15862: CR: 0807F00591: Reconcile JV's pulled from SAP to JV logs to ensure completeness of original population. |
| 8/10/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F15946: RE: 0807F00589: Review sample of JV memos for management approval. |
| 8/10/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $105.00 | $210.00 | 1107F15947: RE: 0807F00590:  Pull population of SAP entries with JVs (manual J/Es). |
| 8/10/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $105.00 | $315.00 | 1107F15948: RE: 0807F00591: Reconcile JV's pulled from SAP to JV logs to ensure completeness of original population. |
| 8/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -2.8 | $200.00 | ($560.00) | 1107F15940: CR: 0807F00811: Worked on scope of SOD SAP Matrix to be used for SOD review during 2007. |
| 8/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -3.5 | $200.00 | ($700.00) | 1107F15941: CR: 0807F00812: Worked on scope of Sensitive Access SAP Matrix to be used for sensitive access review during 2007. |
| 8/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -0.7 | $200.00 | ($140.00) | 1107F15942: CR: 0807F00813: Conference Call with Ann Bianco, Tonya Gilbert from Delphi SOD team to discuss requirement for SOD and sensitive access testing. |
| 8/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 2.8 | $230.00 | $644.00 | 1107F16026: RE: 0807F00811: Worked on scope of SOD SAP Matrix to be used for SOD review during 2007. |
| 8/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 3.5 | $230.00 | $805.00 | 1107F16027: RE: 0807F00812: Worked on scope of Sensitive Access SAP Matrix to be used for sensitive access review during 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 0.7 | $230.00 | $161.00 | 1107F16028: RE: 0807F00813: Conference Call with Ann Bianco, Tonya Gilbert from Delphi SOD team to discuss requirement for SOD and sensitive access testing. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F15867: CR: 0807F00672: E-mail C Autrey (Delphi) about documents needed to complete validation testing for Employee Cost Control Activity A2 for Vandalia.. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F15868: CR: 0807F00673: Finish documenting Employee Cost Control Activity A1 for Vandalia.. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.6 | $95.00 | ($247.00) | 1107F15869: CR: 0807F00674: Document Employee Cost Control Activity B1 (only applies to Lockport).. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.8 | $95.00 | ($266.00) | 1107F15870: CR: 0807F00675: Document Employee Cost Control Activity B2 (only applies to Lockport).. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F15871: CR: 0807F00676: E-mail S Verma (PwC) a list of employees from the EC-C2 Salary sample to have him pull their Compensation History in SAP to get documentation of their Incentive Compensation awards.. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F15953: RE: 0807F00672: E-mail C Autrey (Delphi) about documents needed to complete validation testing for Employee Cost Control Activity A2 for Vandalia.. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F15954: RE: 0807F00673: Finish documenting Employee Cost Control Activity A1 for Vandalia.. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.6 | $105.00 | $273.00 | 1107F15955: RE: 0807F00674: Document Employee Cost Control Activity B1 (only applies to Lockport).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.8 | $105.00 | $294.00 | 1107F15956: RE: 0807F00675: Document Employee Cost Control Activity B2 (only applies to Lockport).. |
| 8/10/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F15957: RE: 0807F00676:  E-mail S Verma (PwC) a list of employees from the EC-C2 Salary sample to have him pull their Compensation History in SAP to get documentation of their Incentive Compensation awards.. |
| 8/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.6 | $280.00 | ($168.00) | 1107F15913: CR: 0807F00266: Addressed foreign time tracking issues and explored possible enhancements. |
| 8/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F15914: CR: 0807F00267: Reviewed project issues and risks in aggregated risk log. |
| 8/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.6 | $295.00 | $177.00 | 1107F15999: RE: 0807F00266: Addressed foreign time tracking issues and explored possible enhancements. |
| 8/10/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F16000: RE: 0807F00267: Reviewed project issues and risks in aggregated risk log. |
| 8/10/2007 | Parakh, Siddarth | Manager | United States | Inventory | -3.9 | $165.00 | ($643.50) | 1107F15935: CR: 0807F01307: Review of configuration testing screen prints for PG2 - Inventory. |
| 8/10/2007 | Parakh, Siddarth | Manager | United States | Inventory | -2.3 | $165.00 | ($379.50) | 1107F15936: CR: 0807F01308: Continued Review of configuration testing screen prints for PG2 - Inventory. |
| 8/10/2007 | Parakh, Siddarth | Manager | United States | Project Management | -1.8 | $165.00 | ($297.00) | 1107F15937: CR: 0807F01309: Prepare controls status update presentation for discussion with J Piazza.. |
| 8/10/2007 | Parakh, Siddarth | Manager | United States | Inventory | 3.9 | $180.00 | $702.00 | 1107F16021: RE: 0807F01307: Review of configuration testing screen prints for PG2 - Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Parakh, Siddarth | Manager | United States | Inventory | 2.3 | $180.00 | $414.00 | 1107F16022: RE: 0807F01308: Continued Review of configuration testing screen prints for PG2 - Inventory. |
| 8/10/2007 | Parakh, Siddarth | Manager | United States | Project Management | 1.8 | $180.00 | $324.00 | 1107F16023: RE: 0807F01309: Prepare controls status update presentation for discussion with J Piazza.. |
| 8/10/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -3.5 | $165.00 | ($577.50) | 1107F15865: CR: 0807F00193: Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/10/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -1.5 | $165.00 | ($247.50) | 1107F15866: CR: 0807F00194: Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/10/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 3.5 | $180.00 | $630.00 | 1107F15951: RE: 0807F00193: Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/10/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 1.5 | $180.00 | $270.00 | 1107F15952: RE: 0807F00194: Working with validation lead for Packard to evaluate IA findings and identify if any are SOX related issues. |
| 8/10/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.2 | $200.00 | ($240.00) | 1107F15889: CR: 0907F05235: Analysation of local COTs - updating |
| 8/10/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F15890: CR: 0907F05236: E-Mail communication with PwC US |
| 8/10/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F15891: CR: 0907F05237: Testing Financial Reporting Cycle - discussing potential Issue |
| 8/10/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -2.3 | $200.00 | ($460.00) | 1107F15892: CR: 0907F05238: Information Transfer to testing team TB 05C3 |
| 8/10/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $215.00 | $258.00 | 1107F15975: RE: 0907F05235: Analysation of local COTs - updating |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F15976: RE: 0907F05236:  E-Mail communication with PwC US |
| 8/10/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F15977: RE: 0907F05237: Testing Financial Reporting Cycle - discussing potential Issue |
| 8/10/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 2.3 | $215.00 | $494.50 | 1107F15978: RE: 0907F05238: Information Transfer to testing team TB 05C3 |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.2 | $200.00 | ($240.00) | 1107F15893: CR: 0907F05239:  Re cycle: Contacting Mr. Bierschwale regarding open items and non-availability of interview partners and documents |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.7 | $200.00 | ($340.00) | 1107F15894: CR: 0907F05240:  FR cycle: Interview Mrs. Vietje regarding cash receipts/disbursements interim accounting |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F15895: CR: 0907F05241:  Re cycle: Interview PC&L head of department regarding n/a of pass-by shipments |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F15896: CR: 0907F05242:  PwC team consolidation of results, contact to PwC mgr. H. Rogge regarding further steps and weekly status report |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | -1.5 | $200.00 | ($300.00) | 1107F15897: CR: 0907F05243:  Travel from Bad Salzdetfurth to Düsseldorf (3.00 hrs. * 50% ) |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $215.00 | $258.00 | 1107F15979: RE: 0907F05239:  Re cycle: Contacting Mr. Bierschwale regarding open items and non-availability of interview partners and documents |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.7 | $215.00 | $365.50 | 1107F15980: RE: 0907F05240: FR cycle: Interview Mrs. Vietje regarding cash receipts/disbursements interim accounting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F15981: RE: 0907F05241: Re cycle: Interview PC&L head of department regarding n/a of pass-by shipments |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F15982: RE: 0907F05242: PwC team consolidation of results, contact to PwC mgr. H. Rogge regarding further steps and weekly status report |
| 8/10/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | 1.5 | $215.00 | $322.50 | 1107F15983: RE: 0907F05243: Travel from Bad Salzdetfurth to Düsseldorf (3.00 hrs. * 50% ) |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F15902: CR: 0907F05248: fixed assets cycle: dicussing with manager |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F15903: CR: 0907F05249: fixed assets cycle: discussion with contact person |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | -1.6 | $130.00 | ($208.00) | 1107F15904: CR: 0907F05250: travel from site to home (3.20 hrs. * 50% ) |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F15905: CR: 0907F05251: fixed assets cycle: documenting results |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F15988: RE: 0907F05248: fixed assets cycle: dicussing with manager |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F15989: RE: 0907F05249: fixed assets cycle: discussion with contact person |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.6 | $145.00 | $232.00 | 1107F15990: RE: 0907F05250: travel from site to home (3.20 hrs. * 50% ) |
| 8/10/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F15991: RE: 0907F05251: fixed assets cycle: documenting results |
| 8/10/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F15911: CR: 0907F05257: Weekly status communication to jenae |
| 8/10/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F15912: CR: 0907F05258: Weekly status communication to jenae |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F15997: RE: 0907F05257: Weekly status communication to jenae |
| 8/10/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F15998: RE: 0907F05258: Weekly status communication to jenae |
| 8/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.6 | $110.00 | ($176.00) | 1107F15928: CR: 0807F00961:  Update meeting on open issues with C Adams and M Fawcett (Delphi). |
| 8/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.4 | $110.00 | ($374.00) | 1107F15929: CR: 0807F00962: Assisting CARS users with reconciliations. |
| 8/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.6 | $110.00 | ($396.00) | 1107F15930: CR: 0807F00963: Reviewing the CARS system auditors system via net meeting . |
| 8/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.6 | $120.00 | $192.00 | 1107F16014: RE: 0807F00961:  Update meeting on open issues with C Adams and M Fawcett (Delphi). |
| 8/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $120.00 | $408.00 | 1107F16015: RE: 0807F00962: Assisting CARS users with reconciliations. |
| 8/10/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $120.00 | $432.00 | 1107F16016: RE: 0807F00963: Reviewing the CARS system auditors system via net meeting . |
| 8/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.8 | $120.00 | ($456.00) | 1107F15863: CR: 0907F05268:  Rebill: 0807F01036:  Expenditure validation testing. |
| 8/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -2.7 | $120.00 | ($324.00) | 1107F15864: CR: 0907F05269:  Rebill: 0807F01037:  Continued Expenditure validation testing. |
| 8/10/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.3 | $120.00 | ($150.00) | 1107F15883: CR: 0907F05270:  Rebill: 0807F01038:  Driving from kokomo, IN to DTW (2.5hrs * 50%). |
| 8/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.8 | $130.00 | $494.00 | 1107F15949: RE: 0907F05268:  Rebill: 0807F01036:  Expenditure validation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.7 | $130.00 | $351.00 | 1107F15950: RE: 0907F05269:  Rebill: 0807F01037:  Continued Expenditure validation testing. |
| 8/10/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | 1107F15969: RE: 0907F05270:  Rebill: 0807F01038:  Driving from kokomo, IN to DTW (2.5hrs * 50%). |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F15884: CR: 0907F05230:  Fixed assets: Preparing request list for Gummersbach |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F15885: CR: 0907F05231:  Inventory: Preparing request list for Gummersbach |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F15886: CR: 0907F05232:  Inventory/Fixed assets: Call with assessor in Gummersbach regarding request lists. |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F15887: CR: 0907F05233:  Inventory: Call with assessor in Neumarkt regarding documents provided. |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F15888: CR: 0907F05234:  Inventory: Testing documents obtained and documenting test results for Neumarkt |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F15970: RE: 0907F05230:  Fixed assets: Preparing request list for Gummersbach |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F15971: RE: 0907F05231:  Inventory: Preparing request list for Gummersbach |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F15972: RE: 0907F05232:  Inventory/Fixed assets: Call with assessor in Gummersbach regarding request lists. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F15973: RE: 0907F05233: Inventory: Call with assessor in Neumarkt regarding documents provided. |
| 8/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F15974: RE: 0907F05234: Inventory: Testing documents obtained and documenting test results for Neumarkt |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F15915: CR: 0907F05215: Meeting with K. St. Romain (Delphi) to discuss tooling framework |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F15916: CR: 0907F05216:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F15917: CR: 0907F05217: Prepared for weekly Delphi call w/ S. Herbst (PwC) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F15918: CR: 0907F05218:  Draft remaining tasks for 2007 SOX work w/ S. Herbst, P. Navarro, B. Decker (all PwC) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F15919: CR: 0907F05219: Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -3.0 | $260.00 | ($780.00) | 1107F15920: CR: 0907F05262:  Rebill: 0807F00776:  Combined Team Process Walkthroughs w/ Pwc & Delphi folks. |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F15921: CR: 0907F05263:  Rebill: 0807F00777:  Call to Discuss samples for interiors plants w/ Pwc & Delphi folks. |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F15922: CR: 0907F05264:  Rebill: 0807F00778:  PwC project debrief with Van Gorder, Herbst, Peterson, Brown. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F16001: RE: 0907F05215: Meeting with K. St. Romain (Delphi) to discuss tooling framework |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F16002: RE: 0907F05216:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F16003: RE: 0907F05217: Prepared for weekly Delphi call w/ S. Herbst (PwC) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F16004: RE: 0907F05218:  Draft remaining tasks for 2007 SOX work w/ S. Herbst, P. Navarro, B. Decker (all PwC) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F16005: RE: 0907F05219: Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC) |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.0 | $280.00 | $840.00 | 1107F16006: RE: 0907F05262:  Rebill: 0807F00776:  Combined Team Process Walkthroughs w/ Pwc & Delphi folks. |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F16007: RE: 0907F05263:  Rebill: 0807F00777:  Call to Discuss samples for interiors plants w/ Pwc & Delphi folks. |
| 8/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F16008: RE: 0907F05264:  Rebill: 0807F00778:  PwC project debrief with Van Gorder, Herbst, Peterson, Brown. |
| 8/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.8 | $95.00 | ($361.00) | 1107F15931: CR: 0807F01351: Reviewing files for 636 audit to update spreadsheet. |
| 8/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.4 | $95.00 | ($323.00) | 1107F15932: CR: 0807F01352: Continued Reviewing files for 636 audit to update spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $105.00 | $399.00 | 1107F16017: RE: 0807F01351: Reviewing files for 636 audit to update spreadsheet. |
| 8/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $105.00 | $357.00 | 1107F16018: RE: 0807F01352: Continued Reviewing files for 636 audit to update spreadsheet. |
| 8/10/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.9 | $95.00 | ($180.50) | 1107F15857: CR: 0807F00440: Review and document evidence obtained for inventory control related to cycle counts of IC parts. |
| 8/10/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.8 | $95.00 | ($266.00) | 1107F15858: CR: 0807F00441: Review and document evidence obtained for inventory control related to consigned inventory reconciliations. |
| 8/10/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F15859: CR: 0807F00442:  Reply e-mails received from Delphi contacts. |
| 8/10/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.9 | $105.00 | $199.50 | 1107F15943: RE: 0807F00440: Review and document evidence obtained for inventory control related to cycle counts of IC parts. |
| 8/10/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.8 | $105.00 | $294.00 | 1107F15944: RE: 0807F00441: Review and document evidence obtained for inventory control related to consigned inventory reconciliations. |
| 8/10/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F15945: RE: 0807F00442:  Reply e-mails received from Delphi contacts. |
| 8/11/2007 | Suhr, Misty | Administrative | United States | Other  (US use only) | 5.0 | $80.00 | $400.00 | 1107F25983: Final resource allocation review process. |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | -0.8 | $50.00 | ($37.50) | 1107F16102: CR: 0907F05317: Opening round of meeting with CFO,Financial Controller, Donny - ICC Asia Pacific to discuss controls for testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff only) | -1.3 | $50.00 | ($62.50) | 1107F16103: CR: 0907F05318: Discussed the planning document with Local management to initiate the process. Obtained the list of control objective templates for the areas covered and discusses the same with the client. |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | -1.0 | $50.00 | ($50.00) | 1107F16104: CR: 0907F05319:  Went for the plant visit along with Jagadish Aravind (HR Executive). |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | -3.0 | $50.00 | ($150.00) | 1107F16105: CR: 0907F05320: Discussed the  process for payroll processing with the HR executive. (Complete cycle of recording attendance, leave details, validation of the attendance sheet, compiling and approval. |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | -1.3 | $50.00 | ($62.50) | 1107F16106: CR: 0907F05321:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | -0.8 | $50.00 | ($37.50) | 1107F16107: CR: 0907F05322: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 0.8 | $55.00 | $41.25 | 1107F16229: RE: 0907F05317: Opening round of meeting with CFO,Financial Controller, Donny - ICC Asia Pacific to discuss controls for testing. |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 1.3 | $55.00 | $68.75 | 1107F16230: RE: 0907F05318: Discussed the planning document with Local management to initiate the process. Obtained the list of control objective templates for the areas covered and discusses the same with the client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 1.0 | $55.00 | $55.00 | 1107F16231: RE: 0907F05319: Went for the plant visit along with Jagadish Aravind (HR Executive). |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 3.0 | $55.00 | $165.00 | 1107F16232: RE: 0907F05320: Discussed the process for payroll processing with the HR executive. (Complete cycle of recording attendance, leave details, validation of the attendance sheet, compiling and approval. |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 1.3 | $55.00 | $68.75 | 1107F16233: RE: 0907F05321: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/13/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 0.8 | $55.00 | $41.25 | 1107F16234: RE: 0907F05322: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/13/2007 | Bann, Courtney | Associate | United States | IT Administration | -0.5 | $110.00 | ($55.00) | 1107F16155: CR: 0807F01485: We attempted to have another closing meeting for the UK Stonehouse and again nobody from the site showed up. |
| 8/13/2007 | Bann, Courtney | Associate | United States | IT Administration | 0.5 | $120.00 | $60.00 | 1107F16282: RE: 0807F01485: We attempted to have another closing meeting for the UK Stonehouse and again nobody from the site showed up. |
| 8/13/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.7 | $120.00 | ($324.00) | 1107F16059: CR: 0807F02448: Discussed the cause of identified Q1 & Q2 negative inventory for Delphi Thermal & Interior with Donna Conlon (Delphi Thermal). |
| 8/13/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -6.2 | $120.00 | ($744.00) | 1107F16060: CR: 0807F02449: Tested and documented Delphi's expenditure control relating to cash rebates received from suppliers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.7 | $130.00 | $351.00 | 1107F16186: RE: 0807F02448: Discussed the cause of identified Q1 & Q2 negative inventory for Delphi Thermal & Interior with Donna Conlon (Delphi Thermal). |
| 8/13/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 6.2 | $130.00 | $806.00 | 1107F16187: RE: 0807F02449:  Tested and documented Delphi's expenditure control relating to cash rebates received from suppliers. |
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.6 | $180.00 | ($108.00) | 1107F16136: CR: 0807F00530: Engagement management closing procedures for 2006.. |
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.1 | $180.00 | ($18.00) | 1107F16137: CR: 0807F00531: Conversation with D. Orf about engagement management closing procedures for 2006. |
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.2 | $180.00 | ($216.00) | 1107F16138: CR: 0807F00532: Updating of PwC/Delphi weekly status report Risk/Issue report.. |
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F16139: CR: 0807F00533: Consolidation of Delphi/PwC weekly status report responses. |
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.6 | $190.00 | $114.00 | 1107F16263: RE: 0807F00530: Engagement management closing procedures for 2006.. |
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.1 | $190.00 | $19.00 | 1107F16264: RE: 0807F00531: Conversation with D. Orf about engagement management closing procedures for 2006. |
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $190.00 | $228.00 | 1107F16265: RE: 0807F00532: Updating of PwC/Delphi weekly status report Risk/Issue report.. |
| 8/13/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F16266: RE: 0807F00533: Consolidation of Delphi/PwC weekly status report responses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/13/2007 | Erickson, Dave | Partner | United States | Project Management | -1.0 | $390.00 | ($390.00) | 1107F16149: CR: 0807F00249:  Update on key control framework that has been finalized for Delphi. |
| 8/13/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F16276: RE: 0807F00249:  Update on key control framework that has been finalized for Delphi. |
| 8/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F16134: CR: 0807F00375:  E-mail and correspondence related to Delphi SOX project. |
| 8/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F16135: CR: 0807F00376: Finalized SOX Team meeting, coordinating time and location.. |
| 8/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F16261: RE: 0807F00375:  E-mail and correspondence related to Delphi SOX project. |
| 8/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F16262: RE: 0807F00376: Finalized SOX Team meeting, coordinating time and location.. |
| 8/13/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.2 | $130.00 | ($156.00) | 1107F16152: CR: 0807F01858: Respond to SAP request - including discussion about testing of automated controls, and exceptions for th eissue tracker. |
| 8/13/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.2 | $140.00 | $168.00 | 1107F16279: RE: 0807F01858: Respond to SAP request - including discussion about testing of automated controls, and exceptions for th eissue tracker. |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F16089: CR: 0907F05304:  Travel time from Düsseldorf to the Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F16090: CR: 0907F05305: Interview with Mrs. Buksch - Testing of Expenditure controls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F16091: CR: 0907F05306: Interview with Mrs. Gesper - Testing of Expenditure controls |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F16092: CR: 0907F05307:  Status meeting with the team |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.6 | $130.00 | ($468.00) | 1107F16093: CR: 0907F05308: Documentation of controls |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F16216: RE: 0907F05304:  Travel time from Düsseldorf to the Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F16217: RE: 0907F05305: Interview with Mrs. Buksch - Testing of Expenditure controls |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F16218: RE: 0907F05306: Interview with Mrs. Gesper - Testing of Expenditure controls |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F16219: RE: 0907F05307:  Status meeting with the team |
| 8/13/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.6 | $145.00 | $522.00 | 1107F16220: RE: 0907F05308: Documentation of controls |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F16049: CR: 0807F01149: Received additional samples from Gitanjali Kundich.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F16050: CR: 0807F01150: Printed, copies and organized sample received.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.8 | $95.00 | ($171.00) | 1107F16051: CR: 0807F01151:  Tested samples for Expenditure cycle.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F16052: CR: 0807F01152: Consulted with the senior on the project about sample testing. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F16053: CR: 0807F01153:  Picked up samples from K Priest.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F16054: CR: 0807F01154: Organized samples received for testing. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F16055: CR: 0807F01155: Documented test results.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F16056: CR: 0807F01156:  Tested samples for Expenditure cycle.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16057: CR: 0807F01158: Documented test results. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16058: CR: 0807F01177: Attended the opening meeting. .. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F16176: RE: 0807F01149: Received additional samples from Gitanjali Kundich.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F16177: RE: 0807F01150: Printed, copies and organized sample received.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.8 | $105.00 | $189.00 | 1107F16178: RE: 0807F01151:  Tested samples for Expenditure cycle.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F16179: RE: 0807F01152: Consulted with the senior on the project about sample testing. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F16180: RE: 0807F01153:  Picked up samples from K Priest.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F16181: RE: 0807F01154: Organized samples received for testing. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F16182: RE: 0807F01155: Documented test results.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F16183: RE: 0807F01156:  Tested samples for Expenditure cycle.. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16184: RE: 0807F01158: Documented test results. |
| 8/13/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16185: RE: 0807F01177: Attended the opening meeting. .. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F16075: CR: 0907F05290: Employee Costs: final verification with ICC and assessor about testing results |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F16076: CR: 0907F05291: Financial Reporting: discussion with assessor and asking about outstanding samples |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F16077: CR: 0907F05292: Financial Reporting: validation testing and documentation |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F16078: CR: 0907F05293: Revenue: discussion with assessor about outstanding samples and verification of testing results |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F16079: CR: 0907F05294: Revenue: validation testing and documentation |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F16080: CR: 0907F05295: Revenue: validation testing and documentation |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F16081: CR: 0907F05296:  Other: supporting other PwC teams with testing analysis. |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F16202: RE: 0907F05290: Employee Costs: final verification with ICC and assessor about testing results |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16203: RE: 0907F05291: Financial Reporting: discussion with assessor and asking about outstanding samples |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F16204: RE: 0907F05292: Financial Reporting: validation testing and documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F16205: RE: 0907F05293: Revenue: discussion with assessor about outstanding samples and verification of testing results |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F16206: RE: 0907F05294: Revenue: validation testing and documentation |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F16207: RE: 0907F05295: Revenue: validation testing and documentation |
| 8/13/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F16208: RE: 0907F05296:  Other: supporting other PwC teams with testing analysis. |
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F16128: CR: 0807F01604:  Met with Erik Matusky (Delphi) to discuss changes in SOX scope for Interiors. |
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F16129: CR: 0807F01605:  Met with Erik Matusky (Delphi) to discuss E&S validation testing. |
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F16130: CR: 0807F01606: Reconciled and then analyzed the list of validation procedures that do not have to be tested provided by PwC team in India with Delphi's list. |
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.3 | $260.00 | ($78.00) | 1107F16131: CR: 0807F01607:  Sent and responded to e-mails regarding deficiencies for round 1 testing at Accenture. |
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F16255: RE: 0807F01604:  Met with Erik Matusky (Delphi) to discuss changes in SOX scope for Interiors. |
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F16256: RE: 0807F01605:  Met with Erik Matusky (Delphi) to discuss E&S validation testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F16257: RE: 0807F01606: Reconciled and then analyzed the list of validation procedures that do not have to be tested provided by PwC team in India with Delphi's list. |
| 8/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F16258: RE: 0807F01607: Sent and responded to e-mails regarding deficiencies for round 1 testing at Accenture. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16035: CR: 0807F00592: EC-D2, EC-D3: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16036: CR: 0807F00593: EC-D4 FR-A2: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 1107F16037: CR: 0807F00594: FR-A1: Reconcile JV Memos selected to SAP G/L account balances. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -2.0 | $95.00 | ($190.00) | 1107F16038: CR: 0807F00595: FR-B2: Review previous reconciliation for sample selected, ensure reconciliation was completed, all supporting documentation was appropriate, and was reviewed by E&S management. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16039: CR: 0807F00596: FR-B2: pull samples from CARS systems, review supporting documentation for appropriateness. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16162: RE: 0807F00592: EC-D2, EC-D3: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16163: RE: 0807F00593: EC-D4 FR-A2: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 4.0 | $105.00 | $420.00 | 1107F16164: RE: 0807F00594: FR-A1: Reconcile JV Memos selected to SAP G/L account balances. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $105.00 | $210.00 | 1107F16165: RE: 0807F00595: FR-B2: Review previous reconciliation for sample selected, ensure reconciliation was completed, all supporting documentation was appropriate, and was reviewed by E&S management. |
| 8/13/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16166: RE: 0807F00596: FR-B2: pull samples from CARS systems, review supporting documentation for appropriateness. |
| 8/13/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -1.0 | $200.00 | ($200.00) | 1107F16154: CR: 0807F00814: Conference Call with Ann Bianco, Tonya Gilbert from Delphi SOD team to clarify specific IT SOD conflict rules. |
| 8/13/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 1.0 | $230.00 | $230.00 | 1107F16281: RE: 0807F00814: Conference Call with Ann Bianco, Tonya Gilbert from Delphi SOD team to clarify specific IT SOD conflict rules. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F16094: CR: 0907F05309: Travel to site Wuppertal and Bad Saldetfurth (4.00 hrs. * 50% ). |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F16095: CR: 0907F05310: Introduction to site in Bad Salzdetfurth. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F16096: CR: 0907F05311: Receiving update, documentation and explanations for FA and EC cycle done in first week. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F16097: CR: 0907F05312: Preparation of meeting with HR for EC cycle. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F16098: CR: 0907F05313: Inquiry with Mr. Oonk (HR clerk) to discuss EC cycle, specifically A2, A3. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F16099: CR: 0907F05314: Documenting general information received through interview with Mr. Oonk. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F16100: CR: 0907F05315: Selecting sample size from payrol file received by HR clerk (Mr. Oonk) and preparing an overview of the sample for HR clerk (Mr. Oonk). |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F16101: CR: 0907F05316: Review of documentation for FA and EC in folders and understanding for validation templates in general. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F16221: RE: 0907F05309:  Travel to site Wuppertal and Bad Saldetfurth (4.00 hrs. * 50% ). |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16222: RE: 0907F05310: Introduction to site in Bad Salzdetfurth. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F16223: RE: 0907F05311: Receiving update, documentation and explanations for FA and EC cycle done in first week. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F16224: RE: 0907F05312: Preparation of meeting with HR for EC cycle. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F16225: RE: 0907F05313:  Inquiry with Mr. Oonk (HR clerk) to discuss EC cycle, specifically A2, A3. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F16226: RE: 0907F05314: Documenting general information received through interview with Mr. Oonk. |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F16227: RE: 0907F05315: Selecting sample size from payrol file received by HR clerk (Mr. Oonk) and preparing an overview of the sample for HR clerk (Mr. Oonk). |
| 8/13/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F16228: RE: 0907F05316: Review of documentation for FA and EC in folders and understanding for validation templates in general. |
| 8/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -5.1 | $165.00 | ($841.50) | 1107F16061: CR: 0907F05272: Thermal audit engagement management, involving interviews with fixed asset personnel for precise determination of populations for sample selections. |
| 8/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.2 | $165.00 | ($528.00) | 1107F16062: CR: 0907F05273: Continued Thermal audit engagement management, involving interviews with fixed asset personnel for precise determination of populations for sample selections. |
| 8/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 5.1 | $180.00 | $918.00 | 1107F16188: RE: 0907F05272: Thermal audit engagement management, involving interviews with fixed asset personnel for precise determination of populations for sample selections. |
| 8/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.2 | $180.00 | $576.00 | 1107F16189: RE: 0907F05273: Continued Thermal audit engagement management, involving interviews with fixed asset personnel for precise determination of populations for sample selections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -0.8 | $120.00 | ($90.00) | 1107F16116: CR: 0907F05331: Opening round of meeting with CFO,Financial Controller, Donny - ICC Asia Pacific (Delphi) to discuss controls for testing. |
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Planning (Foreign staff use only) | -1.3 | $120.00 | ($150.00) | 1107F16117: CR: 0907F05332: Discussed the planning document with Local management to initiate the process. Obtained the list of control objective templates for the areas covered and discusses the same with the client. |
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Planning (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 1107F16118: CR: 0907F05333:  Went for the plant visit along with Jagadish Aravind (Delphi HR Executive). |
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -3.0 | $120.00 | ($360.00) | 1107F16119: CR: 0907F05334: Discussed the  process for payroll processing with the HR executive. (Complete cycle of recording attendance, leave details, validation of the attendance sheet, compiling and approval. |
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 1107F16120: CR: 0907F05335:  Went through the controls objectives templates pertaining to Employee Cost |
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 1107F16121: CR: 0907F05336:  Went through the controls objectives templates pertaining to Expenditure controls |
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 0.8 | $130.00 | $97.50 | 1107F16243: RE: 0907F05331: Opening round of meeting with CFO,Financial Controller, Donny - ICC Asia Pacific (Delphi) to discuss controls for testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Planning (Foreign staff use only) | 1.3 | $130.00 | $162.50 | 1107F16244: RE: 0907F05332: Discussed the planning document with Local management to initiate the process. Obtained the list of control objective templates for the areas covered and discusses the same with the client. |
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Planning (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 1107F16245: RE: 0907F05333:  Went for the plant visit along with Jagadish Aravind (Delphi HR Executive). |
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 1107F16246: RE: 0907F05334: Discussed the  process for payroll processing with the HR executive. (Complete cycle of recording attendance, leave details, validation of the attendance sheet, compiling and approval. |
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 1107F16247: RE: 0907F05335:  Went through the controls objectives templates pertaining to Employee Cost |
| 8/13/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 1107F16248: RE: 0907F05336:  Went through the controls objectives templates pertaining to Expenditure controls |
| 8/13/2007 | Lane, Christopher | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F16153: CR: 0807F00197:  Time and expense for July. |
| 8/13/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F16280: RE: 0807F00197:  Time and expense for July. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16042: CR: 0807F00677:  Delphi Thermal Kick-Off Meeting for Validation Testing of Finance Controls with K Dada, R LaForest and S Haque (PwC)(modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F16043: CR: 0807F00678: Review the Inventory Control Activities A1 and A2 samples recently received(modified due to char max - see original entry). |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16044: CR: 0807F00679:  Phone interview with David Zielinski, Financial Analyst for Delphi Thermal at Lockport, to discuss Employee Cost Controls B1, B2, and A2.. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F16045: CR: 0807F00680: Document Employee Cost Control Activity B1 (only applies to Lockport).. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F16046: CR: 0807F00681: Document Employee Cost Control Activity B2 (only applies to Lockport).. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F16047: CR: 0807F00682:  Begin documenting Employee Cost Control Activity C1. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F16048: CR: 0807F00683:  Begin documenting Employee Cost Control Activity C1.. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16169: RE: 0807F00677:  Delphi Thermal Kick-Off Meeting for Validation Testing of Finance Controls with K Dada, R LaForest and S Haque (PwC)(modified due to char max - see original entry). |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F16170: RE: 0807F00678: Review the Inventory Control Activities A1 and A2 samples recently received(modified due to char max - see original entry). |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16171: RE: 0807F00679:  Phone interview with David Zielinski, Financial Analyst for Delphi Thermal at Lockport, to discuss Employee Cost Controls B1, B2, and A2.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F16172: RE: 0807F00680: Document Employee Cost Control Activity B1 (only applies to Lockport).. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F16173: RE: 0807F00681: Document Employee Cost Control Activity B2 (only applies to Lockport).. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F16174: RE: 0807F00682:  Begin documenting Employee Cost Control Activity C1. |
| 8/13/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F16175: RE: 0807F00683:  Begin documenting Employee Cost Control Activity C1.. |
| 8/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -3.1 | $120.00 | ($372.00) | 1107F16127: CR: 0807F00860: Updated Delphi's affiliates latest information based on the information disclosed in the 10K. |
| 8/13/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.1 | $130.00 | $403.00 | 1107F16254: RE: 0807F00860: Updated Delphi's affiliates latest information based on the information disclosed in the 10K. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.1 | $280.00 | ($28.00) | 1107F16122: CR: 0807F00268: Conversation with J. Eckroth about engagement management closing procedures for 2006. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.1 | $280.00 | ($588.00) | 1107F16123: CR: 0807F00269: Reviewed incoming domestic and international status reports and followed up with individual countries on items that were reported as behind schedule. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.1 | $280.00 | ($308.00) | 1107F16124: CR: 0807F00270: Updated engagement management closeout matrix for 2006 work. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -3.0 | $280.00 | ($840.00) | 1107F16125: CR: 0807F00271: Continued engagement management closeout activities for 2006 project quality assurance compliance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F16126: CR: 0807F00272: Met with R. Smithson (Delphi) to discuss accrual process and review May expenses. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.1 | $295.00 | $29.50 | 1107F16249: RE: 0807F00268: Conversation with J. Eckroth about engagement management closing procedures for 2006. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.1 | $295.00 | $619.50 | 1107F16250: RE: 0807F00269: Reviewed incoming domestic and international status reports and followed up with individual countries on items that were reported as behind schedule. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.1 | $295.00 | $324.50 | 1107F16251: RE: 0807F00270: Updated engagement management closeout matrix for 2006 work. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.0 | $295.00 | $885.00 | 1107F16252: RE: 0807F00271: Continued engagement management closeout activities for 2006 project quality assurance compliance. |
| 8/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F16253: RE: 0807F00272: Met with R. Smithson (Delphi) to discuss accrual process and review May expenses. |
| 8/13/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | -4.0 | $165.00 | ($660.00) | 1107F16150: CR: 0807F01310: Review of manual verification controls test results for PG2 - Financial Reporting. |
| 8/13/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.2 | $165.00 | ($693.00) | 1107F16151: CR: 0807F01311: Review of manual verification controls test results for PG2 - Expenditures. |
| 8/13/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.0 | $180.00 | $720.00 | 1107F16277: RE: 0807F01310: Review of manual verification controls test results for PG2 - Financial Reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $180.00 | $756.00 | 1107F16278: RE: 0807F01311: Review of manual verification controls test results for PG2 - Expenditures. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($45.00) | 1107F16108: CR: 0907F05323: Opening round of meeting with CFO,Financial Controller, Donny (Delphi)  - ICC Asia Pacific to discuss controls for testing. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F16109: CR: 0907F05324: Discussed the planning document with Local management to initiate the process. Obtained the list of control objective templates for the areas covered and discusses the same with the client. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F16110: CR: 0907F05325:  Went for the plant visit along with Jagadish Aravind (Delphi HR Executive). |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.2 | $60.00 | ($70.00) | 1107F16111: CR: 0907F05326: Conducted an process understanding for the control activity EX -E1 with Contract Consultant- Ranjan Chaudhary. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.2 | $60.00 | ($70.00) | 1107F16112: CR: 0907F05327:  The control objective emplate prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.7 | $60.00 | ($40.00) | 1107F16113: CR: 0907F05328: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($77.00) | 1107F16114: CR: 0907F05329: Conducted an process understanding for the control activity EX -E2 with Contract Consultant- Ranjan Chaudhary. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.7 | $60.00 | ($43.00) | 1107F16115: CR: 0907F05330: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $48.75 | 1107F16235: RE: 0907F05323: Opening round of meeting with CFO,Financial Controller, Donny (Delphi) - ICC Asia Pacific to discuss controls for testing. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F16236: RE: 0907F05324: Discussed the planning document with Local management to initiate the process. Obtained the list of control objective templates for the areas covered and discusses the same with the client. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F16237: RE: 0907F05325: Went for the plant visit along with Jagadish Aravind (Delphi HR Executive). |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $65.00 | $75.83 | 1107F16238: RE: 0907F05326: Conducted an process understanding for the control activity EX -E1 with Contract Consultant- Ranjan Chaudhary. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $65.00 | $75.83 | 1107F16239: RE: 0907F05327: The control objective emplate prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $65.00 | $43.33 | 1107F16240: RE: 0907F05328: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $83.42 | 1107F16241: RE: 0907F05329: Conducted an process understanding for the control activity EX -E2 with Contract Consultant- Ranjan Chaudhary. |
| 8/13/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $65.00 | $46.58 | 1107F16242: RE: 0907F05330: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/13/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F16069: CR: 0907F05284: E-Mail communication with PwC US |
| 8/13/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -2.1 | $200.00 | ($420.00) | 1107F16070: CR: 0907F05285: Discussing/Verify Deficiencies with ICC and BPO |
| 8/13/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F16071: CR: 0907F05286: Information Transfer to testing Team TB 05C3 |
| 8/13/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F16196: RE: 0907F05284: E-Mail communication with PwC US |
| 8/13/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $215.00 | $451.50 | 1107F16197: RE: 0907F05285: Discussing/Verify Deficiencies with ICC and BPO |
| 8/13/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F16198: RE: 0907F05286: Information Transfer to testing Team TB 05C3 |
| 8/13/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -2.8 | $200.00 | ($560.00) | 1107F16072: CR: 0907F05287: RE cycle: Master file data processing, test sampling |
| 8/13/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F16073: CR: 0907F05288: Status check Fixed assets  and Expenditures cycle |
| 8/13/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | -2.0 | $200.00 | ($400.00) | 1107F16074: CR: 0907F05289: Travel from Düsseldorf Wuppertal to Bad Salzdetfurth (4.00 hrs. * 50% ) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.8 | $215.00 | $602.00 | 1107F16199: RE: 0907F05287: RE cycle: Master file data processing, test sampling |
| 8/13/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F16200: RE: 0907F05288: Status check Fixed assets and Expenditures cycle |
| 8/13/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | 2.0 | $215.00 | $430.00 | 1107F16201: RE: 0907F05289: Travel from Düsseldorf Wuppertal to Bad Salzdetfurth (4.00 hrs. * 50% ) |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F16082: CR: 0907F05297: fixed assets cycle: interview with contact person |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F16083: CR: 0907F05298: fixed assets cycle: hand over of work done by a collegue last week at the site Wuppertal |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F16084: CR: 0907F05299: fixed assets cycle: validation of documents received |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F16085: CR: 0907F05300: fixed assets cycle: discussion with contact person |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F16086: CR: 0907F05301: fixed assets cycle: documenting results |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F16087: CR: 0907F05302: Transistion of work to a colleague |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F16088: CR: 0907F05303: cycle fixed assets: validation of documents received |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F16209: RE: 0907F05297: fixed assets cycle: interview with contact person |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F16210: RE: 0907F05298: fixed assets cycle: hand over of work done by a collegue last week at the site Wuppertal |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F16211: RE: 0907F05299: fixed assets cycle: validation of documents received |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F16212: RE: 0907F05300: fixed assets cycle: discussion with contact person |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F16213: RE: 0907F05301: fixed assets cycle: documenting results |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F16214: RE: 0907F05302: Transistion of work to a colleague |
| 8/13/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F16215: RE: 0907F05303: cycle fixed assets: validation of documents received |
| 8/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.8 | $110.00 | ($198.00) | 1107F16140: CR: 0807F00964: Update meeting on open issues with C Adams (Delphi) and M Wolfenden (HMC).. |
| 8/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F16141: CR: 0807F00965: Diagnosing CARS system issues in staging environment. |
| 8/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -4.1 | $110.00 | ($451.00) | 1107F16142: CR: 0807F00966: Performing account maintenance based on user request. |
| 8/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.8 | $120.00 | $216.00 | 1107F16267: RE: 0807F00964: Update meeting on open issues with C Adams (Delphi) and M Wolfenden (HMC).. |
| 8/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F16268: RE: 0807F00965: Diagnosing CARS system issues in staging environment. |
| 8/13/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 4.1 | $120.00 | $492.00 | 1107F16269: RE: 0807F00966: Performing account maintenance based on user request. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -4.5 | $130.00 | ($585.00) | 1107F16147: CR: 0807F00205: Working on the documentation for the application controls testing related to Revenue - Controls RE-B1 and RE-B2. |
| 8/13/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -3.6 | $130.00 | ($468.00) | 1107F16148: CR: 0807F00206: Continued Working on the documentation for the application controls testing related to Revenue - Controls RE-B1 and RE-B2. |
| 8/13/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.5 | $140.00 | $630.00 | 1107F16274: RE: 0807F00205: Working on the documentation for the application controls testing related to Revenue - Controls RE-B1 and RE-B2. |
| 8/13/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 3.6 | $140.00 | $504.00 | 1107F16275: RE: 0807F00206: Continued Working on the documentation for the application controls testing related to Revenue - Controls RE-B1 and RE-B2. |
| 8/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.8 | $120.00 | ($456.00) | 1107F16040: CR: 0907F05345:  Rebill: 0807F01040:  Expenditure validation testing. |
| 8/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.2 | $120.00 | ($384.00) | 1107F16041: CR: 0907F05346:  Rebill: 0807F01041:  Continued Expenditure validation testing. |
| 8/13/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.3 | $120.00 | ($150.00) | 1107F16063: CR: 0907F05344:  Rebill: 0807F01039:  Travel from dtw to IND (2.5hrs * 50%). |
| 8/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.8 | $130.00 | $494.00 | 1107F16167: RE: 0907F05345:  Rebill: 0807F01040:  Expenditure validation testing. |
| 8/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.2 | $130.00 | $416.00 | 1107F16168: RE: 0907F05346:  Rebill: 0807F01041:  Continued Expenditure validation testing. |
| 8/13/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | 1107F16190: RE: 0907F05344:  Rebill: 0807F01039:  Travel from dtw to IND (2.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F16064: CR: 0907F05279: Expenditure: Testing documents obtained and documenting test results of EX-F1 |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F16065: CR: 0907F05280: Inventory: Testing documents obtained and documenting test results of IN-F1 |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F16066: CR: 0907F05281: All cycles: Meeting with assessor regarding account reconciliations |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F16067: CR: 0907F05282: Fixed Assets: Call with accountant in Neumarkt regarding documents provided |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F16068: CR: 0907F05283: Inventory/Expenditure: Preparation of work papers. |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F16191: RE: 0907F05279: Expenditure: Testing documents obtained and documenting test results of EX-F1 |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F16192: RE: 0907F05280: Inventory: Testing documents obtained and documenting test results of IN-F1 |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16193: RE: 0907F05281: All cycles: Meeting with assessor regarding account reconciliations |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F16194: RE: 0907F05282: Fixed Assets: Call with accountant in Neumarkt regarding documents provided |
| 8/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F16195: RE: 0907F05283: Inventory/Expenditure: Preparation of work papers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F16132: CR: 0907F05339:  Rebill: 0807F00779:  Call to Discuss samples for interiors plants w/ Pwc & Delphi folks. |
| 8/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F16133: CR: 0907F05340:  Rebill: 0807F00780:  Discussed outcome of Interiors meeting (i.e., any changes in SOX testing or approach) w/ S. Herbst (PwC). |
| 8/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F16259: RE: 0907F05339:  Rebill: 0807F00779:  Call to Discuss samples for interiors plants w/ Pwc & Delphi folks. |
| 8/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F16260: RE: 0907F05340:  Rebill: 0807F00780:  Discussed outcome of Interiors meeting (i.e., any changes in SOX testing or approach) w/ S. Herbst (PwC). |
| 8/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.8 | $95.00 | ($361.00) | 1107F16143: CR: 0807F01353: Reviewing files for 636 audit to update spreadsheet. |
| 8/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.9 | $95.00 | ($275.50) | 1107F16144: CR: 0807F01354: Continued Reviewing files for 636 audit to update spreadsheet. |
| 8/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F16145: CR: 0807F01355: Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit and manually calculated audit projects. |
| 8/13/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F16146: CR: 0807F01356:  Look up salary history for SOX testing sample (Thermal) in the SAP system. |
| 8/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $105.00 | $399.00 | 1107F16270: RE: 0807F01353: Reviewing files for 636 audit to update spreadsheet. |
| 8/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.9 | $105.00 | $304.50 | 1107F16271: RE: 0807F01354: Continued Reviewing files for 636 audit to update spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F16272: RE: 0807F01355: Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit and manually calculated audit projects. |
| 8/13/2007 | Verma, Siddhant | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F16273: RE: 0807F01356:  Look up salary history for SOX testing sample (Thermal) in the SAP system. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F16030: CR: 0807F00443:  Discuss inventory in transit accrual control with E Brehm, Delphi. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F16031: CR: 0807F00444:  Follow up with C Fenton, Delphi, about cycle count of IC parts control and document evidence obtained. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F16032: CR: 0807F00445:  Discuss nonproductive inventory cycle counts control with C Burthney, Delphi and review evidence obtained. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.3 | $95.00 | ($218.50) | 1107F16033: CR: 0807F00446:  Discuss annual inventory count control with C Riedl, S Horning, and S Snow, Delphi. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16034: CR: 0807F00447:  Discuss evidence provided for cash application control with K Price, Delphi. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F16157: RE: 0807F00443:  Discuss inventory in transit accrual control with E Brehm, Delphi. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F16158: RE: 0807F00444:  Follow up with C Fenton, Delphi, about cycle count of IC parts control and document evidence obtained. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F16159: RE: 0807F00445:  Discuss nonproductive inventory cycle counts control with C Burthney, Delphi and review evidence obtained. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.3 | $105.00 | $241.50 | 1107F16160: RE: 0807F00446: Discuss annual inventory count control with C Riedl, S Horning, and S Snow, Delphi. |
| 8/13/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16161: RE: 0807F00447: Discuss evidence provided for cash application control with K Price, Delphi. |
| 8/13/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.8 | $165.00 | ($462.00) | 1107F16029: CR: 0807F00313: Respond to questions from PwC team. |
| 8/13/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.8 | $180.00 | $504.00 | 1107F16156: RE: 0807F00313: Respond to questions from PwC team. |
| 8/13/2007 | Zubres, Elizabeth | Administrative | United States | SOX 404 Sales and Use (Tax) | 0.2 | $80.00 | $16.00 | 1107F25985: Sales and Use Tax resource allocation process. |
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -3.2 | $50.00 | ($160.00) | 1107F16359: CR: 0907F05393: Reviewed and documented the samples provided for control EC-A2&A3 |
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -2.8 | $50.00 | ($140.00) | 1107F16360: CR: 0907F05394: Documented the samples provided for control EC-A2&A3 |
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($41.67) | 1107F16361: CR: 0907F05395: Obtained further clarification from the process owners for the documentation provided. |
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.2 | $50.00 | ($58.33) | 1107F16362: CR: 0907F05396: Discussed with Chandru testing progress |
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.2 | $55.00 | $176.00 | 1107F16475: RE: 0907F05393: Reviewed and documented the samples provided for control EC-A2&A3 |
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.8 | $55.00 | $154.00 | 1107F16476: RE: 0907F05394: Documented the samples provided for control EC-A2&A3 |
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $45.83 | 1107F16477: RE: 0907F05395: Obtained further clarification from the process owners for the documentation provided. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $55.00 | $64.17 | 1107F16478: RE: 0907F05396: Discussed with Chandru testing progress |
| 8/14/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.2 | $120.00 | ($264.00) | 1107F16321: CR: 0807F02446: Reviewed fixed assets and employee cost executed validation programs. |
| 8/14/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -7.1 | $120.00 | ($852.00) | 1107F16322: CR: 0807F02447:  Tested and documented Delphi Thermal & Interior's management quarterly analysis of Excess and Obsolescence for Q1 & Q2 2007. |
| 8/14/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.2 | $130.00 | $286.00 | 1107F16437: RE: 0807F02446: Reviewed fixed assets and employee cost executed validation programs. |
| 8/14/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.1 | $130.00 | $923.00 | 1107F16438: RE: 0807F02447:  Tested and documented Delphi Thermal & Interior's management quarterly analysis of Excess and Obsolescence for Q1 & Q2 2007. |
| 8/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.0 | $390.00 | ($390.00) | 1107F16368: CR: 0807F00174: Weekly global SOX update call and related preparation. |
| 8/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F16484: RE: 0807F00174: Weekly global SOX update call and related preparation. |
| 8/14/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -2.5 | $180.00 | ($450.00) | 1107F16325: CR: 0807F00536:  Travel from Cedar Rapids, Iowa to Troy, Michigan with Delay. (5hrs * 50%). |
| 8/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F16383: CR: 0807F00534: Conversation with S. Herbst about engagement management closing procedures for 2006. |
| 8/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.0 | $180.00 | ($360.00) | 1107F16384: CR: 0807F00535: Engagement management closing procedures for 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.5 | $190.00 | $475.00 | 1107F16441: RE: 0807F00536:  Travel from Cedar Rapids, Iowa to Troy, Michigan with Delay. (5hrs * 50%). |
| 8/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F16499: RE: 0807F00534: Conversation with S. Herbst about engagement management closing procedures for 2006. |
| 8/14/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $190.00 | $380.00 | 1107F16500: RE: 0807F00535: Engagement management closing procedures for 2006. |
| 8/14/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.4 | $130.00 | ($442.00) | 1107F16394: CR: 0807F01859:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/14/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.3 | $130.00 | ($299.00) | 1107F16395: CR: 0807F01860:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/14/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.4 | $130.00 | ($312.00) | 1107F16396: CR: 0807F01861:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/14/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $140.00 | $476.00 | 1107F16510: RE: 0807F01859:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.3 | $140.00 | $322.00 | 1107F16511: RE: 0807F01860:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/14/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.4 | $140.00 | $336.00 | 1107F16512: RE: 0807F01861:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/14/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F16348: CR: 0907F05382: Interview with Mrs. Brasig - Testing of Expenditure controls |
| 8/14/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F16349: CR: 0907F05383: Interview with Mr. Cast (Purchasing Manager) - Testing of Expenditure controls |
| 8/14/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -5.6 | $130.00 | ($728.00) | 1107F16350: CR: 0907F05384: Documentation of controls, Scheduling of Interviews, Preparation of further test |
| 8/14/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F16464: RE: 0907F05382: Interview with Mrs. Brasig - Testing of Expenditure controls |
| 8/14/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F16465: RE: 0907F05383: Interview with Mr. Cast (Purchasing Manager) - Testing of Expenditure controls |
| 8/14/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 5.6 | $145.00 | $812.00 | 1107F16466: RE: 0907F05384: Documentation of controls, Scheduling of Interviews, Preparation of further test |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16312: CR: 0807F01157:  Meet with John Sienkiewicz. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F16313: CR: 0807F01159:  Meet with Colleen Aquino. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F16314: CR: 0807F01160:  Meet with Bonnie Katshanow. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F16315: CR: 0807F01161:  Organized samples received. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F16316: CR: 0807F01162:  Tested samples for Expenditure cycle.. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F16317: CR: 0807F01163:  Tested samples for Expenditure cycle.. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F16318: CR: 0807F01164:  Documented test results.. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F16319: CR: 0807F01165:  Documented test results.. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16320: CR: 0807F01166:  Consulted with David Travis, IC Coordinator. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16428: RE: 0807F01157:  Meet with John Sienkiewicz. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F16429: RE: 0807F01159:  Meet with Colleen Aquino. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F16430: RE: 0807F01160:  Meet with Bonnie Katshanow. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F16431: RE: 0807F01161:  Organized samples received. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F16432: RE: 0807F01162:  Tested samples for Expenditure cycle.. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F16433: RE: 0807F01163:  Tested samples for Expenditure cycle.. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F16434: RE: 0807F01164:  Documented test results.. |
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F16435: RE: 0807F01165:  Documented test results.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16436: RE: 0807F01166: Consulted with David Travis, IC Coordinator. |
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F16377: CR: 0807F01608: SOX 404 Update Discussion w/ Delphi & PwC people. |
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F16378: CR: 0807F01609: Responded to e-mails related to India SOX testing. |
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F16379: CR: 0807F01610: Met with Darren Orf and Kim Van Gorder (PwC) to assign tasks in the Delphi Map file. |
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F16380: CR: 0807F01611: WCo Catch-Up w/ J. Eckroth (PwC). |
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F16493: RE: 0807F01608: SOX 404 Update Discussion w/ Delphi & PwC people. |
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F16494: RE: 0807F01609: Responded to e-mails related to India SOX testing. |
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F16495: RE: 0807F01610: Met with Darren Orf and Kim Van Gorder (PwC) to assign tasks in the Delphi Map file. |
| 8/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F16496: RE: 0807F01611: WCo Catch-Up w/ J. Eckroth (PwC). |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -2.0 | $95.00 | ($190.00) | 1107F16289: CR: 0807F00597: FR-B2: pull samples from CARS systems, review supporting documentation for appropriateness. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16290: CR: 0807F00598: EC-A1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16291: CR: 0807F00599: FR-A1: Discuss what amounts and types of JV's require management approval, and finance review. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16292: CR: 0807F00600: EC-B2, C1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16293: CR: 0807F00601: EC-C2, D1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16294: CR: 0807F00602: FR-H4: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16295: CR: 0807F00603: FR-B2: Review the CARS acct reconciliations for meeting approval. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16296: CR: 0807F00604: FR-B3: Discuss Allied Imbalance validation procedures with PwC personnel. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16297: CR: 0807F00605: FR-B3: Discuss Allied Imbalance operational procedures with E&S personnel. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16298: CR: 0807F00606: FR-B3: Validate and document the Allied Imbalance procedures. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16299: CR: 0807F00634: FR-A2: Discuss status of samples selected with E&S personnel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $105.00 | $210.00 | 1107F16405: RE: 0807F00597: FR-B2: pull samples from CARS systems, review supporting documentation for appropriateness. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16406: RE: 0807F00598: EC-A1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16407: RE: 0807F00599: FR-A1: Discuss what amounts and types of JV's require management approval, and finance review. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16408: RE: 0807F00600: EC-B2, C1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16409: RE: 0807F00601: EC-C2, D1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16410: RE: 0807F00602: FR-H4: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16411: RE: 0807F00603: FR-B2: Review the CARS acct reconciliations for meeting approval. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16412: RE: 0807F00604: FR-B3: Discuss Allied Imbalance validation procedures with PwC personnel. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16413: RE: 0807F00605: FR-B3: Discuss Allied Imbalance operational procedures with E&S personnel. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16414: RE: 0807F00606:  FR-B3: Validate and document the Allied Imbalance procedures. |
| 8/14/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16415: RE: 0807F00634:  FR-A2: Discuss status of samples selected with E&S personnel. |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -3.2 | $130.00 | ($416.00) | 1107F16351: CR: 0907F05385: Collecting documentation for sample EC A2 Payrole, printout of 25 payrole slips from system, searching and copying supporting documentation. |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F16352: CR: 0907F05386: Documentation and filing of documents received for payrole sample (EC A2). |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F16353: CR: 0907F05387: Verification of sample for control activity EC A2 and documentation of results. |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F16354: CR: 0907F05388: Verification of a signature on a timesheet as part of testing EC A2. |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F16355: CR: 0907F05389: Review of documentation for payrole reconciliation and preparation of interview with finance clerk (Mrs. Vietje). |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F16467: RE: 0907F05385: Collecting documentation for sample EC A2 Payrole, printout of 25 payrole slips from system, searching and copying supporting documentation. |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16468: RE: 0907F05386: Documentation and filing of documents received for payrole sample (EC A2). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F16469: RE: 0907F05387: Verification of sample for control activity EC A2 and documentation of results. |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F16470: RE: 0907F05388: Verification of a signature on a timesheet as part of testing EC A2. |
| 8/14/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F16471: RE: 0907F05389: Review of documentation for payroll reconciliation and preparation of interview with finance clerk (Mrs. Vietje). |
| 8/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.9 | $165.00 | ($643.50) | 1107F16323: CR: 0907F05348: Thermal audit engagement management, inclusive of employee cost review and fieldwork guidance. |
| 8/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.3 | $165.00 | ($709.50) | 1107F16324: CR: 0907F05349: Continued Thermal audit engagement management, inclusive of employee cost review and fieldwork guidance. |
| 8/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $180.00 | $702.00 | 1107F16439: RE: 0907F05348: Thermal audit engagement management, inclusive of employee cost review and fieldwork guidance. |
| 8/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $180.00 | $774.00 | 1107F16440: RE: 0907F05349: Continued Thermal audit engagement management, inclusive of employee cost review and fieldwork guidance. |
| 8/14/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 1107F16367: CR: 0907F05401: Discussed with Bharat and Manish (PwC) Testing progress |
| 8/14/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 1107F16483: RE: 0907F05401: Discussed with Bharat and Manish (PwC) Testing progress |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.3 | $95.00 | ($218.50) | 1107F16302: CR: 0807F00684: Document Employee Cost Control Activity A2 for Lockport. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F16303: CR: 0807F00685: Retrieve Employee Cost Control Activity C2 Salary samples from Stephanie Hayes (Delphi).. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F16304: CR: 0807F00686: Review Employee Cost Control Activity C2 Salary samples.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F16305: CR: 0807F00687:  Phone conversations with Stephanie Hayes (Delphi) about incomplete samples pulled for Employee Cost Control Activity C2.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F16306: CR: 0807F00688:  Revise documentation for Employee Cost Control Activity B1 and B2 (Lockport only) after senior's review.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F16307: CR: 0807F00689:  Phone conversation with HR assistant Kim Devantier (Delphi) for pulling Hourly samples for Employee Cost Control Activity C-2. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F16308: CR: 0807F00690:  Revise sample selection for Hourly sample for Employee Cost Control Activity C2 (modified due to char max - see original entry). |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F16309: CR: 0807F00691: Compare my version of the Employee Cost Validation program with the most recent one.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F16310: CR: 0807F00692: Perform testing of Employee Cost Control Activity C2 of the sample of 25 salaried employees.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F16311: CR: 0807F00702: Discussion with K Dada (PwC) about my documentation of my testing of Employee Cost Control Activity B1 and B2.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.3 | $105.00 | $241.50 | 1107F16418: RE: 0807F00684: Document Employee Cost Control Activity A2 for Lockport. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F16419: RE: 0807F00685: Retrieve Employee Cost Control Activity C2 Salary samples from Stephanie Hayes (Delphi).. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F16420: RE: 0807F00686: Review Employee Cost Control Activity C2 Salary samples.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F16421: RE: 0807F00687: Phone conversations with Stephanie Hayes (Delphi) about incomplete samples pulled for Employee Cost Control Activity C2.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F16422: RE: 0807F00688: Revise documentation for Employee Cost Control Activity B1 and B2 (Lockport only) after senior's review.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F16423: RE: 0807F00689: Phone conversation with HR assistant Kim Devantier (Delphi) for pulling Hourly samples for Employee Cost Control Activity C-2. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F16424: RE: 0807F00690: Revise sample selection for Hourly sample for Employee Cost Control Activity C2 (modified due to char max - see original entry). |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F16425: RE: 0807F00691: Compare my version of the Employee Cost Validation program with the most recent one.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F16426: RE: 0807F00692: Perform testing of Employee Cost Control Activity C2 of the sample of 25 salaried employees.. |
| 8/14/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F16427: RE: 0807F00702: Discussion with K Dada (PwC) about my documentation of my testing of Employee Cost Control Activity B1 and B2.. |
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.6 | $120.00 | ($192.00) | 1107F16373: CR: 0807F00861: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Defriebed on key points with team after call. |
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -1.2 | $120.00 | ($144.00) | 1107F16374: CR: 0807F00862: Followed up on status of Delphi's affiliates updates. |
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.6 | $120.00 | ($312.00) | 1107F16375: CR: 0807F00863: Reviewed validation templates for round 2 posted into the Working community to ensure completeness of archived data. |
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -1.7 | $120.00 | ($204.00) | 1107F16376: CR: 0807F00864:  Met with Bill Schulze to discuss status of the 2006 issue log items and next steps. |
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $130.00 | $208.00 | 1107F16489: RE: 0807F00861: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Defriebed on key points with team after call. |
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.2 | $130.00 | $156.00 | 1107F16490: RE: 0807F00862: Followed up on status of Delphi's affiliates updates. |
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.6 | $130.00 | $338.00 | 1107F16491: RE: 0807F00863: Reviewed validation templates for round 2 posted into the Working community to ensure completeness of archived data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.7 | $130.00 | $221.00 | 1107F16492: RE: 0807F00864:  Met with Bill Schulze to discuss status of the 2006 issue log items and next steps. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.8 | $280.00 | ($224.00) | 1107F16283: CR: 0907F05414: REBILL CORRECT TASK CODE: 0807F00277:  Followed up on expense review items per R. Smithson with Bankruptcy team. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F16369: CR: 0807F00273: Attended weekly ICC/ICM call with Delphi Management. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F16370: CR: 0807F00274:  Met with S. Herbst and K. Van Gorder to discuss engagement closeout status and activity assignments. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -1.2 | $280.00 | ($336.00) | 1107F16371: CR: 0807F00275: Reviewed milestone chart, followed up on open items and processed updates. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.9 | $280.00 | ($252.00) | 1107F16372: CR: 0807F00276: Processed updates to project financial tracker. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.8 | $295.00 | $236.00 | 1107F16399: RE: 0907F05414: REBILL CORRECT TASK CODE: 0807F00277:  Followed up on expense review items per R. Smithson with Bankruptcy team. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F16485: RE: 0807F00273: Attended weekly ICC/ICM call with Delphi Management. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F16486: RE: 0807F00274:  Met with S. Herbst and K. Van Gorder to discuss engagement closeout status and activity assignments. |
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 1.2 | $295.00 | $354.00 | 1107F16487: RE: 0807F00275: Reviewed milestone chart, followed up on open items and processed updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.9 | $295.00 | $265.50 | 1107F16488: RE: 0807F00276: Processed updates to project financial tracker. |
| 8/14/2007 | Parakh, Siddarth | Manager | United States | Inventory | -4.1 | $165.00 | ($676.50) | 1107F16392: CR: 0807F01312: Review of manual verification controls test results for PG2 - Inventory. |
| 8/14/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.3 | $165.00 | ($709.50) | 1107F16393: CR: 0807F01313: Review of manual verification controls test scripts to be tested in Tremblay.. |
| 8/14/2007 | Parakh, Siddarth | Manager | United States | Inventory | 4.1 | $180.00 | $738.00 | 1107F16508: RE: 0807F01312: Review of manual verification controls test results for PG2 - Inventory. |
| 8/14/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $180.00 | $774.00 | 1107F16509: RE: 0807F01313: Review of manual verification controls test scripts to be tested in Tremblay.. |
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.7 | $60.00 | ($40.00) | 1107F16363: CR: 0907F05397: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.3 | $60.00 | ($140.00) | 1107F16364: CR: 0907F05398: Reviewed and documented the samples provided for control EX -E1 |
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -3.8 | $60.00 | ($230.00) | 1107F16365: CR: 0907F05399: Reviewed and documented the samples provided for control EX -E2 |
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.2 | $60.00 | ($70.00) | 1107F16366: CR: 0907F05400: Discussed with Chandru Testing progress |
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $65.00 | $43.33 | 1107F16479: RE: 0907F05397: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.3 | $65.00 | $151.67 | 1107F16480: RE: 0907F05398: Reviewed and documented the samples provided for control EX -E1 |
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.8 | $65.00 | $249.17 | 1107F16481: RE: 0907F05399: Reviewed and documented the samples provided for control EX -E2 |
| 8/14/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $65.00 | $75.83 | 1107F16482: RE: 0907F05400: Discussed with Chandru Testing progress |
| 8/14/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F16356: CR: 0907F05390: Review Documentation Master Data |
| 8/14/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F16357: CR: 0907F05391: Meeting Petra Formankova Master Data testing |
| 8/14/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -2.1 | $135.00 | ($283.50) | 1107F16358: CR: 0907F05392: Meeting Lenka Prickova Master Data and walkthrough testing. |
| 8/14/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F16472: RE: 0907F05390: Review Documentation Master Data |
| 8/14/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16473: RE: 0907F05391: Meeting Petra Formankova Master Data testing |
| 8/14/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F16474: RE: 0907F05392: Meeting Lenka Prickova Master Data and walkthrough testing. |
| 8/14/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.2 | $200.00 | ($240.00) | 1107F16335: CR: 0907F05369: Information Transfer to testing Team TB 05C3 |
| 8/14/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F16336: CR: 0907F05370:  E-Mail communication with US Team |
| 8/14/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.4 | $200.00 | ($280.00) | 1107F16337: CR: 0907F05371: Discussing/Verifying Deficiencies with ICC and BPO |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F16338: CR: 0907F05372: Updating planning schedules - field work |
| 8/14/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $215.00 | $258.00 | 1107F16451: RE: 0907F05369: Information Transfer to testing Team TB 05C3 |
| 8/14/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F16452: RE: 0907F05370: E-Mail communication with US Team |
| 8/14/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $215.00 | $301.00 | 1107F16453: RE: 0907F05371: Discussing/Verifying Deficiencies with ICC and BPO |
| 8/14/2007 | Rogge, Horst | Manager | Germany | Planning (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F16454: RE: 0907F05372: Updating planning schedules - field work |
| 8/14/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -2.3 | $200.00 | ($460.00) | 1107F16339: CR: 0907F05373: FR cycle: Interview Mr. Drews regarding warranty accruals test sampling and processing |
| 8/14/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -2.8 | $200.00 | ($560.00) | 1107F16340: CR: 0907F05374: FR cycle: Interview Mr. Drews regarding balance sheet recoinciliation |
| 8/14/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -2.8 | $200.00 | ($560.00) | 1107F16341: CR: 0907F05375: RE cycle: Interview Head of PC&L department Mr. Dinter regarding shipments and order processing, consignment stock usage information a.o. |
| 8/14/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.3 | $215.00 | $494.50 | 1107F16455: RE: 0907F05373: FR cycle: Interview Mr. Drews regarding warranty accruals test sampling and processing |
| 8/14/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.8 | $215.00 | $602.00 | 1107F16456: RE: 0907F05374: FR cycle: Interview Mr. Drews regarding balance sheet recoinciliation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 2.8 | $215.00 | $602.00 | 1107F16457: RE: 0907F05375:  RE cycle: Interview Head of PC&L department Mr. Dinter regarding shipments and order processing, consignment stock usage information a.o. |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F16342: CR: 0907F05376:  cycle fixed assets: discussion with the local ICC |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.4 | $130.00 | ($312.00) | 1107F16343: CR: 0907F05377:  cycle fixed assets: documentation of results |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F16344: CR: 0907F05378:  cycle inventory: discussion with the local ICC |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F16345: CR: 0907F05379:  cycle inventory: discussion with the contact person |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F16346: CR: 0907F05380:  cycle fixed assets: discussion with the contact person |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F16347: CR: 0907F05381:  cycle fixed assets: documentation of results |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F16458: RE: 0907F05376:  cycle fixed assets: discussion with the local ICC |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F16459: RE: 0907F05377:  cycle fixed assets: documentation of results |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F16460: RE: 0907F05378:  cycle inventory: discussion with the local ICC |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16461: RE: 0907F05379:  cycle inventory: discussion with the contact person |
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F16462: RE: 0907F05380:  cycle fixed assets: discussion with the contact person |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F16463: RE: 0907F05381: cycle fixed assets: documentation of results |
| 8/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F16385: CR: 0807F00967: Working with Trintech to fix CARS system issues. |
| 8/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.8 | $110.00 | ($308.00) | 1107F16386: CR: 0807F00968: Documenting CARS system issues and writing scripts. |
| 8/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.4 | $110.00 | ($374.00) | 1107F16387: CR: 0807F00969: Working with M Anderson (Delphi) to run script to fix issues in CARS database. |
| 8/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F16501: RE: 0807F00967: Working with Trintech to fix CARS system issues. |
| 8/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.8 | $120.00 | $336.00 | 1107F16502: RE: 0807F00968: Documenting CARS system issues and writing scripts. |
| 8/14/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $120.00 | $408.00 | 1107F16503: RE: 0807F00969: Working with M Anderson (Delphi) to run script to fix issues in CARS database. |
| 8/14/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -4.4 | $130.00 | ($572.00) | 1107F16390: CR: 0807F00207: Working on the documentation for the application controls testing related to Revenue - Controls RE-B7 and RE-B8. |
| 8/14/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -3.5 | $130.00 | ($455.00) | 1107F16391: CR: 0807F00208: Continued Working on the documentation for the application controls testing related to Revenue - Controls RE-B7 and RE-B8. |
| 8/14/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.4 | $140.00 | $616.00 | 1107F16506: RE: 0807F00207: Working on the documentation for the application controls testing related to Revenue - Controls RE-B7 and RE-B8. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 3.5 | $140.00 | $490.00 | 1107F16507: RE: 0807F00208: Continued Working on the documentation for the application controls testing related to Revenue - Controls RE-B7 and RE-B8. |
| 8/14/2007 | Suhr, Misty | Administrative | United States | Other  (US use only) | 6.0 | $80.00 | $480.00 | 1107F25986: Final resource allocation review process. |
| 8/14/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F16300: CR: 0907F05408:  Rebill: 0807F01042:  Expenditure validation testing. |
| 8/14/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F16301: CR: 0907F05409:  Rebill: 0807F01043:  Expenditure validation testing. |
| 8/14/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F16416: RE: 0907F05408:  Rebill: 0807F01042:  Expenditure validation testing. |
| 8/14/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F16417: RE: 0907F05409:  Rebill: 0807F01043:  Expenditure validation testing. |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F16326: CR: 0907F05360: Inventory: Meeting with accounting clerk regarding IN-B3 and IN-B4. |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F16327: CR: 0907F05361: Inventory/Fixed Assets: Meeting with assessor from Gummersbach regarding documents requested |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F16328: CR: 0907F05362: Inventory: Testing documents obtained and documenting test results for Gummersbach |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F16329: CR: 0907F05363: Inventory: Call with assessor in Neumarkt regarding IN-E1 |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F16330: CR: 0907F05364: Inventory: Testing documents obtained and documenting test results for IN-B3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F16331: CR: 0907F05365:  Fixed Assets: Call with assessor in Ronsdorf regarding FA-B2 |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F16332: CR: 0907F05366: Meeting with ICC regarding issues. |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F16333: CR: 0907F05367: Inventory: Testing documents obtained and documenting test results for IN-B3 |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F16334: CR: 0907F05368: Inventory: Testing documents obtained and documenting test results for IN-E1 |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F16442: RE: 0907F05360: Inventory: Meeting with accounting clerk regarding IN-B3 and IN-B4. |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F16443: RE: 0907F05361: Inventory/Fixed Assets: Meeting with assessor from Gummersbach regarding documents requested |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F16444: RE: 0907F05362: Inventory: Testing documents obtained and documenting test results for Gummersbach |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F16445: RE: 0907F05363: Inventory: Call with assessor in Neumarkt regarding IN-E1 |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F16446: RE: 0907F05364: Inventory: Testing documents obtained and documenting test results for IN-B3 |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F16447: RE: 0907F05365:  Fixed Assets: Call with assessor in Ronsdorf regarding FA-B2 |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F16448: RE: 0907F05366: Meeting with ICC regarding issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F16449: RE: 0907F05367: Inventory: Testing documents obtained and documenting test results for IN-B3 |
| 8/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F16450: RE: 0907F05368: Inventory: Testing documents obtained and documenting test results for IN-E1 |
| 8/14/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F16381: CR: 0907F05404:  Rebill: 0807F00781:  Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/14/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F16382: CR: 0907F05405:  Rebill: 0807F00782:  MAP Update w/ D. Orf, S. Herbst (PwC) for 06/'07. |
| 8/14/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F16497: RE: 0907F05404:  Rebill: 0807F00781:  Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/14/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F16498: RE: 0907F05405:  Rebill: 0807F00782:  MAP Update w/ D. Orf, S. Herbst (PwC) for 06/'07. |
| 8/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.4 | $95.00 | ($323.00) | 1107F16388: CR: 0807F01357: Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |
| 8/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.8 | $95.00 | ($266.00) | 1107F16389: CR: 0807F01358: Continued Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |
| 8/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $105.00 | $357.00 | 1107F16504: RE: 0807F01357: Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |
| 8/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F16505: RE: 0807F01358: Continued Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.4 | $95.00 | ($228.00) | 1107F16285: CR: 0807F00448: Document cycle counts for nonproductive inventory control. |
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F16286: CR: 0807F00449: Meet with M Burthay, Delphi, to discuss cycle counts of nonproductive inventory control. |
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.3 | $95.00 | ($218.50) | 1107F16287: CR: 0807F00450: Review evidence obtained and document lower of cost or market inventory control. |
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.2 | $95.00 | ($209.00) | 1107F16288: CR: 0807F00451: Review evidence obtained and document inventory capitalization control. |
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.4 | $105.00 | $252.00 | 1107F16401: RE: 0807F00448: Document cycle counts for nonproductive inventory control. |
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F16402: RE: 0807F00449: Meet with M Burthay, Delphi, to discuss cycle counts of nonproductive inventory control. |
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.3 | $105.00 | $241.50 | 1107F16403: RE: 0807F00450: Review evidence obtained and document lower of cost or market inventory control. |
| 8/14/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.2 | $105.00 | $231.00 | 1107F16404: RE: 0807F00451: Review evidence obtained and document inventory capitalization control. |
| 8/14/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F16284: CR: 0807F00314: Respond to questions from PwC team. |
| 8/14/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F16400: RE: 0807F00314: Respond to questions from PwC team. |
| 8/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F16397: CR: 0807F00347: Stonehouse issues review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F16398: CR: 0807F00348: Review of proposed EDS changes to ACF2 for Packard. |
| 8/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F16513: RE: 0807F00347: Stonehouse issues review. |
| 8/14/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F16514: RE: 0807F00348: Review of proposed EDS changes to ACF2 for Packard. |
| 8/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F16594: CR: 0807F00156:  SOX project update discussion (Brown/Van Gorder/Herbst/Decker - all PwC). |
| 8/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F16595: CR: 0807F00157: Review milestone chart for the SOX project for round one testing. |
| 8/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F16714: RE: 0807F00156:  SOX project update discussion (Brown/Van Gorder/Herbst/Decker - all PwC). |
| 8/15/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F16715: RE: 0807F00157: Review milestone chart for the SOX project for round one testing. |
| 8/15/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F16622: CR: 0807F02443: Documented review of Delphi Thermal's and Interior's vendor's contract relating to rebate program. |
| 8/15/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F16623: CR: 0807F02444: Updated the exception listing for Delphi Thermal & Interior SOX testing; including discussing results with the ICM (Debby Praus). |
| 8/15/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -6.2 | $120.00 | ($744.00) | 1107F16624: CR: 0807F02445: Documented the tracing of the provision for billing adjustment to the applicable sales accounts for TB 00122. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F16742: RE: 0807F02443: Documented review of Delphi Thermal's and Interior's vendor's contract relating to rebate program. |
| 8/15/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F16743: RE: 0807F02444: Updated the exception listing for Delphi Thermal & Interior SOX testing; including discussing results with the ICM (Debby Praus). |
| 8/15/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 6.2 | $130.00 | $806.00 | 1107F16744: RE: 0807F02445: Documented the tracing of the provision for billing adjustment to the applicable sales accounts for TB 00122. |
| 8/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.8 | $180.00 | ($504.00) | 1107F16609: CR: 0807F00537: Engagement management closing procedures for 2006.. |
| 8/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.8 | $180.00 | ($324.00) | 1107F16610: CR: 0807F00538: Conversation with P. Navarro to discuss archiving procedures for Delphi's 2006 deliverables. |
| 8/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.8 | $190.00 | $532.00 | 1107F16729: RE: 0807F00537: Engagement management closing procedures for 2006.. |
| 8/15/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.8 | $190.00 | $342.00 | 1107F16730: RE: 0807F00538: Conversation with P. Navarro to discuss archiving procedures for Delphi's 2006 deliverables. |
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F16605: CR: 0807F00377: Discussion with P Navarro (PwC) & M Umer (Delphi) regarding document coordination & location in SharePoint. |
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F16606: CR: 0807F00378: Worked with L Meyer (Delphi) to coordinate meeting facility for B Decker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F16607: CR: 0807F00379: Meeting with J Eckroth to discuss documentation retention for SOX project. |
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F16608: CR: 0807F00380:  E-mail and correspondence related to SOX project - responded to inquiries and requests. |
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F16725: RE: 0807F00377: Discussion with P Navarro (PwC) & M Umer (Delphi) regarding document coordination & location in SharePoint. |
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F16726: RE: 0807F00378: Worked with L Meyer (Delphi) to coordinate meeting facility for B Decker. |
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F16727: RE: 0807F00379: Meeting with J Eckroth to discuss documentation retention for SOX project. |
| 8/15/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F16728: RE: 0807F00380:  E-mail and correspondence related to SOX project - responded to inquiries and requests. |
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.4 | $130.00 | ($442.00) | 1107F16629: CR: 0807F01862:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.7 | $130.00 | ($221.00) | 1107F16630: CR: 0807F01863:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.9 | $130.00 | ($377.00) | 1107F16631: CR: 0807F01864: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -0.5 | $130.00 | ($65.00) | 1107F16632: CR: 0807F01865: Review PG2 documentation for completion. |
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $140.00 | $476.00 | 1107F16749: RE: 0807F01862: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.7 | $140.00 | $238.00 | 1107F16750: RE: 0807F01863: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.9 | $140.00 | $406.00 | 1107F16751: RE: 0807F01864: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/15/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.5 | $140.00 | $70.00 | 1107F16752: RE: 0807F01865: Review PG2 documentation for completion. |
| 8/15/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F16585: CR: 0907F05463: Interview with Mrs. Brasig - Testing of Expenditure controls |
| 8/15/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F16586: CR: 0907F05464: Interview with Mr. Dinter, Mr. Grotjahn and other PC&L personnel - Testing of Inventory controls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/15/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -6.1 | $130.00 | ($793.00) | 1107F16587: CR: 0907F05465: Documentation of controls, Discussions with the team, status calls |
| 8/15/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F16705: RE: 0907F05463: Interview with Mrs. Brasig - Testing of Expenditure controls |
| 8/15/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F16706: RE: 0907F05464: Interview with Mr. Dinter, Mr. Grotjahn and other PC&L personnel - Testing of Inventory controls |
| 8/15/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 6.1 | $145.00 | $884.50 | 1107F16707: RE: 0907F05465: Documentation of controls, Discussions with the team, status calls |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16542: CR: 0807F01167:  Meet with Colleen Aquino. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F16543: CR: 0807F01168:  Meet with Pam Casto. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F16544: CR: 0807F01169: Consulted with project manager about control testing. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F16545: CR: 0807F01170:  Tested samples for Expenditure cycle.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F16546: CR: 0807F01171:  Tested samples for Expenditure cycle.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F16547: CR: 0807F01172: Documented test results.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F16548: CR: 0807F01173: Documented test results.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F16549: CR: 0807F01174: Communicated with Gene Matter about sample tested. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16550: CR: 0807F01175:  Meet with Colleen Aquino to request additional sample. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F16551: CR: 0807F01176: Consulted with project manager and senior about controls tested. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16662: RE: 0807F01167:  Meet with Colleen Aquino. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F16663: RE: 0807F01168:  Meet with Pam Casto. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F16664: RE: 0807F01169: Consulted with project manager about control testing. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F16665: RE: 0807F01170:  Tested samples for Expenditure cycle.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F16666: RE: 0807F01171:  Tested samples for Expenditure cycle.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F16667: RE: 0807F01172: Documented test results.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F16668: RE: 0807F01173: Documented test results.. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F16669: RE: 0807F01174: Communicated with Gene Matter about sample tested. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16670: RE: 0807F01175:  Meet with Colleen Aquino to request additional sample. |
| 8/15/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F16671: RE: 0807F01176: Consulted with project manager and senior about controls tested. |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F16571: CR: 0907F05449: Financial Reporting: discussion with assessor |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F16572: CR: 0907F05450: Financial Reporting: discussion with assessor about testing sample items |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F16573: CR: 0907F05451: Financial Reporting: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F16574: CR: 0907F05452: Financial Reporting: validation testing and documentation |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F16575: CR: 0907F05453: Revenue: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F16576: CR: 0907F05454: Revenue: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F16577: CR: 0907F05455: Revenue: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F16578: CR: 0907F05456: Revenue: validation testing and documentation |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F16691: RE: 0907F05449: Financial Reporting: discussion with assessor |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16692: RE: 0907F05450: Financial Reporting: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F16693: RE: 0907F05451: Financial Reporting: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F16694: RE: 0907F05452: Financial Reporting: validation testing and documentation |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F16695: RE: 0907F05453: Revenue: discussion with assessor about testing sample items |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F16696: RE: 0907F05454: Revenue: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F16697: RE: 0907F05455: Revenue: discussion with assessor about testing sample items |
| 8/15/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F16698: RE: 0907F05456: Revenue: validation testing and documentation |
| 8/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F16602: CR: 0807F01612: Working session - Divestiture project finalize deliverables S. Brown, M. Peterson (PwC). |
| 8/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F16722: RE: 0807F01612: Working session - Divestiture project finalize deliverables S. Brown, M. Peterson (PwC). |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16524: CR: 0807F00607:  FR-A5, A6: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16525: CR: 0807F00608:  FR-B5, C2: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16526: CR: 0807F00609:  FR-H2, H3: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -3.0 | $95.00 | ($285.00) | 1107F16527: CR: 0807F00610:  EC-B1: Validated that HQ payroll accruals were accurately split and entered into SAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16528: CR: 0807F00611: EC-B1: Document conclusions of Payroll Accrual testing. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16529: CR: 0807F00612: FR-B4: Validate legal reserve was calculated and review by CFO. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16530: CR: 0807F00613: FR-C1: Validate that SAP e eTBR reconciliation was performed correctly. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16644: RE: 0807F00607: FR-A5, A6: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16645: RE: 0807F00608: FR-B5, C2: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16646: RE: 0807F00609: FR-H2, H3: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $105.00 | $315.00 | 1107F16647: RE: 0807F00610: EC-B1: Validated that HQ payroll accruals were accurately split and entered into SAP. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16648: RE: 0807F00611: EC-B1: Document conclusions of Payroll Accrual testing. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16649: RE: 0807F00612: FR-B4: Validate legal reserve was calculated and review by CFO. |
| 8/15/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16650: RE: 0807F00613: FR-C1: Validate that SAP to eTBR reconciliation was performed correctly. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -1.0 | $200.00 | ($200.00) | 1107F16633: CR: 0807F00815: Conference Call with Ann Bianco, Tonya Gilbert from Delphi SOD team to clarify specific IT sensitive access rules. |
| 8/15/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 1.0 | $230.00 | $230.00 | 1107F16753: RE: 0807F00815: Conference Call with Ann Bianco, Tonya Gilbert from Delphi SOD team to clarify specific IT sensitive access rules. |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F16588: CR: 0907F05466: Review of FA cycle validation template and improving documentation to ensure more accuracy. |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.4 | $130.00 | ($312.00) | 1107F16589: CR: 0907F05467: Interview with finance clerk (Mrs Vietje) about payrole reconciliation EC, B2 |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F16590: CR: 0907F05468: Documentation of information received in interview with Mrs. Vietje (finance clerk) and filing of documents received. |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F16591: CR: 0907F05469: Review of documentation received for sample selected for payrole reconciliation and gain understanding of control conducted by finance clerk and manager. |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F16592: CR: 0907F05470: Review of documentation for FA, specifically CWIP, Disposal and investments and preparation for interview with finance clerk (Mrs. Czapla) on August 16. |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F16708: RE: 0907F05466: Review of FA cycle validation template and improving documentation to ensure more accuracy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F16709: RE: 0907F05467: Interview with finance clerk (Mrs Vietje) about payrole reconciliation EC, B2 |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F16710: RE: 0907F05468: Documentation of information received in interview with Mrs. Vietje (finance clerk) and filing of documents received. |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F16711: RE: 0907F05469: Review of documentation received for sample selected for payrole reconciliation and gain understanding of control conducted by finance clerk and manager. |
| 8/15/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F16712: RE: 0907F05470: Review of documentation for FA, specifically CWIP, Disposal and investments and preparation for interview with finance clerk (Mrs. Czapla) on August 16. |
| 8/15/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -0.4 | $165.00 | ($66.00) | 1107F16552: CR: 0907F05422: Work related test work discussions with Jay Lim, team auditor. |
| 8/15/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.8 | $165.00 | ($792.00) | 1107F16553: CR: 0907F05423: Thermal audit engagement management, specifically interviews with financial reporting personnel for precise determination of populations for sample selections. |
| 8/15/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.3 | $165.00 | ($544.50) | 1107F16554: CR: 0907F05424: Continued  audit engagement management, specifically interviews with financial reporting personnel for precise determination of populations for sample selections. |
| 8/15/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 0.4 | $180.00 | $72.00 | 1107F16672: RE: 0907F05422:  Work related test work discussions with Jay Lim, team auditor. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.8 | $180.00 | $864.00 | 1107F16673: RE: 0907F05423: Thermal audit engagement management, specifically interviews with financial reporting personnel for precise determination of populations for sample selections. |
| 8/15/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.3 | $180.00 | $594.00 | 1107F16674: RE: 0907F05424: Continued audit engagement management, specifically interviews with financial reporting personnel for precise determination of populations for sample selections. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F16534: CR: 0807F00693: Discussion with R LaForest (PwC) about the status and concerns my testing of the Employee Cost and Inventory cycles.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F16535: CR: 0807F00694: Review the Inventory Control Activities A3, A4, D5, E2, and G1 (modified due to char max - see original entry). |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F16536: CR: 0807F00695: Print-out and review Control Objective Templates for the Inventory Cycle.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F16537: CR: 0807F00696: Print-out and review samples for Employee Cost Control Activity A2 for location Lockport.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F16538: CR: 0807F00697: Perform testing of Inventory Control Activity A2.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F16539: CR: 0807F00698: Perform testing of Inventory Control Activity G5.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F16540: CR: 0807F00699: Meeting with D Conlon (Delphi) about Inventory Control Activity G5.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16541: CR: 0807F00700: Discussion with K Dada (Delphi) about Inventory Control Activity G5 to help me understand the control and the documentation we received.. |
| 8/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F16611: CR: 0807F00704:  Phone conversation with G Kimpan (Delphi) in regards to Watson Wyatt Data Issue 006 (formerly 001) and a list of flowbacks I compiled in January.. |
| 8/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F16612: CR: 0807F00705:  Search e-mail archive for an e-mail I sent to J DeMarco (Delphi) about a list of flowbacks I compiled and forward to G Kimpan (Delphi) in regards to Watson Wyatt Data Issue 006 (formerly 001).. |
| 8/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F16613: CR: 0807F00706: Discussion with S Verma (Delphi) about Manually Calculated pension project and updating master spreadsheet.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F16654: RE: 0807F00693: Discussion with R LaForest (PwC) about the status and concerns my testing of the Employee Cost and Inventory cycles.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F16655: RE: 0807F00694: Review the Inventory Control Activities A3, A4, D5, E2, and G1 (modified due to char max - see original entry). |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F16656: RE: 0807F00695:  Print-out and review Control Objective Templates for the Inventory Cycle.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F16657: RE: 0807F00696:  Print-out and review samples for Employee Cost Control Activity A2 for location Lockport.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F16658: RE: 0807F00697: Perform testing of Inventory Control Activity A2.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F16659: RE: 0807F00698: Perform testing of Inventory Control Activity G5.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F16660: RE: 0807F00699: Meeting with D Conlon (Delphi) about Inventory Control Activity G5.. |
| 8/15/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16661: RE: 0807F00700: Discussion with K Dada (Delphi) about Inventory Control Activity G5 to help me understand the control and the documentation we received.. |
| 8/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F16731: RE: 0807F00704:  Phone conversation with G Kimpan (Delphi) in regards to Watson Wyatt Data Issue 006 (formerly 001) and a list of flowbacks I compiled in January.. |
| 8/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F16732: RE: 0807F00705:  Search e-mail archive for an e-mail I sent to J DeMarco (Delphi) about a list of flowbacks I compiled and forward to G Kimpan (Delphi) in regards to Watson Wyatt Data Issue 006 (formerly 001).. |
| 8/15/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F16733: RE: 0807F00706: Discussion with S Verma (Delphi) about Manually Calculated pension project and updating master spreadsheet.. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.7 | $120.00 | ($324.00) | 1107F16596: CR: 0807F00865:  Ensure completeness of archived data posted into the Working community for 2007 round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F16597: CR: 0807F00866: Followed up with Internal Audit and validation lead on validation templates for the locations tested by IAS for AHG and Powertrain. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F16598: CR: 0807F00867: Discussed with Core Team mandatory data to be archived and provided for the 2006 work done at Delphi. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F16599: CR: 0807F00868:  Met with Bill Schulze to revise action plan to review the 2006 issue log items. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.8 | $120.00 | ($216.00) | 1107F16600: CR: 0807F00869: Discussion with PMO to determine archiving procedures for Delphi's 2006 deliverables. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F16601: CR: 0807F00870: Discussion with PMO to determine archiving procedures for Delphi's 2006 deliverables. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.7 | $130.00 | $351.00 | 1107F16716: RE: 0807F00865:  Ensure completeness of archived data posted into the Working community for 2007 round 2 testing. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F16717: RE: 0807F00866: Followed up with Internal Audit and validation lead on validation templates for the locations tested by IAS for AHG and Powertrain. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F16718: RE: 0807F00867: Discussed with Core Team mandatory data to be archived and provided for the 2006 work done at Delphi. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F16719: RE: 0807F00868:  Met with Bill Schulze to revise action plan to review the 2006 issue log items. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.8 | $130.00 | $234.00 | 1107F16720: RE: 0807F00869: Discussion with PMO to determine archiving procedures for Delphi's 2006 deliverables. |
| 8/15/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F16721: RE: 0807F00870: Discussion with PMO to determine archiving procedures for Delphi's 2006 deliverables. |
| 8/15/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.0 | $165.00 | ($660.00) | 1107F16627: CR: 0807F01314: Review E&Y SOD comments and provide feedback to A Bianco (Expenditures). |
| 8/15/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F16628: CR: 0807F01315: Review E&Y SOD comments and provide feedback to A Bianco (Revenue & Inventory). |
| 8/15/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F16747: RE: 0807F01314: Review E&Y SOD comments and provide feedback to A Bianco (Expenditures). |
| 8/15/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F16748: RE: 0807F01315: Review E&Y SOD comments and provide feedback to A Bianco (Revenue & Inventory). |
| 8/15/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F16593: CR: 0907F05471: Sample selection Master Data |
| 8/15/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16713: RE: 0907F05471: Sample selection Master Data |
| 8/15/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -0.5 | $165.00 | ($82.50) | 1107F16533: CR: 0807F00195: Conference Call with PwC Germany (Horst Rogge) and Detroit (Kim Van Gorder). |
| 8/15/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 0.5 | $180.00 | $90.00 | 1107F16653: RE: 0807F00195: Conference Call with PwC Germany (Horst Rogge) and Detroit (Kim Van Gorder). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F16566: CR: 0907F05444: E-Mail communication with US team |
| 8/15/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -2.1 | $200.00 | ($420.00) | 1107F16567: CR: 0907F05445: Discussing with ICC/BPO Deficiencies/content of control activity |
| 8/15/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F16568: CR: 0907F05446: Information Transfer to testing Team TB 05C3 |
| 8/15/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F16686: RE: 0907F05444: E-Mail communication with US team |
| 8/15/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $215.00 | $451.50 | 1107F16687: RE: 0907F05445: Discussing with ICC/BPO Deficiencies/content of control activity |
| 8/15/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F16688: RE: 0907F05446: Information Transfer to testing Team TB 05C3 |
| 8/15/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -3.2 | $200.00 | ($640.00) | 1107F16569: CR: 0907F05447: All cycles: Discuss project status and further processing with ICC assistant Mr. Schroedel |
| 8/15/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F16570: CR: 0907F05448: FA cycle review, understanding of test design and documents re. disposals and physical inventory |
| 8/15/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 3.2 | $215.00 | $688.00 | 1107F16689: RE: 0907F05447: All cycles: Discuss project status and further processing with ICC assistant Mr. Schroedel |
| 8/15/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F16690: RE: 0907F05448: FA cycle review, understanding of test design and documents re. disposals and physical inventory |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F16579: CR: 0907F05457: cycle inventory: documentation of results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F16580: CR: 0907F05458: cycle fixed assets: documentation of results |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F16581: CR: 0907F05459: cycle fixed assets: discussion with local ICC and contact person |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F16582: CR: 0907F05460: cycle fixed assets: documentation of results |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F16583: CR: 0907F05461: cycle fixed assets: discussion with local ICC |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F16584: CR: 0907F05462: cycle fixed assets: documentation of results |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F16699: RE: 0907F05457: cycle inventory: documentation of results |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F16700: RE: 0907F05458: cycle fixed assets: documentation of results |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F16701: RE: 0907F05459: cycle fixed assets: discussion with local ICC and contact person |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F16702: RE: 0907F05460: cycle fixed assets: documentation of results |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F16703: RE: 0907F05461: cycle fixed assets: discussion with local ICC |
| 8/15/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F16704: RE: 0907F05462: cycle fixed assets: documentation of results |
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -0.7 | $110.00 | ($77.00) | 1107F16614: CR: 0807F00970: Update meeting on CARS-SAP project with G Mancino and M Fawcett (Delphi). |
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -1.5 | $110.00 | ($165.00) | 1107F16615: CR: 0807F00971: Assisting CARS users with system issues. |
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.6 | $110.00 | ($396.00) | 1107F16616: CR: 0807F00972: CARS account maintenance on user request. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F16617: CR: 0807F00973: Assisting M Wolfenden (HMC) to fix issues with accounts in CARS. |
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 0.7 | $120.00 | $84.00 | 1107F16734: RE: 0807F00970: Update meeting on CARS-SAP project with G Mancino and M Fawcett (Delphi). |
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 1.5 | $120.00 | $180.00 | 1107F16735: RE: 0807F00971: Assisting CARS users with system issues. |
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.6 | $120.00 | $432.00 | 1107F16736: RE: 0807F00972: CARS account maintenance on user request. |
| 8/15/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F16737: RE: 0807F00973: Assisting M Wolfenden (HMC) to fix issues with accounts in CARS. |
| 8/15/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F16625: CR: 0807F00209: Working on the documentation for the application controls testing related to Revenue - Controls RE-D2 and RE-H2. |
| 8/15/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.9 | $130.00 | ($507.00) | 1107F16626: CR: 0807F00210: Working on the documentation for the application controls testing related to Expenditures - Control EX-B6 (P04). |
| 8/15/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F16745: RE: 0807F00209: Working on the documentation for the application controls testing related to Revenue - Controls RE-D2 and RE-H2. |
| 8/15/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.9 | $140.00 | $546.00 | 1107F16746: RE: 0807F00210: Working on the documentation for the application controls testing related to Expenditures - Control EX-B6 (P04). |
| 8/15/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F16531: CR: 0907F05478: Rebill: 0807F01044: Expenditure Validation testing productive and non productive purchase orders. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F16532: CR: 0907F05479:  Rebill: 0807F01045:  Expenditure Validation testing. |
| 8/15/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F16651: RE: 0907F05478:  Rebill: 0807F01044:  Expenditure Validation testing productive and non productive purchase orders. |
| 8/15/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F16652: RE: 0907F05479:  Rebill: 0807F01045:  Expenditure Validation testing. |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F16555: CR: 0907F05433:  Account reconciliations for all cycles: Meeting with ICC and accounting clerk regarding third party review. |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F16556: CR: 0907F05434:  Fixed Assets: Call with assessor in Gummersbach regarding FA-B1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F16557: CR: 0907F05435:  Expenditure: Documenting test results for EX-F1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F16558: CR: 0907F05436:  Expenditure: Discussion with project manager regarding EX-F1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F16559: CR: 0907F05437:  Inventory: Documenting test results for IN-F1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F16560: CR: 0907F05438:  Expenditure: Discussion with ICC regarding issues identified |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F16561: CR: 0907F05439:  Fixed Assets: Call with assessor in Ronsdorf regarding FA-B1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F16562: CR: 0907F05440:  Expenditure: Preparation of Binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F16563: CR: 0907F05441: Inventory: Preparation of Binder. |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F16564: CR: 0907F05442: Inventory: Preparation of Binder. |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F16565: CR: 0907F05443: Inventory: Documenting of test results |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F16675: RE: 0907F05433: Account reconciliations for all cycles: Meeting with ICC and accounting clerk regarding third party review. |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F16676: RE: 0907F05434:  Fixed Assets: Call with assessor in Gummersbach regarding FA-B1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F16677: RE: 0907F05435: Expenditure: Documenting test results for EX-F1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16678: RE: 0907F05436: Expenditure: Discussion with project manager regarding EX-F1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F16679: RE: 0907F05437: Inventory: Documenting test results for IN-F1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16680: RE: 0907F05438: Expenditure: Discussion with ICC regarding issues identified |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F16681: RE: 0907F05439:  Fixed Assets: Call with assessor in Ronsdorf regarding FA-B1 |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F16682: RE: 0907F05440: Expenditure: Preparation of Binder. |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F16683: RE: 0907F05441: Inventory: Preparation of Binder. |
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F16684: RE: 0907F05442: Inventory: Preparation of Binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/15/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F16685: RE: 0907F05443: Inventory: Documenting of test results |
| 8/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F16603: CR: 0907F05474: Rebill: 0807F00783: Project Update (Issues/Risks, MAP follow up) w/ D.Orf, S. Herbst (PwC). |
| 8/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F16604: CR: 0907F05475: Rebill: 0807F00784: SOX project update discussion (Brown/Van Grder/Herbst/Decker). |
| 8/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F16723: RE: 0907F05474: Rebill: 0807F00783: Project Update (Issues/Risks, MAP follow up) w/ D.Orf, S. Herbst (PwC). |
| 8/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F16724: RE: 0907F05475: Rebill: 0807F00784: SOX project update discussion (Brown/Van Gorder/Herbst/Decker). |
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.5 | $95.00 | ($47.50) | 1107F16618: CR: 0807F01359: Conference call with M Jerome (Iron Mountain) and G Kimpan (Delphi) to get an update on the flowbacks files request. |
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F16619: CR: 0807F01360: Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.3 | $95.00 | ($313.50) | 1107F16620: CR: 0807F01361: Continued Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F16621: CR: 0807F01363: Meeting with G Kimpan (Delphi) to give an update on the flowbacks files request. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $105.00 | $52.50 | 1107F16738: RE: 0807F01359: Conference call with M Jerome (Iron Mountain) and G Kimpan (Delphi) to get an update on the flowbacks files request. |
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F16739: RE: 0807F01360: Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 1107F16740: RE: 0807F01361: Continued Reviewing files to Update Manually Calculated audit project spreadsheet with variance explanations. |
| 8/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F16741: RE: 0807F01363: Meeting with G Kimpan (Delphi) to give an update on the flowbacks files request. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.6 | $95.00 | ($247.00) | 1107F16516: CR: 0807F00452: Review evidence obtained and document cash application control in the revenue cycle. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F16517: CR: 0807F00453: Discuss follow up questions about lower of cost or market and inventory capitalization controls with K Comer, Delphi. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F16518: CR: 0807F00454:  Meet with K Price to discuss the cash application control. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16519: CR: 0807F00455:  Meet with P Ferrell, Delphi, to discuss consigned inventory reconciliation control. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F16520: CR: 0807F00456: Document open ESPM accrual control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F16521: CR: 0807F00457: Discuss follow up questions about open ESPM accrual control with K Eaton, Delphi. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16522: CR: 0807F00458: Review documentation provided for the control on goods and services received but not invoiced. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F16523: CR: 0807F00459:  Reply to e-mails received from Delphi contacts for inventory and revenue controls. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.6 | $105.00 | $273.00 | 1107F16636: RE: 0807F00452: Review evidence obtained and document cash application control in the revenue cycle. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F16637: RE: 0807F00453: Discuss follow up questions about lower of cost or market and inventory capitalization controls with K Comer, Delphi. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F16638: RE: 0807F00454:  Meet with K Price to discuss the cash application control. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16639: RE: 0807F00455:  Meet with P Ferrell, Delphi, to discuss consigned inventory reconciliation control. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F16640: RE: 0807F00456: Document open ESPM accrual control. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F16641: RE: 0807F00457: Discuss follow up questions about open ESPM accrual control with K Eaton, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16642: RE: 0807F00458: Review documentation provided for the control on goods and services received but not invoiced. |
| 8/15/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F16643: RE: 0807F00459: Reply to e-mails received from Delphi contacts for inventory and revenue controls. |
| 8/15/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.3 | $165.00 | ($379.50) | 1107F16515: CR: 0807F00315: Respond to questions from PwC team and Delphi team. |
| 8/15/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.3 | $180.00 | $414.00 | 1107F16635: RE: 0807F00315: Respond to questions from PwC team and Delphi team. |
| 8/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F16634: CR: 0807F00349: Download Packard WP s from WCo for E&Y. |
| 8/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F16754: RE: 0807F00349: Download Packard WP s from WCo for E&Y. |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.1 | $50.00 | ($54.17) | 1107F16821: CR: 0907F05567: Conducted a process understanding for the control activity EC -B1 with Financial Controller - CP Arvind |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($62.50) | 1107F16822: CR: 0907F05568: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/16/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | -0.7 | $50.00 | ($33.33) | 1107F16823: CR: 0907F05569: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -3.0 | $50.00 | ($150.00) | 1107F16824: CR: 0907F05570: Reviewed and documented the samples provided for control EC -B1 |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.2 | $50.00 | ($57.50) | 1107F16825: CR: 0907F05571: Conducted an process understanding for the control activity EC -B2 with Financial Controller - CP Arvind |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.9 | $50.00 | ($42.50) | 1107F16826: CR: 0907F05572:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.0 | $50.00 | ($50.00) | 1107F16827: CR: 0907F05573: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines(modified due to char max - see original entry). |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $55.00 | $59.58 | 1107F16950: RE: 0907F05567: Conducted an process understanding for the control activity EC -B1 with Financial Controller - CP Arvind |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $68.75 | 1107F16951: RE: 0907F05568:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/16/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 0.7 | $55.00 | $36.67 | 1107F16952: RE: 0907F05569: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.0 | $55.00 | $165.00 | 1107F16953: RE: 0907F05570: Reviewed and documented the samples provided for control EC -B1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $55.00 | $63.25 | 1107F16954: RE: 0907F05571: Conducted an process understanding of the control activity EC -B2 with Financial Controller - CP Arvind |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.9 | $55.00 | $46.75 | 1107F16955: RE: 0907F05572: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/16/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $55.00 | $55.00 | 1107F16956: RE: 0907F05573: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines(modified due to char max - see original entry). |
| 8/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -1.1 | $130.00 | ($143.00) | 1107F16875: CR: 0807F00494: Reviewed and finalized revenue documentation for posting to quickplace database. |
| 8/16/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.1 | $140.00 | $154.00 | 1107F17004: RE: 0807F00494: Reviewed and finalized revenue documentation for posting to quickplace database. |
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F16838: CR: 0807F00119: Weekly SOX update meeting with D. Bayles & K. St. Romain (both Delphi) and S. Herbst (PwC). |
| 8/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.4 | $260.00 | ($104.00) | 1107F16839: CR: 0807F00120: Pension remediation status discussion with R. Smithson (Delphi SOX). |
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F16840: CR: 0807F00121: Debrief with S. Herbst (PwC) on weekly SOX update meeting including next steps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F16841: CR: 0807F00122: Meeting with Carol Rhodes (Delphi internal control manager) regarding testing status for Powertrain division. |
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F16842: CR: 0807F00158: Prep for weekly SOX update meeting with S. Herbst (PwC). |
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F16967: RE: 0807F00119: Weekly SOX update meeting with D. Bayles & K. St. Romain (both Delphi) and S. Herbst (PwC). |
| 8/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.4 | $280.00 | $112.00 | 1107F16968: RE: 0807F00120: Pension remediation status discussion with R. Smithson (Delphi SOX). |
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F16969: RE: 0807F00121: Debrief with S. Herbst (PwC) on weekly SOX update meeting including next steps. |
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F16970: RE: 0807F00122: Meeting with Carol Rhodes (Delphi internal control manager) regarding testing status for Powertrain division. |
| 8/16/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F16971: RE: 0807F00158: Prep for weekly SOX update meeting with S. Herbst (PwC). |
| 8/16/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -7.7 | $120.00 | ($924.00) | 1107F16783: CR: 0807F02441: Documented the tracing of the provision for billing adjustment to the applicable sales accounts for TB 00123. |
| 8/16/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -0.4 | $120.00 | ($48.00) | 1107F16784: CR: 0807F02442: Meeting with J Lim about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.7 | $130.00 | $1,001.00 | 1107F16912: RE: 0807F02441: Documented the tracing of the provision for billing adjustment to the applicable sales accounts for TB 00123. |
| 8/16/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.4 | $130.00 | $52.00 | 1107F16913: RE: 0807F02442: Meeting with J Lim about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F16860: CR: 0807F00539:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F16861: CR: 0807F00540: Creation of Delphi/PwC weekly status reports. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.0 | $180.00 | ($180.00) | 1107F16862: CR: 0807F00541:  Project Quality Assurance. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F16863: CR: 0807F00542: Conversation with P. Navarro about engagement management closing procedures for 2006. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -4.5 | $180.00 | ($810.00) | 1107F16864: CR: 0807F00543: Engagement management closing procedures for 2006. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.0 | $180.00 | ($180.00) | 1107F16865: CR: 0807F00544:  Project Management Transition Meeting. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F16989: RE: 0807F00539:  Delphi Weekly Status Call with PwC Managers & Staff. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F16990: RE: 0807F00540: Creation of Delphi/PwC weekly status reports. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $190.00 | $190.00 | 1107F16991: RE: 0807F00541:  Project Quality Assurance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F16992: RE: 0807F00542: Conversation with P. Navarro about engagement management closing procedures for 2006. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.5 | $190.00 | $855.00 | 1107F16993: RE: 0807F00543: Engagement management closing procedures for 2006. |
| 8/16/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $190.00 | $190.00 | 1107F16994: RE: 0807F00544:  Project Management Transition Meeting. |
| 8/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -2.4 | $95.00 | ($228.00) | 1107F16857: CR: 0807F00381: Researched and reviewed SOX project documentation for file retention.. |
| 8/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F16858: CR: 0807F00382:  E-mail and correspondence related to SOX project. |
| 8/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F16859: CR: 0807F00383: Review discussion of SOX documents for file retention with S Herbst and S Franklin (PwC). |
| 8/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1107F16986: RE: 0807F00381: Researched and reviewed SOX project documentation for file retention.. |
| 8/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F16987: RE: 0807F00382:  E-mail and correspondence related to SOX project. |
| 8/16/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F16988: RE: 0807F00383: Review discussion of SOX documents for file retention with S Herbst and S Franklin (PwC). |
| 8/16/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.2 | $130.00 | ($416.00) | 1107F16878: CR: 0807F01866:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.6 | $130.00 | ($338.00) | 1107F16879: CR: 0807F01867: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuated development of documentation for P01 - P05 configuration controls. |
| 8/16/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -0.6 | $130.00 | ($78.00) | 1107F16880: CR: 0807F01868: Review of Manual Verficiation Documentation completed by the Associate. |
| 8/16/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $140.00 | $448.00 | 1107F17007: RE: 0807F01866: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuated development of documentation for P01 - P05 configuration controls. |
| 8/16/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.6 | $140.00 | $364.00 | 1107F17008: RE: 0807F01867: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuated development of documentation for P01 - P05 configuration controls. |
| 8/16/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.6 | $140.00 | $84.00 | 1107F17009: RE: 0807F01868: Review of Manual Verficiation Documentation completed by the Associate. |
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F16813: CR: 0907F05559: Interview with Mr. Schrödel (ICC) concerning SOD |
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F16814: CR: 0907F05560: Interview with Mr. Schwarz (Purchasing) concerning Expdenditure controls |
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F16815: CR: 0907F05561: Documentation of tested controls |
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.6 | $130.00 | ($338.00) | 1107F16816: CR: 0907F05562: Preparation of the testing and various discussions with the team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F16942: RE: 0907F05559: Interview with Mr. Schrödel (ICC) concerning SOD |
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F16943: RE: 0907F05560: Interview with Mr. Schwarz (Purchasing) concerning Expdenditure controls |
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F16944: RE: 0907F05561: Documentation of tested controls |
| 8/16/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F16945: RE: 0907F05562: Preparation of the testing and various discussions with the team |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F16776: CR: 0807F01178:  Meet with Colleen Aquino(Delphi). |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F16777: CR: 0807F01179:  Tested samples for Expenditure cycle. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F16778: CR: 0807F01180:  Tested samples for Expenditure cycle. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F16779: CR: 0807F01181: Documented test results. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F16780: CR: 0807F01182: Documented test results. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F16781: CR: 0807F01183:  Tested samples for Expenditure cycle. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F16782: CR: 0807F01184: Documented test results. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F16905: RE: 0807F01178:  Meet with Colleen Aquino(Delphi). |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F16906: RE: 0807F01179:  Tested samples for Expenditure cycle. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F16907: RE: 0807F01180:  Tested samples for Expenditure cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F16908: RE: 0807F01181: Documented test results. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F16909: RE: 0807F01182: Documented test results. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F16910: RE: 0807F01183:  Tested samples for Expenditure cycle. |
| 8/16/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F16911: RE: 0807F01184: Documented test results. |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F16801: CR: 0907F05547: Financial Reporting: validation testing and documentation |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F16802: CR: 0907F05548: Financial Reporting: verification of results validation testing with assessor |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F16803: CR: 0907F05549: Financial Reporting: documentation and binder preparation |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F16804: CR: 0907F05550: Revenue: validation testing and documentation |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F16805: CR: 0907F05551: Revenue: verification of results validation testing with assessor |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F16806: CR: 0907F05552: Revenue: documentation and binder preparation |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F16930: RE: 0907F05547: Financial Reporting: validation testing and documentation |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F16931: RE: 0907F05548: Financial Reporting: verification of results validation testing with assessor |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F16932: RE: 0907F05549: Financial Reporting: documentation and binder preparation |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F16933: RE: 0907F05550: Revenue: validation testing and documentation |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16934: RE: 0907F05551: Revenue: verification of results validation testing with assessor |
| 8/16/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F16935: RE: 0907F05552: Revenue: documentation and binder preparation |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F16849: CR: 0907F05526: Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F16850: CR: 0907F05527: Prepared for weekly SOX update meeting with S. Brown (PwC) |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F16851: CR: 0907F05528: SOX Core Team Update Meeting w/ S. Brown, D. Orf, B. Decker, K. Van Gorder (PwC) |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F16852: CR: 0907F05529: Meeting with SOX IT Managers to discuss SOD roles and responsibilities w/ D. Wojdyla (PwC |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F16853: CR: 0907F05530: 'Debrief with S. Brown (PwC) on weekly SOX update meeting including next steps |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F16978: RE: 0907F05526: Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F16979: RE: 0907F05527: Prepared for weekly SOX update meeting with S. Brown (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F16980: RE: 0907F05528: SOX Core Team Update Meeting w/ S. Brown, D. Orf, B. Decker, K. Van Gorder (PwC) |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F16981: RE: 0907F05529: Meeting with SOX IT Managers to discuss SOD roles and responsibilities w/ D. Wojdyla (PwC |
| 8/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F16982: RE: 0907F05530: 'Debrief with S. Brown (PwC) on weekly SOX update meeting including next steps |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16758: CR: 0807F00614: FR-D1, E1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16759: CR: 0807F00615: FR-F1, H1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16760: CR: 0807F00616: FR-F4, A4: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -2.0 | $95.00 | ($190.00) | 1107F16761: CR: 0807F00617: FR-A1: Tie out documentation and create binder for control testing. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16762: CR: 0807F00618: FR-B1: Complete validation testing and rationale. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16763: CR: 0807F00619: FR-C1: Discuss with E&S personnel operation and procedures underlying the control. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16764: CR: 0807F00620: FR-C1: Document conclusions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F16765: CR: 0807F00621: FR-E1: Discussed with E&S personnel, ensured no such memos had been created this year, documented in template. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16887: RE: 0807F00614: FR-D1, E1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16888: RE: 0807F00615: FR-F1, H1: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16889: RE: 0807F00616: FR-F4, A4: Noted that these controls did not need to be tested at E&S; documented in control section, as well as summary.. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $105.00 | $210.00 | 1107F16890: RE: 0807F00617: FR-A1: Tie out documentation and create binder for control testing. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16891: RE: 0807F00618: FR-B1: Complete validation testing and rationale. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16892: RE: 0807F00619: FR-C1: Discuss with E&S personnel operation and procedures underlying the control. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16893: RE: 0807F00620: FR-C1: Document conclusions. |
| 8/16/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F16894: RE: 0807F00621: FR-E1: Discussed with E&S personnel, ensured no such memos had been created this year, documented in template. |
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F16817: CR: 0907F05563: Inquiry with finance clerk about Fixed asset disposal. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F16818: CR: 0907F05564: Inquiry with finance clerk about CWIP |
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F16819: CR: 0907F05565: Inquiry with finance clerk about FA inventory. |
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.6 | $130.00 | ($338.00) | 1107F16820: CR: 0907F05566: Verification and documentation of information received about Fixed Asset Cycle |
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F16946: RE: 0907F05563: Inquiry with finance clerk about Fixed asset disposal. |
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F16947: RE: 0907F05564: Inquiry with finance clerk about CWIP |
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F16948: RE: 0907F05565: Inquiry with finance clerk about FA inventory. |
| 8/16/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F16949: RE: 0907F05566: Verification and documentation of information received about Fixed Asset Cycle |
| 8/16/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.6 | $165.00 | ($759.00) | 1107F16785: CR: 0907F05514: Thermal audit engagement management  (revenue workpaper review). |
| 8/16/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.7 | $165.00 | ($610.50) | 1107F16786: CR: 0907F05515: Thermal audit engagement management (testwork recommendations). |
| 8/16/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.6 | $180.00 | $828.00 | 1107F16914: RE: 0907F05514: Thermal audit engagement management  (revenue workpaper review). |
| 8/16/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.7 | $180.00 | $666.00 | 1107F16915: RE: 0907F05515: Thermal audit engagement management (testwork recommendations). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 1107F16835: CR: 0907F05581: Discussed the control activity with Bharat and Manish (PwC) |
| 8/16/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 1107F16964: RE: 0907F05581: Discussed the control activity with Bharat and Manish (PwC) |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F16768: CR: 0807F00707:  Phone conversation with A Johnson (Delphi) about obtaining payroll registers for employees at the plant locations, Lockport and Vanadalia.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.1 | $95.00 | ($9.50) | 1107F16769: CR: 0807F00708:  Phone conversation with S Swanson (Delphi) about obtaining payroll registers for employees at the plant locations, Lockport and Vanadalia.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F16770: CR: 0807F00709:  Phone conversation with S Hayes (Delphi) about Employee Cost Control Activity A2 (modified due to char max - see original entry). |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F16771: CR: 0807F00710: Perform testing of Inventory Control Activity A2.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F16772: CR: 0807F00711: Perform testing of Inventory Control Activity G5.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16773: CR: 0807F00712: Meeting with D Conlon (Delphi) about Inventory Control Activity A2 and G5.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F16774: CR: 0807F00713: Meeting with K Dada about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F16775: CR: 0807F00714: Meeting with K Dada about Inventory Control Activity A2 and G5 after clarifying some points with D Conlon (Delphi) who was in charge of the control activity.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F16897: RE: 0807F00707:  Phone conversation with A Johnson (Delphi) about obtaining payroll registers for employees at the plant locations, Lockport and Vanadalia.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.1 | $105.00 | $10.50 | 1107F16898: RE: 0807F00708:  Phone conversation with S Swanson (Delphi) about obtaining payroll registers for employees at the plant locations, Lockport and Vanadalia.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F16899: RE: 0807F00709:  Phone conversation with S Hayes (Delphi) about Employee Cost Control Activity A2 (modified due to char max - see original entry). |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F16900: RE: 0807F00710: Perform testing of Inventory Control Activity A2.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F16901: RE: 0807F00711: Perform testing of Inventory Control Activity G5.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16902: RE: 0807F00712: Meeting with D Conlon (Delphi) about Inventory Control Activity A2 and G5.. |
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F16903: RE: 0807F00713: Meeting with K Dada about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F16904: RE: 0807F00714: Meeting with K Dada about Inventory Control Activity A2 and G5 after clarifying some points with D Conlon (Delphi) who was in charge of the control activity.. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F16844: CR: 0807F00871: Joined weekly update call with PwC International validation teams and PwC Core Team. Discussed risks and issues to update milestone chart. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.5 | $120.00 | ($180.00) | 1107F16845: CR: 0807F00872: Provided updated milestone chart to Core Team to be discussed with Delphi SOX Team. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F16846: CR: 0807F00873: Followed up status of update of the affiliates list for Delphi. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F16847: CR: 0807F00874: Conversation with Jenae Eckroth about engagement management closing procedures for 2006. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.3 | $120.00 | ($276.00) | 1107F16848: CR: 0807F00875: Met with Bill Schulze to determine people at each site responsible for helping PwC with the review of 2007 issues for out of scope sites. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F16973: RE: 0807F00871: Joined weekly update call with PwC International validation teams and PwC Core Team. Discussed risks and issues to update milestone chart. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.5 | $130.00 | $195.00 | 1107F16974: RE: 0807F00872: Provided updated milestone chart to Core Team to be discussed with Delphi SOX Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F16975: RE: 0807F00873: Followed up status of update of the affiliates list for Delphi. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F16976: RE: 0807F00874: Conversation with Jenae Eckroth about engagement management closing procedures for 2006. |
| 8/16/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1107F16977: RE: 0807F00875:  Met with Bill Schulze to determine people at each site responsible for helping PwC with the review of 2007 issues for out of scope sites. |
| 8/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -3.2 | $280.00 | ($896.00) | 1107F16843: CR: 0807F00279: Updated project finances to modularize code and provide specific instruction for transition. |
| 8/16/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 3.2 | $295.00 | $944.00 | 1107F16972: RE: 0807F00279: Updated project finances to modularize code and provide specific instruction for transition. |
| 8/16/2007 | Osterman, Scott | Director | United States | Project Management | -2.1 | $360.00 | ($756.00) | 1107F16881: CR: 0807F01284:  Follow up discussion with A. Bianco on security redesign status. |
| 8/16/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $380.00 | $798.00 | 1107F17010: RE: 0807F01284:  Follow up discussion with A. Bianco on security redesign status. |
| 8/16/2007 | Parakh, Siddarth | Manager | United States | Project Management | -3.8 | $165.00 | ($627.00) | 1107F16876: CR: 0807F01316: Development of PG2 issues recommendations for discussion with management.. |
| 8/16/2007 | Parakh, Siddarth | Manager | United States | Project Management | -2.7 | $165.00 | ($445.50) | 1107F16877: CR: 0807F01317: Continued Development of PG2 issues recommendations for discussion with management.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Parakh, Siddarth | Manager | United States | Project Management | 3.8 | $180.00 | $684.00 | 1107F17005: RE: 0807F01316: Development of PG2 issues recommendations for discussion with management.. |
| 8/16/2007 | Parakh, Siddarth | Manager | United States | Project Management | 2.7 | $180.00 | $486.00 | 1107F17006: RE: 0807F01317: Continued Development of PG2 issues recommendations for discussion with management.. |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F16828: CR: 0907F05574: Conducted an process understanding for the control activity EX -C1 with Accounts Executive - Pradeep Kumar (Delphi) for areas pertaining to Cash GRN report and GRN Vs Gate Entry reconciliation. |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F16829: CR: 0907F05575:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.5 | $60.00 | ($30.00) | 1107F16830: CR: 0907F05576: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.0 | $60.00 | ($120.00) | 1107F16831: CR: 0907F05577: Reviewed and documented the samples provided for control EX -E2 |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.9 | $60.00 | ($56.00) | 1107F16832: CR: 0907F05578: Conducted an process understanding for the control activity EX -C1  with PC&L executive and Financial Controller for MIT report |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.1 | $60.00 | ($124.00) | 1107F16833: CR: 0907F05579: Reviewed and documented the samples provided for control EX -C1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F16834: CR: 0907F05580: Reviewed and documented the samples provided for control EX -C1. Discussed the control activity with Chandru and Manish. |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F16957: RE: 0907F05574: Conducted an process understanding for the control activity EX -C1 with Accounts Executive - Pradeep Kumar (Delphi) for areas pertaining to Cash GRN report and GRN Vs Gate Entry reconciliation. |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F16958: RE: 0907F05575:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.5 | $65.00 | $32.50 | 1107F16959: RE: 0907F05576: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $65.00 | $130.00 | 1107F16960: RE: 0907F05577: Reviewed and documented the samples provided for control EX -E2 |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.9 | $65.00 | $60.67 | 1107F16961: RE: 0907F05578: Conducted an process understanding for the control activity EX -C1  with PC&L executive and Financial Controller for MIT report |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.1 | $65.00 | $134.33 | 1107F16962: RE: 0907F05579: Reviewed and documented the samples provided for control EX -C1 |
| 8/16/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F16963: RE: 0907F05580: Reviewed and documented the samples provided for control EX -C1. Discussed the control activity with Chandru and Manish. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F16795: CR: 0907F05541:  E-Mail communication with PwC US |
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.9 | $200.00 | ($180.00) | 1107F16796: CR: 0907F05542:  Conference Call with PwC US Team |
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.1 | $200.00 | ($220.00) | 1107F16797: CR: 0907F05543:  Binder Review Inv Cycle |
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F16798: CR: 0907F05544:  Binder Review Rev. Cycle |
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F16924: RE: 0907F05541:  E-Mail communication with PwC US |
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $215.00 | $193.50 | 1107F16925: RE: 0907F05542:  Conference Call with PwC US Team |
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.1 | $215.00 | $236.50 | 1107F16926: RE: 0907F05543:  Binder Review Inv Cycle |
| 8/16/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F16927: RE: 0907F05544:  Binder Review Rev. Cycle |
| 8/16/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -3.3 | $200.00 | ($660.00) | 1107F16799: CR: 0907F05545:  RE cycle: Testing sample sizes of shipments not invoiced, rebilling, system errors during order processing, |
| 8/16/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F16800: CR: 0907F05546:  FR cycle: Interview Mr. Drews regarding non-routine transactions and documentation |
| 8/16/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 3.3 | $215.00 | $709.50 | 1107F16928: RE: 0907F05545:  RE cycle: Testing sample sizes of shipments not invoiced, rebilling, system errors during order processing, |
| 8/16/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F16929: RE: 0907F05546:  FR cycle: Interview Mr. Drews regarding non-routine transactions and documentation |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F16807: CR: 0907F05553:  cycle fixed assets: documentation of results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F16808: CR: 0907F05554: cycle fixed assets: dicussion with the local ICC |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F16809: CR: 0907F05555: cycle fixed assets: documentation of the results |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F16810: CR: 0907F05556: cycle fixed assets: discussion with one contact person |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F16811: CR: 0907F05557: cycle fixed assets: documenting result and preparing the binder |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F16812: CR: 0907F05558: preparing the binders |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F16936: RE: 0907F05553: cycle fixed assets: documentation of results |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F16937: RE: 0907F05554: cycle fixed assets: dicussion with the local ICC |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F16938: RE: 0907F05555: cycle fixed assets: documentation of the results |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F16939: RE: 0907F05556: cycle fixed assets: discussion with one contact person |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F16940: RE: 0907F05557: cycle fixed assets: documenting result and preparing the binder |
| 8/16/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F16941: RE: 0907F05558: preparing the binders |
| 8/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.4 | $110.00 | ($374.00) | 1107F16866: CR: 0807F00974: Conference call with Trintech regarding our CARS software issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.7 | $110.00 | ($297.00) | 1107F16867: CR: 0807F00975: Account maintenance in CARS. |
| 8/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.3 | $110.00 | ($253.00) | 1107F16868: CR: 0807F00976: Documenting and passing on to C Adams (Delphi) the to do list for the upcoming week. |
| 8/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.4 | $120.00 | $408.00 | 1107F16995: RE: 0807F00974: Conference call with Trintech regarding our CARS software issues. |
| 8/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.7 | $120.00 | $324.00 | 1107F16996: RE: 0807F00975: Account maintenance in CARS. |
| 8/16/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.3 | $120.00 | $276.00 | 1107F16997: RE: 0807F00976: Documenting and passing on to C Adams (Delphi) the to do list for the upcoming week. |
| 8/16/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F16872: CR: 0807F00211: Working on the documentation for Application Control EX-A4 (Expenditures/ SAP instance P04). |
| 8/16/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.7 | $130.00 | ($351.00) | 1107F16873: CR: 0807F00212: Continued Working on the documentation for Application Control EX-A4 (Expenditures/ SAP instance P04). |
| 8/16/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F16874: CR: 0807F00213: Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/16/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F17001: RE: 0807F00211: Working on the documentation for Application Control EX-A4 (Expenditures/ SAP instance P04). |
| 8/16/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.7 | $140.00 | $378.00 | 1107F17002: RE: 0807F00212: Continued Working on the documentation for Application Control EX-A4 (Expenditures/ SAP instance P04). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F17003: RE: 0807F00213: Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/16/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | -0.9 | $250.00 | ($225.00) | 1107F16836: CR: 0907F05582: Conference call with the US Team to discuss finding about costs. |
| 8/16/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | -1.2 | $250.00 | ($300.00) | 1107F16837: CR: 0907F05583: Researching Delphi accouting policies to confirm finding about costs. |
| 8/16/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.9 | $265.00 | $238.50 | 1107F16965: RE: 0907F05582: Conference call with the US Team to discuss finding about costs. |
| 8/16/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $265.00 | $318.00 | 1107F16966: RE: 0907F05583: Researching Delphi accouting policies to confirm finding about costs. |
| 8/16/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.1 | $120.00 | ($492.00) | 1107F16766: CR: 0907F05592:  Rebill: 0807F01046:  Expenditure testing and follow up. |
| 8/16/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.4 | $120.00 | ($528.00) | 1107F16767: CR: 0907F05593:  Rebill: 0807F01047:  Expenditure testing and follow up. |
| 8/16/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.1 | $130.00 | $533.00 | 1107F16895: RE: 0907F05592:  Rebill: 0807F01046:  Expenditure testing and follow up. |
| 8/16/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.4 | $130.00 | $572.00 | 1107F16896: RE: 0907F05593:  Rebill: 0807F01047:  Expenditure testing and follow up. |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F16787: CR: 0907F05533: Administration: Conference Call with PwC US |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.4 | $130.00 | ($312.00) | 1107F16788: CR: 0907F05534: Account reconciliations for all cycle: Discussion with ICC regarding third party review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F16789: CR: 0907F05535: Inventory: Call with assessor in Neumarkt regarding IN-E1 |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F16790: CR: 0907F05536:  Fixed Assets: Call with assessor in Gummersbach |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F16791: CR: 0907F05537: Administration: Binder preparation |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F16792: CR: 0907F05538: Account reconciliations for all cycles: Preparation of control activity and description of site specific control |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F16793: CR: 0907F05539: Account reconciliations for all cycles: Testing site specific control and documenting test results |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F16794: CR: 0907F05540: Expenditure: Discussion with ICC regarding EX-I1 |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F16916: RE: 0907F05533: Administration: Conference Call with PwC US |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F16917: RE: 0907F05534: Account reconciliations for all cycle: Discussion with ICC regarding third party review. |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F16918: RE: 0907F05535: Inventory: Call with assessor in Neumarkt regarding IN-E1 |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F16919: RE: 0907F05536:  Fixed Assets: Call with assessor in Gummersbach |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F16920: RE: 0907F05537: Administration: Binder preparation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F16921: RE: 0907F05538: Account reconciliations for all cycles: Preparation of control activity and description of site specific control |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F16922: RE: 0907F05539: Account reconciliations for all cycles: Testing site specific control and documenting test results |
| 8/16/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F16923: RE: 0907F05540: Expenditure: Discussion with ICC regarding EX-I1 |
| 8/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F16854: CR: 0907F05587: Rebill: 0807F00785: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F16855: CR: 0907F05588: Rebill: 0807F00786: SOX Core Team Update Meeting. |
| 8/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F16856: CR: 0907F05589: Rebill: 0807F00788: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F16983: RE: 0907F05587: Rebill: 0807F00785: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F16984: RE: 0907F05588: Rebill: 0807F00786: SOX Core Team Update Meeting. |
| 8/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F16985: RE: 0907F05589: Rebill: 0807F00788: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F16869: CR: 0807F01364: Review Manually Calculated audit project files for variance explanations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.8 | $95.00 | ($361.00) | 1107F16870: CR: 0807F01365: Continued Review Manually Calculated audit project files for variance explanations. |
| 8/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F16871: CR: 0807F01366: Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit and manually calculated audit projects. |
| 8/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F16999: RE: 0807F01364: Review Manually Calculated audit project files for variance explanations. |
| 8/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $105.00 | $399.00 | 1107F16999: RE: 0807F01365: Continued Review Manually Calculated audit project files for variance explanations. |
| 8/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F17000: RE: 0807F01366: Meeting with G Kimpan (Delphi) to give an update on the flowbacks audit and manually calculated audit projects. |
| 8/16/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.3 | $95.00 | ($218.50) | 1107F16755: CR: 0807F00460: Document inventory reconciliation control after follow up questions. |
| 8/16/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F16756: CR: 0807F00461: Discuss inventory sales reconciliations with Chuck Riedl, Internal Control, Delphi. |
| 8/16/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.5 | $95.00 | ($237.50) | 1107F16757: CR: 0807F00462:  Walk through and document revenue controls related to double shipments of inventory. |
| 8/16/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.3 | $105.00 | $241.50 | 1107F16884: RE: 0807F00460: Document inventory reconciliation control after follow up questions. |
| 8/16/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F16885: RE: 0807F00461: Discuss inventory sales reconciliations with Chuck Riedl, Internal Control, Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/16/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.5 | $105.00 | $262.50 | 1107F16886: RE: 0807F00462: Walk through and document revenue controls related to double shipments of inventory. |
| 8/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F16882: CR: 0807F00350: Internal PwC team call. |
| 8/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F16883: CR: 0807F00351: Meeting with Shannon Herbst and Manish Zaveri to discuss SoD. |
| 8/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F17011: RE: 0807F00350: Internal PwC team call. |
| 8/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F17012: RE: 0807F00351: Meeting with Shannon Herbst and Manish Zaveri to discuss SoD. |
| 8/17/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.8 | $50.00 | ($87.50) | 1107F17077: CR: 0907F05667: Discussed the control testing with Chandru pertaining to Employee Cost |
| 8/17/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -4.3 | $50.00 | ($212.50) | 1107F17078: CR: 0907F05668: Reviewed and documented the samples provided for control EC -B2 |
| 8/17/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($62.50) | 1107F17079: CR: 0907F05669: Discussed the control testing with CFO and Financial Controller |
| 8/17/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | -0.8 | $50.00 | ($37.50) | 1107F17080: CR: 0907F05670: Preparing the status report, deficiency tracker .Conference call with Kimberly Span for the weekly update |
| 8/17/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.8 | $55.00 | $96.25 | 1107F17187: RE: 0907F05667: Discussed the control testing with Chandru pertaining to Employee Cost |
| 8/17/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.3 | $55.00 | $233.75 | 1107F17188: RE: 0907F05668: Reviewed and documented the samples provided for control EC -B2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $68.75 | 1107F17189: RE: 0907F05669: Discussed the control testing with CFO and Financial Controller |
| 8/17/2007 | Agarwal, Manish | Associate | India | Planning (Foreign staff use only) | 0.8 | $55.00 | $41.25 | 1107F17190: RE: 0907F05670: Preparing the status report, deficiency tracker .Conference call with Kimberly Span for the weekly update |
| 8/17/2007 | Bann, Courtney | Associate | United States | IT Administration | -1.5 | $110.00 | ($165.00) | 1107F17120: CR: 0807F01487:  I participated in the IT Coordinators call on Jamshid's behalf. |
| 8/17/2007 | Bann, Courtney | Associate | United States | IT Administration | 1.5 | $120.00 | $180.00 | 1107F17230: RE: 0807F01487:  I participated in the IT Coordinators call on Jamshid's behalf. |
| 8/17/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F17092: CR: 0807F00123:  SOX update discussion on forecast and status with M. Peterson (PwC). |
| 8/17/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F17202: RE: 0807F00123:  SOX update discussion on forecast and status with M. Peterson (PwC). |
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -0.4 | $120.00 | ($48.00) | 1107F17039: CR: 0807F02437: Meeting with J Lim about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -0.2 | $120.00 | ($24.00) | 1107F17040: CR: 0807F02438: Discussed Interior's process relating to fixed asset impairment with Mark Maciejewski (Delphi AHG). |
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -7.5 | $120.00 | ($900.00) | 1107F17041: CR: 0807F02439: Documented delphi thermal and interiors management 15 key controls, as they relate to all fixed assets control testing being performed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F17042: CR: 0807F02440: Meeting with J Lim about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.4 | $130.00 | $52.00 | 1107F17149: RE: 0807F02437: Meeting with J Lim about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.2 | $130.00 | $26.00 | 1107F17150: RE: 0807F02438: Discussed Interior's process relating to fixed asset impairment with Mark Maciejewski (Delphi AHG). |
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.5 | $130.00 | $975.00 | 1107F17151: RE: 0807F02439: Documented delphi thermal and interiors management 15 key controls, as they relate to all fixed assets control testing being performed. |
| 8/17/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F17152: RE: 0807F02440: Meeting with J Lim about Employee Cost Control Activity A2 since the Test Procedures changed in the most recent Validation Template. |
| 8/17/2007 | Doherty, Lisa | Associate | United States | Project management (US use only) | 6.5 | $105.00 | $682.50 | 1107F25987: Resource allocation review process. |
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -2.3 | $180.00 | ($405.00) | 1107F17043: CR: 0807F00548:  Travel from Troy, Michigan to Cedar Rapids, Iowa (4.5hrs * 50%). |
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.0 | $180.00 | ($180.00) | 1107F17096: CR: 0807F00545:  Project Management Transition discussion with R. Shehi. |
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F17097: CR: 0807F00546:  Time Tracker Approvals. |
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.7 | $180.00 | ($126.00) | 1107F17098: CR: 0807F00547: Engagement management closing procedures for 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 2.3 | $190.00 | $427.50 | 1107F17153: RE: 0807F00548:  Travel from Troy, Michigan to Cedar Rapids, Iowa (4.5hrs * 50%). |
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $190.00 | $190.00 | 1107F17206: RE: 0807F00545:  Project Management Transition discussion with R. Shehi. |
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F17207: RE: 0807F00546:  Time Tracker Approvals. |
| 8/17/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.7 | $190.00 | $133.00 | 1107F17208: RE: 0807F00547:  Engagement management closing procedures for 2006. |
| 8/17/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -4.3 | $130.00 | ($559.00) | 1107F17116: CR: 0807F01869:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/17/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.3 | $130.00 | ($299.00) | 1107F17117: CR: 0807F01870:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/17/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -0.5 | $130.00 | ($65.00) | 1107F17118: CR: 0807F01871:  Adjustement of Project plan and documentation of project status. |
| 8/17/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 4.3 | $140.00 | $602.00 | 1107F17226: RE: 0807F01869:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/17/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.3 | $140.00 | $322.00 | 1107F17227: RE: 0807F01870:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.5 | $140.00 | $70.00 | 1107F17228: RE: 0807F01871: Adjustement of Project plan and documentation of project status. |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F17064: CR: 0907F05654:  Travel from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.8 | $130.00 | ($364.00) | 1107F17065: CR: 0907F05655:  Status Meeting with Mr. Humbeck (Finance Manager Europe) |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F17066: CR: 0907F05656: Documentation of the results of the status meeting; Preparation of further testing |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17067: CR: 0907F05657: Conference call and update with Delphi Wuppertal team |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F17174: RE: 0907F05654:  Travel from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F17175: RE: 0907F05655:  Status Meeting with Mr. Humbeck (Finance Manager Europe) |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F17176: RE: 0907F05656: Documentation of the results of the status meeting; Preparation of further testing |
| 8/17/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F17177: RE: 0907F05657: Conference call and update with Delphi Wuppertal team |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F17029: CR: 0807F01185:  Meet with the Business Analyst(Delphi - T&I) J King to gain understanding about rebate review process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F17030: CR: 0807F01186:  Talked to Becky Klob (Delphi ) to inquire about JV authorization policy for Delphi-T&I. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F17031: CR: 0807F01187:  Consulted with Dave Travis (Delphi) about how to obtain the JV authorization policy for the division. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F17032: CR: 0807F01188:  Searched the Delphi controller's website to obtain Documents regarding several Delphi policies and procedures. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F17033: CR: 0807F01189:  Tested controls for the expenditure cycle. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F17034: CR: 0807F01190:  Tested controls for the expenditure cycle. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F17035: CR: 0807F01191:  Documented test results. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F17036: CR: 0807F01192:  Read documents necessary for testing controls. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F17037: CR: 0807F01193:  Tested controls for the expenditure cycle. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F17038: CR: 0807F01194:  Documented test results. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F17139: RE: 0807F01185:  Meet with the Business Analyst(Delphi -T&I) J King to gain understanding about rebate review process. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F17140: RE: 0807F01186:  Talked to Becky Klob (Delphi ) to inquire about JV authorization policy for Delphi-T&I. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F17141: RE: 0807F01187: Consulted with Dave Travis (Delphi) about how to obtain the JV authorization policy for the division. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F17142: RE: 0807F01188: Searched the Delphi controller's website to obtain Documents regarding several Delphi policies and procedures. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F17143: RE: 0807F01189:  Tested controls for the expenditure cycle. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F17144: RE: 0807F01190:  Tested controls for the expenditure cycle. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F17145: RE: 0807F01191: Documented test results. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F17146: RE: 0807F01192:  Read documents necessary for testing controls. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F17147: RE: 0807F01193:  Tested controls for the expenditure cycle. |
| 8/17/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F17148: RE: 0807F01194: Documented test results. |
| 8/17/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F17057: CR: 0907F05647: Financial Reporting: documentation, binder preparation and wrap-up |
| 8/17/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F17058: CR: 0907F05648: Revenue: validation testing and documentation |
| 8/17/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F17059: CR: 0907F05649: Revenue: documentation, binder preparation and wrap-up |
| 8/17/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F17167: RE: 0907F05647: Financial Reporting: documentation, binder preparation and wrap-up |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F17168: RE: 0907F05648: Revenue: validation testing and documentation |
| 8/17/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F17169: RE: 0907F05649: Revenue: documentation, binder preparation and wrap-up |
| 8/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F17095: CR: 0907F05634: Participated in PMO transition meeting - explanation of files and processes w/ P. Navarro & D. Orf (PwC) |
| 8/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F17205: RE: 0907F05634: Participated in PMO transition meeting - explanation of files and processes w/ P. Navarro & D. Orf (PwC) |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F17014: CR: 0807F00622: FR-G2: Discussion with E&S, PwC personnel as to whether the procedures documented and performed mitigated all the risks present. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F17015: CR: 0807F00623: FR-G2: Document results of findings. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F17016: CR: 0807F00624: FR-G1: Discuss with E&S personnel the procedure to adjust investment amounts in the G/L. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F17017: CR: 0807F00625: FR-G1: Validate that the investment account amounts were updated correctly, document. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -2.0 | $95.00 | ($190.00) | 1107F17018: CR: 0807F00626: FR-G1: Reperform calculations for accuracy on investments, including FX variance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F17124: RE: 0807F00622: FR-G2: Discussion with E&S, PwC personnel as to whether the procedures documented and performed mitigated all the risks present. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F17125: RE: 0807F00623: FR-G2: Document results of findings. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F17126: RE: 0807F00624: FR-G1: Discuss with E&S personnel the procedure to adjust investment amounts in the G/L. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F17127: RE: 0807F00625: FR-G1: Validate that the investment account amounts were updated correctly, document. |
| 8/17/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $105.00 | $210.00 | 1107F17128: RE: 0807F00626: FR-G1: Reperform calculations for accuracy on investments, including FX variance. |
| 8/17/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -4.0 | $200.00 | ($800.00) | 1107F17119: CR: 0807F00808: Defined SAP Basis Segregation of Duties conflicts and created in appropriate format for review. |
| 8/17/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 4.0 | $230.00 | $920.00 | 1107F17229: RE: 0807F00808: Defined SAP Basis Segregation of Duties conflicts and created in appropriate format for review. |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F17068: CR: 0907F05658: Travel from FUBA location Bad Salzdetfurth to Duesseldorf. (4.00 hrs. * 50% ). |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.8 | $130.00 | ($364.00) | 1107F17069: CR: 0907F05659: Meeting with Mr. Humbeck (Finance Director Europe) |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F17070: CR: 0907F05660: Review of accruals relating to employee cost cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F17071: CR: 0907F05661: Documentation of meeting with Finance Director Europe. |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -3.2 | $130.00 | ($416.00) | 1107F17072: CR: 0907F05662: Conducting test procedure of inventory reconciliation. |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17073: CR: 0907F05663: Conference call and update with Delphi Wuppertal team. |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F17178: RE: 0907F05658:  Travel from FUBA location Bad Salzdetfurth to Duesseldorf.  (4.00 hrs. * 50% ). |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F17179: RE: 0907F05659: Meeting with Mr. Humbeck (Finance Director Europe) |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F17180: RE: 0907F05660: Review of accruals relating to employee cost cycle. |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F17181: RE: 0907F05661: Documentation of meeting with Finance Director Europe. |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F17182: RE: 0907F05662: Conducting test procedure of inventory reconciliation. |
| 8/17/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F17183: RE: 0907F05663: Conference call and update with Delphi Wuppertal team. |
| 8/17/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.8 | $120.00 | ($210.00) | 1107F17087: CR: 0907F05677: Discussed and reviewed the control testing with Manish pertaining to Employee Cost |
| 8/17/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.3 | $120.00 | ($150.00) | 1107F17088: CR: 0907F05678: Reviewed the documents collected for Employee Cost |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -3.0 | $120.00 | ($360.00) | 1107F17089: CR: 0907F05679: Discussed and reviewed the control testing with Bharat pertaining to Expenditure |
| 8/17/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.3 | $120.00 | ($150.00) | 1107F17090: CR: 0907F05680: Discussed the control testing with CFO and Financial Controller |
| 8/17/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -0.8 | $120.00 | ($90.00) | 1107F17091: CR: 0907F05681: Reviewed the status report, deficiency tracker. Conference call with Kimberly Span (Delphi) for the weekly update |
| 8/17/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.8 | $130.00 | $227.50 | 1107F17197: RE: 0907F05677: Discussed and reviewed the control testing with Manish pertaining to Employee Cost |
| 8/17/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.3 | $130.00 | $162.50 | 1107F17198: RE: 0907F05678: Reviewed the documents collected for Employee Cost |
| 8/17/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 1107F17199: RE: 0907F05679: Discussed and reviewed the control testing with Bharat pertaining to Expenditure |
| 8/17/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.3 | $130.00 | $162.50 | 1107F17200: RE: 0907F05680: Discussed the control testing with CFO and Financial Controller |
| 8/17/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 0.8 | $130.00 | $97.50 | 1107F17201: RE: 0907F05681: Reviewed the status report, deficiency tracker. Conference call with Kimberly Span (Delphi) for the weekly update |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F17021: CR: 0807F00715:  Phone conversation with D Bender (ACS, 3rd Party Payroll Administrator) (modified due to char max - see original entry). |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F17022: CR: 0807F00716: E-mail request for D Bender (ACS, 3rd Party Payroll Administrator) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F17023: CR: 0807F00717: Document Employee Cost Control Activity C2 for Salaried Employees at Lockport and Vandalia.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F17024: CR: 0807F00718: Document Employee Cost Control Activity C2 for Hourly Employees at Lockport and Vandalia.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F17025: CR: 0807F00719: E-mail D Conlon (Delphi) about samples needed for Inventory Cycle A4, D5, E2, and G1.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F17026: CR: 0807F00720: E-mail A Johnson (Delphi) about clarification on payroll registers she forwarded to me.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F17027: CR: 0807F00721: Examine recently received payroll registers from A Johnson (Delphi) and whether or not they would suffice as the population to choose my sample of 25 for Employee Cost Control Activity A2.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F17028: CR: 0807F00722: Perform testing of Inventory Control Activity A2.. |
| 8/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F17099: CR: 0807F00723: Phone conversation with S Verma (PwC) to discuss Manually Calculated pension project: latest status, updating spreadsheets, and locating files.. |
| 8/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.5 | $95.00 | ($47.50) | 1107F17100: CR: 0807F00724: Phone conversation with S Verma (PwC) to walk him through obtaining information from SAP for me about Employee Cost Control Activity C2 for Incentive Compensation individuals.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F17131: RE: 0807F00715:  Phone conversation with D Bender (ACS, 3rd Party Payroll Administrator) (modified due to char max - see original entry). |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F17132: RE: 0807F00716: E-mail request for D Bender (ACS, 3rd Party Payroll Administrator) (modified due to char max - see original entry). |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F17133: RE: 0807F00717: Document Employee Cost Control Activity C2 for Salaried Employees at Lockport and Vandalia.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F17134: RE: 0807F00718: Document Employee Cost Control Activity C2 for Hourly Employees at Lockport and Vandalia.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F17135: RE: 0807F00719:  E-mail D Conlon (Delphi) about samples needed for Inventory Cycle A4, D5, E2, and G1.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F17136: RE: 0807F00720:  E-mail A Johnson (Delphi) about clarification on payroll registers she forwarded to me.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F17137: RE: 0807F00721: Examine recently received payroll registers from A Johnson (Delphi) and whether or not they would suffice as the population to choose my sample of 25 for Employee Cost Control Activity A2.. |
| 8/17/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F17138: RE: 0807F00722: Perform testing of Inventory Control Activity A2.. |
| 8/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F17209: RE: 0807F00723:  Phone conversation with S Verma (PwC) to discuss Manually Calculated pension project: latest status, updating spreadsheets, and locating files.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $105.00 | $52.50 | 1107F17210: RE: 0807F00724:  Phone conversation with S Verma (PwC) to walk him through obtaining information from SAP for me about Employee Cost Control Activity C2 for Incentive Compensation individuals.. |
| 8/17/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.0 | $120.00 | ($240.00) | 1107F17094: CR: 0807F00876:  PMO Transition - discussion of files used for finance tracking and reporting templates to be used when client facing meetings with David Bayles. |
| 8/17/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1107F17204: RE: 0807F00876:  PMO Transition - discussion of files used for finance tracking and reporting templates to be used when client facing meetings with David Bayles. |
| 8/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.0 | $280.00 | ($560.00) | 1107F17093: CR: 0807F00280:  PMO transition - explanation of files and processes to P. Navarro and S. Herbst. |
| 8/17/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.0 | $295.00 | $590.00 | 1107F17203: RE: 0807F00280:  PMO transition - explanation of files and processes to P. Navarro and S. Herbst. |
| 8/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.4 | $165.00 | ($561.00) | 1107F17114: CR: 0807F01318: Review SAP control RE-A2 configuration testing documentation for P05.. |
| 8/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | -2.9 | $165.00 | ($478.50) | 1107F17115: CR: 0807F01319: Continued Review SAP control RE-A2 configuration testing documentation for P05.. |
| 8/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.4 | $180.00 | $612.00 | 1107F17224: RE: 0807F01318: Review SAP control RE-A2 configuration testing documentation for P05.. |
| 8/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.9 | $180.00 | $522.00 | 1107F17225: RE: 0807F01319: Continued Review SAP control RE-A2 configuration testing documentation for P05.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F17081: CR: 0907F05671: Conducted the walkthrough for the control activity EX -C3 with Accounts Executive - Pradeep Kumar . |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.7 | $60.00 | ($40.00) | 1107F17082: CR: 0907F05672:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($80.00) | 1107F17083: CR: 0907F05673: Reviewed and Documented the control activity EX - C3 |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -3.0 | $60.00 | ($180.00) | 1107F17084: CR: 0907F05674: Discussed the control testing with Chandru (PwC) pertaining to Expenditure. |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F17085: CR: 0907F05675: Discussed the control testing with CFO and Financial Controller |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($45.00) | 1107F17086: CR: 0907F05676: Preparing the status report, deficiency tracker .Conference call with Kimberly Span (Delphi)  for the weekly update |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F17191: RE: 0907F05671: Conducted the walkthrough for the control activity EX -C3 with Accounts Executive - Pradeep Kumar . |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $65.00 | $43.33 | 1107F17192: RE: 0907F05672:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $86.67 | 1107F17193: RE: 0907F05673: Reviewed and Documented the control activity EX - C3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.0 | $65.00 | $195.00 | 1107F17194: RE: 0907F05674: Discussed the control testing with Chandru (PwC) pertaining to Expenditure. |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F17195: RE: 0907F05675: Discussed the control testing with CFO and Financial Controller |
| 8/17/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $48.75 | 1107F17196: RE: 0907F05676: Preparing the status report, deficiency tracker .Conference call with Kimberly Span (Delphi)  for the weekly update |
| 8/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -4.2 | $135.00 | ($567.00) | 1107F17074: CR: 0907F05664: Review Samples Master Data |
| 8/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.6 | $135.00 | ($81.00) | 1107F17075: CR: 0907F05665: Meeting Lenka Prickova |
| 8/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -1.8 | $135.00 | ($243.00) | 1107F17076: CR: 0907F05666: Documentation Master Data |
| 8/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 4.2 | $145.00 | $609.00 | 1107F17184: RE: 0907F05664: Review Samples Master Data |
| 8/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F17185: RE: 0907F05665: Meeting Lenka Prickova |
| 8/17/2007 | Razo, Sergio | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F17186: RE: 0907F05666: Documentation Master Data |
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F17050: CR: 0907F05640:  E-Mail communication with PwC US Team |
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.6 | $200.00 | ($320.00) | 1107F17051: CR: 0907F05641: Clarification Gummersbach (E&S) Issue |
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F17052: CR: 0907F05642:  Binder Review Inv Cycle |
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 1107F17053: CR: 0907F05643:  Binder Review FA Cycle |
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F17160: RE: 0907F05640: E-Mail communication with PwC US Team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $215.00 | $344.00 | 1107F17161: RE: 0907F05641: Clarification Gummersbach (E&S) Issue |
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F17162: RE: 0907F05642: Binder Review Inv Cycle |
| 8/17/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $215.00 | $150.50 | 1107F17163: RE: 0907F05643: Binder Review FA Cycle |
| 8/17/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F17054: CR: 0907F05644: Status update meeting with Delphi E&C Finance Manager Europe |
| 8/17/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | -1.1 | $200.00 | ($220.00) | 1107F17055: CR: 0907F05645: Status update conference call to PwC mgr. |
| 8/17/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | -1.5 | $200.00 | ($300.00) | 1107F17056: CR: 0907F05646: Travel from Bad Salzdetfurth to Düsseldorf (3.00 hrs. * 50% ) |
| 8/17/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F17164: RE: 0907F05644: Status update meeting with Delphi E&C Finance Manager Europe |
| 8/17/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Validation (Foreign staff use only) | 1.1 | $215.00 | $236.50 | 1107F17165: RE: 0907F05645: Status update conference call to PwC mgr. |
| 8/17/2007 | Rohrbach, Hans-Dirk | Manager | Germany | Delphi - Travel | 1.5 | $215.00 | $322.50 | 1107F17166: RE: 0907F05646: Travel from Bad Salzdetfurth to Düsseldorf (3.00 hrs. * 50% ) |
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F17060: CR: 0907F05650: cycle fixed assets: discussion with contact person |
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.1 | $130.00 | ($13.00) | 1107F17061: CR: 0907F05651: cycle fixed assets: phone call with contact person |
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F17062: CR: 0907F05652: cycle fixed assets: documenting results |
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F17063: CR: 0907F05653: preparing the binders |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F17170: RE: 0907F05650: cycle fixed assets: discussion with contact person |
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.1 | $145.00 | $14.50 | 1107F17171: RE: 0907F05651: cycle fixed assets: phone call with contact person |
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F17172: RE: 0907F05652: cycle fixed assets: documenting results |
| 8/17/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F17173: RE: 0907F05653: preparing the binders |
| 8/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -3.8 | $110.00 | ($418.00) | 1107F17101: CR: 0807F00977: Net meeting and conference call with Delphi IT to upgrade CARS STG to 3.2.2. |
| 8/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.5 | $110.00 | ($275.00) | 1107F17102: CR: 0807F00978: Analyzing and writing queries that will be used to update accounts in CARS. |
| 8/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F17103: CR: 0807F00979: Documenting any open issues with the CARS system for transitioning. |
| 8/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.0 | $110.00 | ($110.00) | 1107F17104: CR: 0807F00996: Project Management Transition discussion with J Eckroth. |
| 8/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 3.8 | $120.00 | $456.00 | 1107F17211: RE: 0807F00977: Net meeting and conference call with Delphi IT to upgrade CARS STG to 3.2.2. |
| 8/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.5 | $120.00 | $300.00 | 1107F17212: RE: 0807F00978: Analyzing and writing queries that will be used to update accounts in CARS. |
| 8/17/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F17213: RE: 0807F00979: Documenting any open issues with the CARS system for transitioning. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 1107F17214: RE: 0807F00996: Project Management Transition discussion with J Eckroth. |
| 8/17/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F17111: CR: 0807F00214: Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/17/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.5 | $130.00 | ($325.00) | 1107F17112: CR: 0807F00215: Continued Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/17/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.5 | $130.00 | ($325.00) | 1107F17113: CR: 0807F00216: Working on the documentation for Application Control EX-A4 (Expenditures/ SAP instance P04). |
| 8/17/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F17221: RE: 0807F00214: Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/17/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.5 | $140.00 | $350.00 | 1107F17222: RE: 0807F00215: Continued Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/17/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.5 | $140.00 | $350.00 | 1107F17223: RE: 0807F00216: Working on the documentation for Application Control EX-A4 (Expenditures/ SAP instance P04). |
| 8/17/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.2 | $120.00 | ($384.00) | 1107F17019: CR: 0907F05685: Rebill: 0807F01048: Expenditure documentation and follow up. |
| 8/17/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -2.8 | $120.00 | ($336.00) | 1107F17020: CR: 0907F05686: Rebill: 0807F01049: Continued Expenditure documentation and follow up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.5 | $120.00 | ($180.00) | 1107F17044: CR: 0907F05687: Rebill: 0807F01050: From kokomo to ind to dtw. (3hrs * 50%). |
| 8/17/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.2 | $130.00 | $416.00 | 1107F17129: RE: 0907F05685: Rebill: 0807F01048: Expenditure documentation and follow up. |
| 8/17/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.8 | $130.00 | $364.00 | 1107F17130: RE: 0907F05686: Rebill: 0807F01049: Continued Expenditure documentation and follow up. |
| 8/17/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 1107F17154: RE: 0907F05687: Rebill: 0807F01050: From kokomo to ind to dtw. (3hrs * 50%). |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F17045: CR: 0907F05635: Expenditure/Inventory: Finalizing binder |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17046: CR: 0907F05636: Expenditure/Inventory: Finalizing documentation |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F17047: CR: 0907F05637: Inventory: Call with assessor in Neumarkt regarding issues identified and IN-E1 |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F17048: CR: 0907F05638: Inventory: Discussion with inventory responsible and project manager regarding IN-E1 |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17049: CR: 0907F05639: Inventory: Testing documents obtained and documenting test results of IN-B3 and IN-E1 |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F17155: RE: 0907F05635: Expenditure/Inventory: Finalizing binder |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F17156: RE: 0907F05636: Expenditure/Inventory: Finalizing documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F17157: RE: 0907F05637: Inventory: Call with assessor in Neumarkt regarding issues identified and IN-E1 |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F17158: RE: 0907F05638: Inventory: Discussion with inventory responsible and project manager regarding IN-E1 |
| 8/17/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F17159: RE: 0907F05639: Inventory: Testing documents obtained and documenting test results of IN-B3 and IN-E1 |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F17105: CR: 0807F01367:  Phone conversation with J Lim (PwC) to discuss Manually Calculated pension project: latest status, updating spreadsheets, and locating files.. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F17106: CR: 0807F01368: Locating info for J Lim (PwC) using SAP for the sample of Employee Cost Control Activity testing for Incentive Compensation individuals.. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F17107: CR: 0807F01369: Meeting with J Demarco (Delphi) and K Benson (Siegfried Group) to review beneficiary and divested employee files. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F17108: CR: 0807F01370: Meeting with S Lane (Siegfried Group) to get an update on beneficiary and divested employee files. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F17109: CR: 0807F01371: Reviewing files for manually calculated benefits audit for variance explanations. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F17110: CR: 0807F01372: Continued Reviewing files for manually calculated benefits audit for variance explanations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F17215: RE: 0807F01367: Phone conversation with J Lim (PwC) to discuss Manually Calculated pension project: latest status, updating spreadsheets, and locating files.. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F17216: RE: 0807F01368: Locating info for J Lim (PwC) using SAP for the sample of Employee Cost Control Activity testing for Incentive Compensation individuals.. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F17217: RE: 0807F01369: Meeting with J Demarco (Delphi) and K Benson (Siegfried Group) to review beneficiary and divested employee files. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F17218: RE: 0807F01370: Meeting with S Lane (Siegfried Group) to get an update on beneficiary and divested employee files. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F17219: RE: 0807F01371: Reviewing files for manually calculated benefits audit for variance explanations. |
| 8/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F17220: RE: 0807F01372: Continued Reviewing files for manually calculated benefits audit for variance explanations. |
| 8/17/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F17013: CR: 0807F00463: Reply to e-mails from Delphi contacts. |
| 8/17/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F17123: RE: 0807F00463: Reply to e-mails from Delphi contacts. |
| 8/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F17121: CR: 0807F00352: IT coordinators call. |
| 8/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F17122: CR: 0807F00353: Update with Darren Orf. |
| 8/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F17231: RE: 0807F00352: IT coordinators call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F17232: RE: 0807F00353:  Update with Darren Orf. |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($37.50) | 1107F17233: CR: 0907F05703: Obtained clarification on the supporting documents checked for controls pertaining to Employee Cost. |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -2.3 | $50.00 | ($112.50) | 1107F17234: CR: 0907F05704: Reviewed and documented the samples provided for control EC -B2 |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -2.0 | $50.00 | ($100.00) | 1107F17235: CR: 0907F05705: Conducted an process understanding for the control activity FA - A1 with Sharad Kumar - Accounts Executive |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($41.67) | 1107F17236: CR: 0907F05706:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.0 | $50.00 | ($48.33) | 1107F17237: CR: 0907F05707: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -4.2 | $50.00 | ($210.00) | 1107F17238: CR: 0907F05708: Reviewed and documented the samples provided for control FA - A1 |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $41.25 | 1107F17241: RE: 0907F05703: Obtained clarification on the supporting documents checked for controls pertaining to Employee Cost. |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.3 | $55.00 | $123.75 | 1107F17242: RE: 0907F05704: Reviewed and documented the samples provided for control EC -B2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.0 | $55.00 | $110.00 | 1107F17243: RE: 0907F05705: Conducted a process understanding for the control activity FA - A1 with Sharad Kumar - Accounts Executive |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $45.83 | 1107F17244: RE: 0907F05706: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $55.00 | $53.17 | 1107F17245: RE: 0907F05707: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/18/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.2 | $55.00 | $231.00 | 1107F17246: RE: 0907F05708: Reviewed and documented the samples provided for control FA - A1 |
| 8/18/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | -0.6 | $250.00 | ($150.00) | 1107F17239: CR: 0907F05709: Conference call with the US Team to discuss finding about costs II |
| 8/18/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | -1.2 | $250.00 | ($300.00) | 1107F17240: CR: 0907F05710: Conference call with CAS Team to discuss about finding in costs. |
| 8/18/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 0.6 | $265.00 | $159.00 | 1107F17247: RE: 0907F05709: Conference call with the US Team to discuss finding about costs II |
| 8/18/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 1.2 | $265.00 | $318.00 | 1107F17248: RE: 0907F05710: Conference call with CAS Team to discuss about finding in costs. |
| 8/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F25989: Execute final engagement deliverable review and evaluation. |
| 8/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 1107F25988: Update June consolidator with negative hours removed for corrective purposes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/19/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F17249: CR: 0907F05711: Travel from Düsseldorf to Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/19/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F17250: RE: 0907F05711: Travel from Düsseldorf to Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($37.50) | 1107F17325: CR: 0907F05777: Discussed the issues identified with Prahlad Majumdar to obtain more clarity. |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -2.3 | $50.00 | ($112.50) | 1107F17326: CR: 0907F05778: Obtained clarification from the process owner for the supporting documents provided for FA -A1. |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -5.3 | $50.00 | ($266.67) | 1107F17327: CR: 0907F05779: Reviewed and documented the samples provided for control FA - A1 |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.7 | $50.00 | ($33.33) | 1107F17328: CR: 0907F05780: Discussed the control activity process FA - A1 with Bharat |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $41.25 | 1107F17461: RE: 0907F05777: Discussed the issues identified with Prahlad Majumdar to obtain more clarity. |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.3 | $55.00 | $123.75 | 1107F17462: RE: 0907F05778: Obtained clarification from the process owner for the supporting documents provided for FA -A1. |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 5.3 | $55.00 | $293.33 | 1107F17463: RE: 0907F05779: Reviewed and documented the samples provided for control FA - A1 |
| 8/20/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.7 | $55.00 | $36.67 | 1107F17464: RE: 0907F05780: Discussed the control activity process FA - A1 with Bharat |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F17276: CR: 0807F02434: Interviewed Chris Tompkins (Delphi Thermal) regarding fixed asset impairment. |
| 8/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -7.5 | $120.00 | ($900.00) | 1107F17277: CR: 0807F02435:  Tested Delphi Interior's fixed asset impairment. |
| 8/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F17278: CR: 0807F02436: Meeting with S Haque about Expenditure testing. |
| 8/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F17412: RE: 0807F02434: Interviewed Chris Tompkins (Delphi Thermal) regarding fixed asset impairment. |
| 8/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.5 | $130.00 | $975.00 | 1107F17413: RE: 0807F02435:  Tested Delphi Interior's fixed asset impairment. |
| 8/20/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F17414: RE: 0807F02436: Meeting with S Haque about Expenditure testing. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.2 | $180.00 | ($36.00) | 1107F17357: CR: 0807F00549:  Project Management Transition discussion with R. Shehi - Weekly Status/Milestone Report. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F17358: CR: 0807F00550: Consolidation of Delphi/PwC weekly status report responses. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F17359: CR: 0807F00551: Updating of the Delphi/PwC weekly status report Issue/Risk Log. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F17360: CR: 0807F00552:  Issue handling in regard to India, connectivity, and the weekly Delphi/PwC status report. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.2 | $180.00 | ($216.00) | 1107F17361: CR: 0807F00553: Engagement management closing procedures for 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.5 | $180.00 | ($90.00) | 1107F17362: CR: 0807F00554: Conversation with D. Orf about Project Management Transition. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F17363: CR: 0807F00555:  Project Quality Assurance. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.2 | $190.00 | $38.00 | 1107F17493: RE: 0807F00549:  Project Management Transition discussion with R. Shehi - Weekly Status/Milestone Report. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F17494: RE: 0807F00550: Consolidation of Delphi/PwC weekly status report responses. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F17495: RE: 0807F00551: Updating of the Delphi/PwC weekly status report Issue/Risk Log. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F17496: RE: 0807F00552:  Issue handling in regard to India, connectivity, and the weekly Delphi/PwC status report. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.2 | $190.00 | $228.00 | 1107F17497: RE: 0807F00553: Engagement management closing procedures for 2006. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.5 | $190.00 | $95.00 | 1107F17498: RE: 0807F00554: Conversation with D. Orf about Project Management Transition. |
| 8/20/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F17499: RE: 0807F00555:  Project Quality Assurance. |
| 8/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F17355: CR: 0807F00384:  E-mail and correspondence related to Delphi SOX project. |
| 8/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F17356: CR: 0807F00385: Discussion with M Sakowski (Delphi) regarding meeting information requested by T Tamer (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F17491: RE: 0807F00384: E-mail and correspondence related to Delphi SOX project. |
| 8/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F17492: RE: 0807F00385: Discussion with M Sakowski (Delphi) regarding meeting information requested by T Tamer (Delphi). |
| 8/20/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F17337: CR: 0907F05789: Meeting with PwC manager JM Scalbert on Delphi project |
| 8/20/2007 | Fabre, Frederic | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F17473: RE: 0907F05789: Meeting with PwC manager JM Scalbert on Delphi project |
| 8/20/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F17374: CR: 0807F01089: Documenting REV control B6 for PG2. |
| 8/20/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F17375: CR: 0807F01090: Documenting REV control A4 for PG2. |
| 8/20/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F17510: RE: 0807F01089: Documenting REV control B6 for PG2. |
| 8/20/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F17511: RE: 0807F01090: Documenting REV control A4 for PG2. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.3 | $130.00 | ($169.00) | 1107F17378: CR: 0807F01872: Documentation Requirements after complete discussion with PMO. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.2 | $130.00 | ($416.00) | 1107F17379: CR: 0807F01873: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.1 | $130.00 | ($273.00) | 1107F17380: CR: 0807F01874: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.1 | $130.00 | ($143.00) | 1107F17381: CR: 0807F01875: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -0.4 | $130.00 | ($52.00) | 1107F17382: CR: 0807F01876: INTL testing in France apporach discussion with SAP team. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.3 | $140.00 | $182.00 | 1107F17514: RE: 0807F01872: Documentation Requirements after complete discussion with PMO. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $140.00 | $448.00 | 1107F17515: RE: 0807F01873: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.1 | $140.00 | $294.00 | 1107F17516: RE: 0807F01874: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.1 | $140.00 | $154.00 | 1107F17517: RE: 0807F01875: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/20/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.4 | $140.00 | $56.00 | 1107F17518: RE: 0807F01876: INTL testing in France apporach discussion with SAP team. |
| 8/20/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F17306: CR: 0907F05758: Kick-off meeting with new team member |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.6 | $130.00 | ($468.00) | 1107F17307: CR: 0907F05759: Interviews with Mr. Cast, Mrs. Braunschweig and Mr. Schwarz (Purchasing department) concerning Expenditure controls |
| 8/20/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F17308: CR: 0907F05760: Interview with Mrs. Buksch (Accounting) concerning debit and credit memos (Expenditure controls). |
| 8/20/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F17442: RE: 0907F05758:  Kick-off meeting with new team member |
| 8/20/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.6 | $145.00 | $522.00 | 1107F17443: RE: 0907F05759: Interviews with Mr. Cast, Mrs. Braunschweig and Mr. Schwarz (Purchasing department) concerning Expenditure controls |
| 8/20/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F17444: RE: 0907F05760: Interview with Mrs. Buksch (Accounting) concerning debit and credit memos (Expenditure controls). |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F17267: CR: 0807F01195:  Tested controls for the expenditure cycle. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F17268: CR: 0807F01196: Documented test results. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F17269: CR: 0807F01197: Obtained understanding about testing procedure for expenditure cycle controls. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F17270: CR: 0807F01198:  Gained understanding about Delphi Rebate received Policy. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F17271: CR: 0807F01199:  Meet with Delphi Business Analyst J. King. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F17272: CR: 0807F01200: Discuss with J Lim (PwC) Expenditure Control Activity. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F17273: CR: 0807F01201:  Tested controls for the expenditure cycle. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F17274: CR: 0807F01202:  Documented test results. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F17275: CR: 0807F01203:  Meet with Project senior Kolade Dada to discuss about testing for revenue and expenditure cycle. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F17403: RE: 0807F01195:  Tested controls for the expenditure cycle. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F17404: RE: 0807F01196:  Documented test results. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F17405: RE: 0807F01197:  Obtained understanding about testing procedure for expenditure cycle controls. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F17406: RE: 0807F01198:  Gained understanding about Delphi Rebate received Policy. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F17407: RE: 0807F01199:  Meet with Delphi Business Analyst J. King. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F17408: RE: 0807F01200:  Discuss with J Lim (PwC) Expenditure Control Activity. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F17409: RE: 0807F01201:  Tested controls for the expenditure cycle. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F17410: RE: 0807F01202:  Documented test results. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F17411: RE: 0807F01203:  Meet with Project senior Kolade Dada to discuss about testing for revenue and expenditure cycle. |
| 8/20/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F25990: Archive validation test materials. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F17351: CR: 0907F05729: Discussed SOD for non-SAP issues with Ingrid (Delphi) |
| 8/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F17352: CR: 0907F05730:  Met with Erik Matusky (Delphi) to discuss ACS responsibility framework |
| 8/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F17353: CR: 0907F05731: Updated Delphi affiliates data w/ K. Van Gorder (PwC) |
| 8/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F17487: RE: 0907F05729: Discussed SOD for non-SAP issues with Ingrid (Delphi) |
| 8/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F17488: RE: 0907F05730:  Met with Erik Matusky (Delphi) to discuss ACS responsibility framework |
| 8/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F17489: RE: 0907F05731: Updated Delphi affiliates data w/ K. Van Gorder (PwC) |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F17309: CR: 0907F05761: interview with local ICC for expenditure and employee cost testing |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F17310: CR: 0907F05762: interview with purchasing clerk for expenditure testing |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F17311: CR: 0907F05763: interview with accounting clerk for expenditure testing |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F17312: CR: 0907F05764: requesting documentation from the purchasing department |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F17313: CR: 0907F05765:  binder preparation for expenditure |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F17314: CR: 0907F05766: drawing a sample for expenditure validation and preparing a sample list for the purchasing department |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F17315: CR: 0907F05767: interview with purchasing clerk |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F17316: CR: 0907F05768: interview with accounting clerk |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | -1.3 | $130.00 | ($162.50) | 1107F17317: CR: 0907F05769:  travel from Düsseldorf to Langenlohnsheim (2.50 hrs. * 50% ). |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F17445: RE: 0907F05761: interview with local ICC for expenditure and employee cost testing |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F17446: RE: 0907F05762: interview with purchasing clerk for expenditure testing |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F17447: RE: 0907F05763: interview with accounting clerk for expenditure testing |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F17448: RE: 0907F05764: requesting documentation from the purchasing department |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F17449: RE: 0907F05765:  binder preparation for expenditure |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F17450: RE: 0907F05766: drawing a sample for expenditure validation and preparing a sample list for the purchasing department |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F17451: RE: 0907F05767: interview with purchasing clerk |
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F17452: RE: 0907F05768: interview with accounting clerk |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | 1.3 | $145.00 | $181.25 | 1107F17453: RE: 0907F05769: travel from Düsseldorf to Langenlohnsheim (2.50 hrs. * 50% ). |
| 8/20/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.8 | $95.00 | ($76.00) | 1107F17371: CR: 0807F01426: Changed database schema to not remove entries, but only mark as deleted to retain for historical purposes. |
| 8/20/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F17372: CR: 0807F01427: Discussed the unreleased hours and the new option to auto create an adjusting entry when a user error is detected in their time entry. |
| 8/20/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F17507: RE: 0807F01426: Changed database schema to not remove entries, but only mark as deleted to retain for historical purposes. |
| 8/20/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F17508: RE: 0807F01427: Discussed the unreleased hours and the new option to auto create an adjusting entry when a user error is detected in their time entry. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F17318: CR: 0907F05770: Travel from Duesseldorf to FUBA location Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F17319: CR: 0907F05771: Kick-off meeting with new senior team member. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F17320: CR: 0907F05772: Review documentation of FA and EC cycles. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F17321: CR: 0907F05773: Further inquiry with finance clerk (Mrs. Vietje) about payroll reconciliation. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F17322: CR: 0907F05774: Performing payrole reconciliation to gain further understanding. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F17323: CR: 0907F05775: Copying paisy documents. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F17324: CR: 0907F05776: Documentation of status for manager. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F17454: RE: 0907F05770:  Travel from Duesseldorf to FUBA location Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F17455: RE: 0907F05771:  Kick-off meeting with new senior team member. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F17456: RE: 0907F05772: Review documentation of FA and EC cycles. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F17457: RE: 0907F05773:  Further inquiry with finance clerk (Mrs. Vietje) about payroll reconciliation. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F17458: RE: 0907F05774: Performing payrole reconciliation to gain further understanding. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F17459: RE: 0907F05775: Copying paisy documents. |
| 8/20/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F17460: RE: 0907F05776: Documentation of status for manager. |
| 8/20/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.0 | $165.00 | ($660.00) | 1107F17279: CR: 0907F05719: Continued performance of financial reporting cycle test procedures. |
| 8/20/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.3 | $165.00 | ($709.50) | 1107F17280: CR: 0907F05720: Performance of financial reporting cycle test procedures. |
| 8/20/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $180.00 | $720.00 | 1107F17415: RE: 0907F05719: Continued performance of financial reporting cycle test procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $180.00 | $774.00 | 1107F17416: RE: 0907F05720: Performance of financial reporting cycle test procedures. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.1 | $95.00 | ($199.50) | 1107F17262: CR: 0807F00725: Perform testing of Inventory Control Activity A1.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F17263: CR: 0807F00726: Retrieve the remaining salary samples from S Hayes (Delphi) for Employee Cost Control Activity C2.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F17264: CR: 0807F00727: Review Corporate Accounting Policy for standard costs related to Internal Control Activity A1.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.4 | $95.00 | ($228.00) | 1107F17265: CR: 0807F00728: Document my testing of Inventory Control Activity A1.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F17266: CR: 0807F00729: Discuss with S Haque (PwC) Expenditure Control Activity H2.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.1 | $105.00 | $220.50 | 1107F17398: RE: 0807F00725: Perform testing of Inventory Control Activity A1.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F17399: RE: 0807F00726: Retrieve the remaining salary samples from S Hayes (Delphi) for Employee Cost Control Activity C2.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F17400: RE: 0807F00727: Review Corporate Accounting Policy for standard costs related to Internal Control Activity A1.. |
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.4 | $105.00 | $252.00 | 1107F17401: RE: 0807F00728: Document my testing of Inventory Control Activity A1.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F17402: RE: 0807F00729: Discuss with S Haque (PwC) Expenditure Control Activity H2.. |
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.4 | $120.00 | ($288.00) | 1107F17340: CR: 0807F00877: Determined status of updates on list of Delphi affiliates for Independence purposes. |
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F17341: CR: 0807F00878: Obtained and provided milestone chart upon client request and followed up on updates needed from international countries. |
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.9 | $120.00 | ($228.00) | 1107F17342: CR: 0807F00879: Analyzed templates and communications to control global budget and finances for the Delphi PMO. |
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -1.6 | $120.00 | ($192.00) | 1107F17343: CR: 0807F00880: Revised templates to be used for the AHG remediation of findings for out-of-scope sites. |
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $130.00 | $312.00 | 1107F17476: RE: 0807F00877: Determined status of updates on list of Delphi affiliates for Independence purposes. |
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F17477: RE: 0807F00878: Obtained and provided milestone chart upon client request and followed up on updates needed from international countries. |
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.9 | $130.00 | $247.00 | 1107F17478: RE: 0807F00879: Analyzed templates and communications to control global budget and finances for the Delphi PMO. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.6 | $130.00 | $208.00 | 1107F17479: RE: 0807F00880: Revised templates to be used for the AHG remediation of findings for out-of-scope sites. |
| 8/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.5 | $280.00 | ($140.00) | 1107F17339: CR: 0807F00281: Discussed Project Management Transition with J. Eckroth. |
| 8/20/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.5 | $295.00 | $147.50 | 1107F17475: RE: 0807F00281: Discussed Project Management Transition with J. Eckroth. |
| 8/20/2007 | Osterman, Scott | Director | United States | Project Management | -3.3 | $360.00 | ($1,188.00) | 1107F17383: CR: 0807F01285:  Project plan update to address new timeline and resources. |
| 8/20/2007 | Osterman, Scott | Director | United States | Project Management | -3.2 | $360.00 | ($1,152.00) | 1107F17384: CR: 0807F01286: Finalize project plan, review CSC resource outline, discussion with Du on timing. |
| 8/20/2007 | Osterman, Scott | Director | United States | Project Management | 3.3 | $380.00 | $1,254.00 | 1107F17519: RE: 0807F01285:  Project plan update to address new timeline and resources. |
| 8/20/2007 | Osterman, Scott | Director | United States | Project Management | 3.2 | $380.00 | $1,216.00 | 1107F17520: RE: 0807F01286: Finalize project plan, review CSC resource outline, discussion with Du on timing. |
| 8/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.0 | $165.00 | ($495.00) | 1107F17376: CR: 0807F01320: Review SAP control RE-A4 configuration testing documentation for P05.. |
| 8/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.2 | $165.00 | ($528.00) | 1107F17377: CR: 0807F01321: Review SAP control RE-B4 configuration testing documentation for P05.. |
| 8/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.0 | $180.00 | $540.00 | 1107F17512: RE: 0807F01320: Review SAP control RE-A4 configuration testing documentation for P05.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $180.00 | $576.00 | 1107F17513: RE: 0807F01321: Review SAP control RE-B4 configuration testing documentation for P05.. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F17329: CR: 0907F05781: Conducted an process understanding for the control activity EX -A2 with - Sriram K - Assistant Manager (Delphi) . |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F17330: CR: 0907F05782: Conducted an process understanding for the control activity EX -A3 with - Neeraj Sahni- Deputy manager Finance (Delphi) for assigning appropriate GL codes. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($45.00) | 1107F17331: CR: 0907F05783: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.7 | $60.00 | ($40.00) | 1107F17332: CR: 0907F05784: The control EX - A2 was discussed with Rekha - Purchase Coordinator (Delphi) to understand the process followed. The population of transaction was collected and sample selected for validation. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.3 | $60.00 | ($135.00) | 1107F17333: CR: 0907F05785: Reviewed and documented the samples provided for control EX -A2 & A3 |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F17334: CR: 0907F05786: The control EX - D1 & D2 was discussed with Gowda - Accounts executive (Delphi) to understand the process followed. The population of transaction was collected and sample selected for validation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.2 | $60.00 | ($70.00) | 1107F17335: CR: 0907F05787: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.7 | $60.00 | ($40.00) | 1107F17336: CR: 0907F05788: Discussed the Control activity FA - A1 with Manish (PwC) |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F17465: RE: 0907F05781: Conducted an process understanding for the control activity EX -A2  with - Sriram K - Assistant Manager (Delphi) . |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F17466: RE: 0907F05782: Conducted an process understanding for the control activity EX -A3  with - Neeraj Sahni- Deputy manager Finance (Delphi)  for assigning appropriate GL codes. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $48.75 | 1107F17467: RE: 0907F05783: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $65.00 | $43.33 | 1107F17468: RE: 0907F05784: The control EX - A2 was discussed with Rekha - Purchase Coordinator (Delphi) to understand the process followed. The population of transaction was collected and sample selected for validation. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.3 | $65.00 | $146.25 | 1107F17469: RE: 0907F05785: Reviewed and documented the samples provided for control EX -A2 & A3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F17470: RE: 0907F05786: The control EX - D1 & D2 was discussed with Gowda - Accounts executive (Delphi) to understand the process followed. The population of transaction was collected and sample selected for validation. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $65.00 | $75.83 | 1107F17471: RE: 0907F05787: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/20/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $65.00 | $43.33 | 1107F17472: RE: 0907F05788: Discussed the Control activity FA - A1 with Manish (PwC) |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F17295: CR: 0907F05747: contacting BPO/Dep. Leader for cycle Expenditure - introducing validation round 1 |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F17296: CR: 0907F05748: E-Mail communication with PwC US team |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -2.1 | $200.00 | ($420.00) | 1107F17297: CR: 0907F05749: Coordination appointments with BPOs - for scheduling testing procedures |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F17298: CR: 0907F05750: Provide clarification on sample sizes (Expenditure cycle) |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | -1.5 | $200.00 | ($290.00) | 1107F17299: CR: 0907F05751: Travel to Langenlohnsheim from home (2.90 hrs. * 50% ) |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.6 | $200.00 | ($320.00) | 1107F17300: CR: 0907F05752: Discussion with local ICC - time schedule testing cycles in scope |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F17431: RE: 0907F05747: contacting BPO/Dep. Leader for cycle Expenditure - introducing validation round 1 |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F17432: RE: 0907F05748: E-Mail communication with PwC US team |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $215.00 | $451.50 | 1107F17433: RE: 0907F05749: Coordination appointments with BPOs - for scheduling testing procedures |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F17434: RE: 0907F05750: Provide clarification on sample sizes (Expenditure cycle) |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.5 | $215.00 | $311.75 | 1107F17435: RE: 0907F05751: Travel to Langenlohnsheim from home (2.90 hrs. * 50% ) |
| 8/20/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $215.00 | $344.00 | 1107F17436: RE: 0907F05752: Discussion with local ICC - time schedule testing cycles in scope |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | -1.3 | $130.00 | ($169.00) | 1107F17301: CR: 0907F05753: travel from home to the site (2.60 hrs. * 50% ) |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.7 | $130.00 | ($351.00) | 1107F17302: CR: 0907F05754: comparing COTs of the site to the validation plan |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F17303: CR: 0907F05755: introduction to a contact person of the cycle fixed assets and validation of one control |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F17304: CR: 0907F05756: cycle fixed assets: documenting results |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F17305: CR: 0907F05757: cycle fixed assets: interview with contact person |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.3 | $145.00 | $188.50 | 1107F17437: RE: 0907F05753: travel from home to the site (2.60 hrs. * 50% ) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.7 | $145.00 | $391.50 | 1107F17438: RE: 0907F05754: comparing COTs of the site to the validation plan |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F17439: RE: 0907F05755: introduction to a contact person of the cycle fixed assets and validation of one control |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F17440: RE: 0907F05756:  cycle fixed assets: documenting results |
| 8/20/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F17441: RE: 0907F05757:  cycle fixed assets: interview with contact person |
| 8/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F17338: CR: 0907F05790: Coordintaion with team members (Fred Fabre, Nicolas Salato) to update on the status of the work. |
| 8/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F17474: RE: 0907F05790: Coordintaion with team members (Fred Fabre, Nicolas Salato) to update on the status of the work. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Documentation of time detail | -3.2 | $110.00 | ($352.00) | 1107F17251: CR: 0807F00985: Review of report and document issues with expenses. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.1 | $110.00 | ($121.00) | 1107F17364: CR: 0807F00986:  Time Tracker hour release issue handling. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.2 | $110.00 | ($242.00) | 1107F17365: CR: 0807F00987: Consolidation and issue handling with Delphi/PwC weekly status report responses. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.2 | $110.00 | ($242.00) | 1107F17366: CR: 0807F00988: Supported C Adams (Delphi) with obtaining the information for phone call with CARS vendor. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.2 | $110.00 | ($22.00) | 1107F17367: CR: 0807F00995: Project Management Transition discussion with J Eckroth - Weekly Status/Milestone Report. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Documentation of time detail | 3.2 | $120.00 | $384.00 | 1107F17387: RE: 0807F00985: Review of report and document issues with expenses. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 1107F17500: RE: 0807F00986: Time Tracker hour release issue handling. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.2 | $120.00 | $264.00 | 1107F17501: RE: 0807F00987: Consolidation and issue handling with Delphi/PwC weekly status report responses. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.2 | $120.00 | $264.00 | 1107F17502: RE: 0807F00988: Supported C Adams (Delphi) with obtaining the information for phone call with CARS vendor. |
| 8/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.2 | $120.00 | $24.00 | 1107F17503: RE: 0807F00995: Project Management Transition discussion with J Eckroth - Weekly Status/Milestone Report. |
| 8/20/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.9 | $130.00 | ($377.00) | 1107F17373: CR: 0807F00217: Working on the documentation for Application Control EX-B5 (Expenditures/ SAP instance P04). |
| 8/20/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.9 | $140.00 | $406.00 | 1107F17509: RE: 0807F00217: Working on the documentation for Application Control EX-B5 (Expenditures/ SAP instance P04). |
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -2.9 | $120.00 | ($348.00) | 1107F17259: CR: 0907F05798: Rebill: 0807F01052: Employee cost documentation. |
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.2 | $120.00 | ($384.00) | 1107F17260: CR: 0907F05799: Rebill: 0807F01053: Fixed Asset documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.9 | $120.00 | ($228.00) | 1107F17261: CR: 0907F05800: Rebill: 0807F01054: Expenditure follow up. |
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -0.8 | $120.00 | ($90.00) | 1107F17281: CR: 0907F05797: Rebill: 0807F01051: Travel from Ind to kokomo (1.5hrs * 50%). |
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.9 | $130.00 | $377.00 | 1107F17395: RE: 0907F05798: Rebill: 0807F01052: Employee cost documentation. |
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.2 | $130.00 | $416.00 | 1107F17396: RE: 0907F05799: Rebill: 0807F01053: Fixed Asset documentation. |
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.9 | $130.00 | $247.00 | 1107F17397: RE: 0907F05800: Rebill: 0807F01054: Expenditure follow up. |
| 8/20/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 0.8 | $130.00 | $97.50 | 1107F17417: RE: 0907F05797: Rebill: 0807F01051: Travel from Ind to kokomo (1.5hrs * 50%). |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | -1.5 | $130.00 | ($195.00) | 1107F17287: CR: 0907F05739: Travel with private car to Delphi site (3.00 hrs. * 50% ) |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17288: CR: 0907F05740: Inventory: Verification of local COT |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17289: CR: 0907F05741: Financial Reporting: Verification of local COT |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F17290: CR: 0907F05742: Administration: Kick-off with local ICC |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F17291: CR: 0907F05743: Inventory: Meeting with ICC regarding IN-B3 and IN-B4 |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F17292: CR: 0907F05744: Inventory: Preparation of validation templates |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F17293: CR: 0907F05745:  Fixed Assets: Preparation of validation templates |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F17294: CR: 0907F05746: Inventory: Meeting with assessor regarding IN-A1 |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.5 | $145.00 | $217.50 | 1107F17423: RE: 0907F05739:  Travel with private car to Delphi site (3.00 hrs. * 50% ) |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F17424: RE: 0907F05740: Inventory: Verification of local COT |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F17425: RE: 0907F05741: Financial Reporting: Verification of local COT |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F17426: RE: 0907F05742: Administration: Kick-off with local ICC |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F17427: RE: 0907F05743: Inventory: Meeting with ICC regarding IN-B3 and IN-B4 |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F17428: RE: 0907F05744: Inventory: Preparation of validation templates |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F17429: RE: 0907F05745: Fixed Assets: Preparation of validation templates |
| 8/20/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F17430: RE: 0907F05746: Inventory: Meeting with assessor regarding IN-A1 |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F17344: CR: 0907F05712:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F17345: CR: 0907F05713: Discuss app controls for non-SAP systems w/ K. St. Romain, P. Viviano (Delphi), S. Herbst (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F17346: CR: 0907F05714:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.7 | $260.00 | ($702.00) | 1107F17347: CR: 0907F05715: Completed draft of remaining tasks for 2007 SOX work w/ P. Navarro, S. Herbst (PwC) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F17348: CR: 0907F05716: Working lunch with Karen St. Romain (Delphi) and S. Herbst (PwC) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F17349: CR: 0907F05717: Discussed SOX testing questions and status |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F17350: CR: 0907F05718:  Email with Mexico over location specific controls |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F17354: CR: 0907F05792:  Rebill: 0807F00787:  Updated Delphi affiliates data w/ S. Herbst (PwC). |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F17480: RE: 0907F05712:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F17481: RE: 0907F05713: Discuss app controls for non-SAP systems w/ K. St. Romain, P. Viviano (Delphi), S. Herbst (PwC) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F17482: RE: 0907F05714:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.7 | $280.00 | $756.00 | 1107F17483: RE: 0907F05715: Completed draft of remaining tasks for 2007 SOX work w/ P. Navarro, S. Herbst (PwC) |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F17484: RE: 0907F05716: Working lunch with Karen St. Romain (Delphi) and S. Herbst (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F17485: RE: 0907F05717: Discussed SOX testing questions and status |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F17486: RE: 0907F05718: Email with Mexico over location specific controls |
| 8/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F17490: RE: 0907F05792: Rebill: 0807F00787: Updated Delphi affiliates data w/ S. Herbst (PwC). |
| 8/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.1 | $95.00 | ($389.50) | 1107F17368: CR: 0807F01373: Reviewing tracking spreadsheets of manually calculated benefits audit to update variance explanations. |
| 8/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F17369: CR: 0807F01374: Meeting with J Demarco (Delphi) and S Lane (Siegfried Group) to review beneficiary and divested employee files. |
| 8/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.0 | $95.00 | ($285.00) | 1107F17370: CR: 0807F01375: Review files to update tracking spreadsheet with changes to beneficiary, divested tabs. |
| 8/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.1 | $105.00 | $430.50 | 1107F17504: RE: 0807F01373: Reviewing tracking spreadsheets of manually calculated benefits audit to update variance explanations. |
| 8/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F17505: RE: 0807F01374: Meeting with J Demarco (Delphi) and S Lane (Siegfried Group) to review beneficiary and divested employee files. |
| 8/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.0 | $105.00 | $315.00 | 1107F17506: RE: 0807F01375: Review files to update tracking spreadsheet with changes to beneficiary, divested tabs. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.9 | $95.00 | ($275.50) | 1107F17254: CR: 0807F00464: Review documentation provided for the inventory reconciliation control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.6 | $95.00 | ($247.00) | 1107F17255: CR: 0807F00465: Document evidence for the inventory reconciliation control. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F17256: CR: 0807F00466:  Reply to e-mails received from Delphi contacts related to inventory controls. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F17257: CR: 0807F00467:  Reply to e-mails received from Delphi contacts related to revenue controls. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F17258: CR: 0807F00468:  Start the review of documentation provided for the allowance for doubtful accounts control. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.9 | $105.00 | $304.50 | 1107F17390: RE: 0807F00464: Review documentation provided for the inventory reconciliation control. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.6 | $105.00 | $273.00 | 1107F17391: RE: 0807F00465: Document evidence for the inventory reconciliation control. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F17392: RE: 0807F00466:  Reply to e-mails received from Delphi contacts related to inventory controls. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F17393: RE: 0807F00467:  Reply to e-mails received from Delphi contacts related to revenue controls. |
| 8/20/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F17394: RE: 0807F00468: Start the review of documentation provided for the allowance for doubtful accounts control. |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | -2.0 | $160.00 | ($320.00) | 1107F17282: CR: 0907F05734:  Travel from PwC Office Duesseldorf to FUBA location in Bad Salzdetfurth (4hrs.* 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.7 | $160.00 | ($272.00) | 1107F17283: CR: 0907F05735: Discussion by phone about Revenue and Financial Reporting processes and hand over of respective documentation |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -3.0 | $160.00 | ($480.00) | 1107F17284: CR: 0907F05736: General preparation of the audit; Reading of the SOX Manual and the Time Tracker documentation |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F17285: CR: 0907F05737:  Kick-off meeting with the team |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -2.3 | $160.00 | ($368.00) | 1107F17286: CR: 0907F05738: Reading through the Validation templates and the COTs |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 2.0 | $175.00 | $350.00 | 1107F17418: RE: 0907F05734:  Travel from PwC Office Duesseldorf to FUBA location in Bad Salzdetfurth (4hrs.* 50%) |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.7 | $175.00 | $297.50 | 1107F17419: RE: 0907F05735: Discussion by phone about Revenue and Financial Reporting processes and hand over of respective documentation |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 1107F17420: RE: 0907F05736: General preparation of the audit; Reading of the SOX Manual and the Time Tracker documentation |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F17421: RE: 0907F05737:  Kick-off meeting with the team |
| 8/20/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.3 | $175.00 | $402.50 | 1107F17422: RE: 0907F05738: Reading through the Validation templates and the COTs |
| 8/20/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.0 | $165.00 | ($330.00) | 1107F17252: CR: 0807F00316: Respond to questions from PwC team and Delphi team. |
| 8/20/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.8 | $165.00 | ($297.00) | 1107F17253: CR: 0807F00317: Respond to questions from PwC team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/20/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.0 | $180.00 | $360.00 | 1107F17388: RE: 0807F00316: Respond to questions from PwC team and Delphi team. |
| 8/20/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.8 | $180.00 | $324.00 | 1107F17389: RE: 0807F00317: Respond to questions from PwC team. |
| 8/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.1 | $260.00 | ($286.00) | 1107F17385: CR: 0807F01553:  2 meetings with Joe Piazza - regarding budgets and SAP appl controls. |
| 8/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.9 | $260.00 | ($234.00) | 1107F17386: CR: 0807F01554: Meeting with Manish and Abbey to discuss SoD approach;. |
| 8/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $280.00 | $308.00 | 1107F17521: RE: 0807F01553:  2 meetings with Joe Piazza - regarding budgets and SAP appl controls. |
| 8/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.9 | $280.00 | $252.00 | 1107F17522: RE: 0807F01554: Meeting with Manish and Abbey to discuss SoD approach;. |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($64.17) | 1107F17595: CR: 0907F05869: Conducted a process understanding for the control activity IN -B1 and IN -B2 with Srinivas MK Assistant Manager Finance and PC&L Executive |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.9 | $50.00 | ($45.00) | 1107F17596: CR: 0907F05870:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($40.83) | 1107F17597: CR: 0907F05871: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -2.9 | $50.00 | ($145.00) | 1107F17598: CR: 0907F05872: Reviewed the samples provided for control  IN - B1 and IN - B2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -3.1 | $50.00 | ($155.00) | 1107F17599: CR: 0907F05873: Documented the samples provided for control IN - B1 and IN - B2 |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $70.58 | 1107F17738: RE: 0907F05869: Conducted an process understanding for the control activity IN -B1 and IN -B2 with Srinivas MK Assistant Manager Finance and PC&L Executive |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.9 | $55.00 | $49.50 | 1107F17739: RE: 0907F05870:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $44.92 | 1107F17740: RE: 0907F05871: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.9 | $55.00 | $159.50 | 1107F17741: RE: 0907F05872: Reviewed the samples provided for control  IN - B1 and IN - B2 |
| 8/21/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.1 | $55.00 | $170.50 | 1107F17742: RE: 0907F05873: Documented the samples provided for control  IN - B1 and IN - B2 |
| 8/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -1.0 | $130.00 | ($130.00) | 1107F17655: CR: 0807F00495: Reviewed and finalized revenue documentation for posting to quickplace database. |
| 8/21/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.0 | $140.00 | $140.00 | 1107F17798: RE: 0807F00495: Reviewed and finalized revenue documentation for posting to quickplace database. |
| 8/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F17606: CR: 0807F00124:  Draft SOX testing tracking schedule. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F17607: CR: 0807F00125: PwC discussion on Delphi SOX team hot topics (Decker, Peterson, Herbst, Van Gorder, Navarro). |
| 8/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F17608: CR: 0807F00126: Review SOX testing tracking schedule. |
| 8/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F17749: RE: 0807F00124: Draft SOX testing tracking schedule. |
| 8/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F17750: RE: 0807F00125: PwC discussion on Delphi SOX team hot topics (Decker, Peterson, Herbst, Van Gorder, Navarro). |
| 8/21/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F17751: RE: 0807F00126: Review SOX testing tracking schedule. |
| 8/21/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -3.1 | $120.00 | ($372.00) | 1107F17549: CR: 0807F02431: Performed testing related to Interior's physical inventory of fixed assets. |
| 8/21/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -5.6 | $120.00 | ($672.00) | 1107F17550: CR: 0807F02432: Performed testing related to Thermal's physical inventory of fixed assets. |
| 8/21/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -5.6 | $120.00 | ($672.00) | 1107F17650: CR: 0807F02433: Performed testing related to Thermal's physical inventory of fixed assets. |
| 8/21/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.1 | $130.00 | $403.00 | 1107F17692: RE: 0807F02431: Performed testing related to Interior's physical inventory of fixed assets. |
| 8/21/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.6 | $130.00 | $728.00 | 1107F17693: RE: 0807F02432: Performed testing related to Thermal's physical inventory of fixed assets. |
| 8/21/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.6 | $130.00 | $728.00 | 1107F17793: RE: 0807F02433: Performed testing related to Thermal's physical inventory of fixed assets. |
| 8/21/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F17609: CR: 0807F00178: Weekly global update call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F17610: CR: 0807F00179: PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder, Navarro). |
| 8/21/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F17752: RE: 0807F00178: Weekly global update call. |
| 8/21/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F17753: RE: 0807F00179: PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder, Navarro). |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | -1.0 | $180.00 | ($180.00) | 1107F17523: CR: 0807F00561: June US & Foreign Expense Review. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F17632: CR: 0807F00556: Time Tracker Approvals. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.0 | $180.00 | ($360.00) | 1107F17633: CR: 0807F00557: Creation of PMO transition documentation. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.6 | $180.00 | ($468.00) | 1107F17634: CR: 0807F00558: PMO Transition Issue Handling. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.9 | $180.00 | ($162.00) | 1107F17635: CR: 0807F00559: June Foreign & US Rate Review. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.4 | $180.00 | ($252.00) | 1107F17636: CR: 0807F00560: Conversations with R. Shehi about new PMO tasks. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Preparation of fee application | 1.0 | $190.00 | $190.00 | 1107F17666: RE: 0807F00561: June US & Foreign Expense Review. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F17775: RE: 0807F00556: Time Tracker Approvals. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.0 | $190.00 | $380.00 | 1107F17776: RE: 0807F00557: Creation of PMO transition documentation. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.6 | $190.00 | $494.00 | 1107F17777: RE: 0807F00558: PMO Transition Issue Handling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.9 | $190.00 | $171.00 | 1107F17778: RE: 0807F00559:  June Foreign & US Rate Review. |
| 8/21/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.4 | $190.00 | $266.00 | 1107F17779: RE: 0807F00560: Conversations with R. Shehi about new PMO tasks. |
| 8/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F17630: CR: 0807F00386: Coordinated and updated meeting times with L Meyer for D Bayles (Delphi) & PwC. |
| 8/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F17631: CR: 0807F00387:  E-mail and correspondence related to Delphi SOX project. |
| 8/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F17773: RE: 0807F00386: Coordinated and updated meeting times with L Meyer for D Bayles (Delphi) & PwC. |
| 8/21/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F17774: RE: 0807F00387:  E-mail and correspondence related to Delphi SOX project. |
| 8/21/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F17656: CR: 0807F01091: Preparing test scripts for manual testing to be conducted in the Vega instance. |
| 8/21/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F17657: CR: 0807F01092: Preparing test scripts for manual testing to be conducted in the Vega instance. |
| 8/21/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F17799: RE: 0807F01091: Preparing test scripts for manual testing to be conducted in the Vega instance. |
| 8/21/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F17800: RE: 0807F01092: Preparing test scripts for manual testing to be conducted in the Vega instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.6 | $130.00 | ($468.00) | 1107F17658: CR: 0807F01877: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/21/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.6 | $130.00 | ($338.00) | 1107F17659: CR: 0807F01878: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/21/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.0 | $130.00 | ($260.00) | 1107F17660: CR: 0807F01879: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/21/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.6 | $140.00 | $504.00 | 1107F17801: RE: 0807F01877: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/21/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.6 | $140.00 | $364.00 | 1107F17802: RE: 0807F01878: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/21/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.0 | $140.00 | $280.00 | 1107F17803: RE: 0807F01879: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F17577: CR: 0907F05851: Status meeting with the team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -4.2 | $130.00 | ($546.00) | 1107F17578: CR: 0907F05852: Administrative work (Documentation of Time Tracker and Expenses) |
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.9 | $130.00 | ($377.00) | 1107F17579: CR: 0907F05853: Testing and documentation of controls |
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F17580: CR: 0907F05854: Preparation of testing; Scheduling of interviews |
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F17720: RE: 0907F05851:  Status meeting with the team |
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 4.2 | $145.00 | $609.00 | 1107F17721: RE: 0907F05852: Administrative work (Documentation of Time Tracker and Expenses) |
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.9 | $145.00 | $420.50 | 1107F17722: RE: 0907F05853: Testing and documentation of controls |
| 8/21/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F17723: RE: 0907F05854: Preparation of testing; Scheduling of interviews |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F17538: CR: 0807F01204: Prepared sample request. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F17539: CR: 0807F01205: Updated work papers for controls tested. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F17540: CR: 0807F01206:  Copied work papers necessary for testing documentation. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F17541: CR: 0807F01207:  Tested controls for the expenditure cycle. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F17542: CR: 0807F01208: Looked at previous years work paper in order to gain better understanding documentation process. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F17543: CR: 0807F01209: Documented test results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F17544: CR: 0807F01210: Followed up about the requested samples. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F17545: CR: 0807F01211: Tested controls for the expenditure cycle. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F17546: CR: 0807F01212: Documented test results. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F17547: CR: 0807F01213: Downloaded various COTs, Delphi policy docs and read through validation template enhance understanding about testing procedures. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F17548: CR: 0807F01214: Discussion with J Lim (PwC) on Inventory Control Activity A1 and how to perform one of the test procedures. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F17681: RE: 0807F01204: Prepared sample request. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F17682: RE: 0807F01205: Updated work papers for controls tested. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F17683: RE: 0807F01206: Copied work papers necessary for testing documentation. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F17684: RE: 0807F01207: Tested controls for the expenditure cycle. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F17685: RE: 0807F01208: Looked at previous years work paper in order to gain better understanding documentation process. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F17686: RE: 0807F01209: Documented test results. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F17687: RE: 0807F01210: Followed up about the requested samples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F17688: RE: 0807F01211: Tested controls for the expenditure cycle. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F17689: RE: 0807F01212: Documented test results. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F17690: RE: 0807F01213: Downloaded various COTs, Delphi policy docs and read through validation template enhance understanding about testing procedures. |
| 8/21/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F17691: RE: 0807F01214: Discussion with J Lim (PwC) on Inventory Control Activity A1 and how to perform one of the test procedures. |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F17618: CR: 0907F05818: SOX 404 Update Discussion w/ Delphi SOX team & PwC |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F17619: CR: 0907F05819: Responded to requests made during the IC call |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F17620: CR: 0907F05820: Worked on requests from the IC managers w/ K. Van Gorder & P. Navarro (PwC) |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F17621: CR: 0907F05821: PwC discussion on Delphi SOX team hot topics w/ S. Brown, B. Decker, M. Peterson, K. Van Gorder, P. Navarro (PwC) |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F17622: CR: 0907F05822: Talked to Karen St. Romaine (Delphi) about IC call and status of SOX testing |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.3 | $260.00 | ($78.00) | 1107F17623: CR: 0907F05823: Reviewed controls in the inventory framework and responded to IC coordinator's question |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F17624: CR: 0907F05824: Discussed questions related to project economics (i.e., budget) |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F17761: RE: 0907F05818:  SOX 404 Update Discussion w/ Delphi SOX team & PwC |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F17762: RE: 0907F05819: Responded to requests made during the IC call |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F17763: RE: 0907F05820: Worked on requests from the IC managers w/ K. Van Gorder & P. Navarro (PwC) |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F17764: RE: 0907F05821:  PwC discussion on Delphi SOX team hot topics w/ S. Brown, B. Decker, M. Peterson, K. Van Gorder, P. Navarro (PwC) |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F17765: RE: 0907F05822:  Talked to Karen St. Romaine (Delphi) about IC call and status of SOX testing |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F17766: RE: 0907F05823: Reviewed controls in the inventory framework and responded to IC coordinator's question |
| 8/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F17767: RE: 0907F05824: Discussed questions related to project economics (i.e., budget) |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F17581: CR: 0907F05855: interview with local ICC |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F17582: CR: 0907F05856: interview with accounting clerk |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17583: CR: 0907F05857: reviewing the requested documents for expenditure validation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F17584: CR: 0907F05858: drawing sample for expenditure validation and creating a requestion list |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F17585: CR: 0907F05859: working on validation template for expenditure |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F17586: CR: 0907F05860: interview with local ICC |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -2.7 | $130.00 | ($351.00) | 1107F17587: CR: 0907F05861: evaluation of requested documents and working on expenditure template |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F17724: RE: 0907F05855: interview with local ICC |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F17725: RE: 0907F05856: interview with accounting clerk |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F17726: RE: 0907F05857: reviewing the requested documents for expenditure validation |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F17727: RE: 0907F05858: drawing sample for expenditure validation and creating a requestion list |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F17728: RE: 0907F05859: working on validation template for expenditure |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F17729: RE: 0907F05860: interview with local ICC |
| 8/21/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.7 | $145.00 | $391.50 | 1107F17730: RE: 0907F05861: evaluation of requested documents and working on expenditure template |
| 8/21/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F17649: CR: 0807F01428: Modified how adjusting entries are created in the system. Added an option to auto adjust entries when a user detects an error with their time entry after it has been released. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F17792: RE: 0807F01428: Modified how adjusting entries are created in the system. Added an option to auto adjust entries when a user detects an error with their time entry after it has been released. |
| 8/21/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -3.0 | $95.00 | ($285.00) | 1107F17529: CR: 0807F00627: EC-A2:Review the timesheets of sample employees to ensure that no OT took place for salaried employees(modified due to char max - see original entry). |
| 8/21/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $105.00 | $315.00 | 1107F17672: RE: 0807F00627: EC-A2:Review the timesheets of sample employees to ensure that no OT took place for salaried employees(modified due to char max - see original entry). |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F17588: CR: 0907F05862: Reproduce balance statements. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F17589: CR: 0907F05863:  status meeting with team. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17590: CR: 0907F05864:  inquiry with finance clerk (Mr. Sternal) about FA inventory. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F17591: CR: 0907F05865:  SoD documentation. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F17592: CR: 0907F05866:  FA C1, received further documentation for sample of assets taken into service. Examination and documentation of results. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F17593: CR: 0907F05867: Documenting fixed asset inventory procedure as by inquiry with finance clerk (Mr. Sternal). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F17594: CR: 0907F05868: Testing fixed asset inventory by review of individual documentation and documentation of test results. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F17731: RE: 0907F05862: Reproduce balance statements. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F17732: RE: 0907F05863: status meeting with team. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F17733: RE: 0907F05864: inquiry with finance clerk (Mr. Sternal) about FA inventory. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F17734: RE: 0907F05865: SoD documentation. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F17735: RE: 0907F05866: FA C1, received further documentation for sample of assets taken into service. Examination and documentation of results. |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F17736: RE: 0907F05867: Documenting fixed asset inventory procedure as by inquiry with finance clerk (Mr. Sternal). |
| 8/21/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F17737: RE: 0907F05868: Testing fixed asset inventory by review of individual documentation and documentation of test results. |
| 8/21/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.9 | $165.00 | ($643.50) | 1107F17551: CR: 0907F05807: Performance of financial reporting cycle test procedures. |
| 8/21/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.3 | $165.00 | ($709.50) | 1107F17552: CR: 0907F05808: Continued performance of financial reporting cycle test procedures. |
| 8/21/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $180.00 | $702.00 | 1107F17694: RE: 0907F05807: Performance of financial reporting cycle test procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/21/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $180.00 | $774.00 | 1107F17695: RE: 0907F05808: Continued performance of financial reporting cycle test procedures. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F17532: CR: 0807F00730:  Update Inventory Cycle Validation program for Control Activities A2, E2, and G5.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.2 | $95.00 | ($19.00) | 1107F17533: CR: 0807F00731: Review Corporate Policy for negative inventory balances for Inventory Control Activity A3.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F17534: CR: 0807F00732: Discussion with S Haque (PwC) on Inventory Control Activity A1 and how to perform one of the test procedures.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F17535: CR: 0807F00733: Discussion with R Laforest (PwC) about Inventory Control Activity A2 and G5 and how they were dealt with from last year.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F17536: CR: 0807F00734: Perform testing of Inventory Control Activity A3. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F17537: CR: 0807F00735: Review samples received from Lockport for Employee Cost Control Activity C2. |
| 8/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F17637: CR: 0807F00736:  Phone conversation with S Verma (PwC) about locating files for the Manually Calculated pension project for Grant Thornton.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F17638: CR: 0807F00737: Receive instructions from K Van Gorder (PwC) on compiling a list of control activities in the Delphi Validation Programs that are covered by another control.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.6 | $95.00 | ($152.00) | 1107F17639: CR: 0807F00738: Compile a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.2 | $95.00 | ($19.00) | 1107F17640: CR: 0807F00739: Discussion with K Van Gorder (PwC) about my spreadsheet that compiled a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F17675: RE: 0807F00730:  Update Inventory Cycle Validation program for Control Activities A2, E2, and G5.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.2 | $105.00 | $21.00 | 1107F17676: RE: 0807F00731: Review Corporate Policy for negative inventory balances for Inventory Control Activity A3.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F17677: RE: 0807F00732: Discussion with S Haque (PwC) on Inventory Control Activity A1 and how to perform one of the test procedures.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F17678: RE: 0807F00733: Discussion with R Laforest (PwC) about Inventory Control Activity A2 and G5 and how they were dealt with from last year.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F17679: RE: 0807F00734: Perform testing of Inventory Control Activity A3. |
| 8/21/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F17680: RE: 0807F00735: Review samples received from Lockport for Employee Cost Control Activity C2. |
| 8/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F17780: RE: 0807F00736:  Phone conversation with S Verma (PwC) about locating files for the Manually Calculated pension project for Grant Thornton.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F17781: RE: 0807F00737: Receive instructions from K Van Gorder (PwC) on compiling a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F17782: RE: 0807F00738: Compile a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.2 | $105.00 | $21.00 | 1107F17783: RE: 0807F00739: Discussion with K Van Gorder (PwC) about my spreadsheet that compiled a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F17611: CR: 0807F00881: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed on key points with team after call.. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F17612: CR: 0807F00882: Followed up on application of fees and holdbacks from the bankruptcy team. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F17613: CR: 0807F00883: Worked on requests from the IC managers. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.6 | $120.00 | ($312.00) | 1107F17614: CR: 0807F00884: Analyzed templates and communications to control global budget and finances for the Delphi PMO. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F17615: CR: 0807F00885:  PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.6 | $120.00 | ($192.00) | 1107F17616: CR: 0807F00886: Discussion about how to transfer data from WCo into MAP with M. Peterson. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.2 | $120.00 | ($264.00) | 1107F17617: CR: 0807F00887: PMO transition: discussed process to update rates, review files used, milestone chart.. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F17754: RE: 0807F00881: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team. Debriefed on key points with team after call.. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F17755: RE: 0807F00882: Followed up on application of fees and holdbacks from the bankruptcy team. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F17756: RE: 0807F00883: Worked on requests from the IC managers. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.6 | $130.00 | $338.00 | 1107F17757: RE: 0807F00884: Analyzed templates and communications to control global budget and finances for the Delphi PMO. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F17758: RE: 0807F00885: PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder). |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $130.00 | $208.00 | 1107F17759: RE: 0807F00886: Discussion about how to transfer data from WCo into MAP with M. Peterson. |
| 8/21/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1107F17760: RE: 0807F00887: PMO transition: discussed process to update rates, review files used, milestone chart.. |
| 8/21/2007 | Osterman, Scott | Director | United States | Project Management | -1.0 | $360.00 | ($360.00) | 1107F17661: CR: 0807F01287: Review additional project plan changes with A. Bianco. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Osterman, Scott | Director | United States | Role Redesign | -3.2 | $360.00 | ($1,152.00) | 1107F17662: CR: 0807F01288: Review process flows for adherence to new policy and redesign project changes. |
| 8/21/2007 | Osterman, Scott | Director | United States | Role Redesign | -4.1 | $360.00 | ($1,476.00) | 1107F17663: CR: 0807F01289: Review process flows for adherence to new policy and redesign project changes. Update budget and resource allocation for PwC and Delphi resources. |
| 8/21/2007 | Osterman, Scott | Director | United States | Project Management | 1.0 | $380.00 | $380.00 | 1107F17804: RE: 0807F01287: Review additional project plan changes with A. Bianco. |
| 8/21/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $380.00 | $1,216.00 | 1107F17805: RE: 0807F01288: Review process flows for adherence to new policy and redesign project changes. |
| 8/21/2007 | Osterman, Scott | Director | United States | Role Redesign | 4.1 | $380.00 | $1,558.00 | 1107F17806: RE: 0807F01289: Review process flows for adherence to new policy and redesign project changes. Update budget and resource allocation for PwC and Delphi resources. |
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.2 | $60.00 | ($74.00) | 1107F17600: CR: 0907F05874: Reviewed and documented the samples provided for control EX -A2 & A3 |
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($46.00) | 1107F17601: CR: 0907F05875: Reviewed and documented the samples provided for control EX - D1 and D2 |
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -3.6 | $60.00 | ($216.00) | 1107F17602: CR: 0907F05876: Reviewed the samples provided for control EX- D1 |
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -3.4 | $60.00 | ($204.00) | 1107F17603: CR: 0907F05877: Documented the samples provided for control EX- D1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $65.00 | $80.17 | 1107F17743: RE: 0907F05874: Reviewed and documented the samples provided for control EX -A2 & A3 |
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $49.83 | 1107F17744: RE: 0907F05875: Reviewed and documented the samples provided for control EX - D1 and D2 |
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.6 | $65.00 | $234.00 | 1107F17745: RE: 0907F05876: Reviewed the samples provided for control EX- D1 |
| 8/21/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.4 | $65.00 | $221.00 | 1107F17746: RE: 0907F05877: Documented the samples provided for control EX- D1 |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F17566: CR: 0907F05840:  E-Mail communication with PwC US team |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F17567: CR: 0907F05841: Coordination/clarification content of validation templates with BPOs |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F17568: CR: 0907F05842: Updating status summary list key controls TB 556 - status COTs |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F17569: CR: 0907F05843: Discussing first questions/results expenditure cycle |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.6 | $200.00 | ($320.00) | 1107F17570: CR: 0907F05844: Review first results of inventory/Financial Reporting cycles |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.9 | $200.00 | ($180.00) | 1107F17571: CR: 0907F05845:  TB 556 results - updating reconciliation with validation templates |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -2.1 | $200.00 | ($420.00) | 1107F17572: CR: 0907F05846: Discussion with ICC - Comment N/A in COTs even when the control activity is performed - review of COTs |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F17709: RE: 0907F05840:  E-Mail communication with PwC US team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F17710: RE: 0907F05841: Coordination/clarification content of validation templates with BPOs |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F17711: RE: 0907F05842: Updating status summary list key controls TB 556 - status COTs |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F17712: RE: 0907F05843: Discussing first questions/results expenditure cycle |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.6 | $215.00 | $344.00 | 1107F17713: RE: 0907F05844: Review first results of inventory/Financial Reporting cycles |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $215.00 | $193.50 | 1107F17714: RE: 0907F05845:  TB 556 results - updating reconciliation with validation templates |
| 8/21/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.1 | $215.00 | $451.50 | 1107F17715: RE: 0907F05846: Discussion with ICC - Comment N/A in COTs even when the control activity is performed - review of COTs |
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F17573: CR: 0907F05847:  cycle fixed assets: interview with contact person |
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F17574: CR: 0907F05848:  cycle fixed assets: documentation of results |
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F17575: CR: 0907F05849:  cycle revenue: interview with contact person |
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.8 | $130.00 | ($364.00) | 1107F17576: CR: 0907F05850:  cycle revenue: documenting the results |
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F17716: RE: 0907F05847:  cycle fixed assets: interview with contact person |
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F17717: RE: 0907F05848:  cycle fixed assets: documentation of results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F17718: RE: 0907F05849: cycle revenue: interview with contact person |
| 8/21/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F17719: RE: 0907F05850: cycle revenue: documenting the results |
| 8/21/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F17604: CR: 0907F05878: Coordination with Paola Navarro and Shannon regarding the Tooling and FA work. |
| 8/21/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F17605: CR: 0907F05879: Coordination with Paola Navarro and Shannon regarding the Tax work. |
| 8/21/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F17747: RE: 0907F05878: Coordination with Paola Navarro and Shannon regarding the Tooling and FA work. |
| 8/21/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F17748: RE: 0907F05879: Coordination with Paola Navarro and Shannon regarding the Tax work. |
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.8 | $110.00 | ($308.00) | 1107F17641: CR: 0807F00990: Updating of Finances with June 2007 Hours. |
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.4 | $110.00 | ($154.00) | 1107F17642: CR: 0807F00991: Conversations with J Eckroth about new PMO tasks. |
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.7 | $110.00 | ($187.00) | 1107F17643: CR: 0807F00992: Updating of PwC/Delphi weekly status report Risk/Issue report.. |
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.3 | $110.00 | ($253.00) | 1107F17644: CR: 0807F00993: Updating of Finances with June 2007 Hours. |
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.8 | $120.00 | $336.00 | 1107F17784: RE: 0807F00990: Updating of Finances with June 2007 Hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.4 | $120.00 | $168.00 | 1107F17785: RE: 0807F00991: Conversations with J Eckroth about new PMO tasks. |
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 1107F17786: RE: 0807F00992: Updating of PwC/Delphi weekly status report Risk/Issue report.. |
| 8/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 1107F17787: RE: 0807F00993: Updating of Finances with June 2007 Hours. |
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -0.9 | $130.00 | ($117.00) | 1107F17651: CR: 0807F00218: Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F17652: CR: 0807F00219: Working on the documentation for Application Control EX-A5 (Expenditures/ SAP instance P04). |
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F17653: CR: 0807F00220: Working on the documentation for Application Control EX-B5 (Expenditures/ SAP instance P04). |
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.5 | $130.00 | ($325.00) | 1107F17654: CR: 0807F00221: Continued Working on the documentation for Application Control EX-B5 (Expenditures/ SAP instance P04). |
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.9 | $140.00 | $126.00 | 1107F17794: RE: 0807F00218: Working on the documentation for Application Control EX-B7 (Expenditures/ SAP instance P04). |
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F17795: RE: 0807F00219: Working on the documentation for Application Control EX-A5 (Expenditures/ SAP instance P04). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F17796: RE: 0807F00220: Working on the documentation for Application Control EX-B5 (Expenditures/ SAP instance P04). |
| 8/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.5 | $140.00 | $350.00 | 1107F17797: RE: 0807F00221: Continued Working on the documentation for Application Control EX-B5 (Expenditures/ SAP instance P04). |
| 8/21/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.6 | $120.00 | ($552.00) | 1107F17530: CR: 0907F05892:  Rebill:  0807F01055:  Expenditures testing and follow up. |
| 8/21/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.4 | $120.00 | ($528.00) | 1107F17531: CR: 0907F05893:  Rebill:  0807F01056:  Expenditures and fixed assets testing and follow up. |
| 8/21/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.6 | $130.00 | $598.00 | 1107F17673: RE: 0907F05892:  Rebill:  0807F01055:  Expenditures testing and follow up. |
| 8/21/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.4 | $130.00 | $572.00 | 1107F17674: RE: 0907F05893:  Rebill:  0807F01056:  Expenditures and fixed assets testing and follow up. |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F17558: CR: 0907F05832: Inventory: Discussion with ICC |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F17559: CR: 0907F05833: Financial Reporting: Discussion with local ICC regarding FR-E1 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17560: CR: 0907F05834: Financial Reporting: Discussion with project manager regarding FR-E1 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F17561: CR: 0907F05835: Revenue: Meeting with assessor regarding RE-B1 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F17562: CR: 0907F05836: Revenue: Testing documents obtained and documenting test results for RE-B1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F17563: CR: 0907F05837: Financial Reporting: Meeting with assessor regarding site specific control |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F17564: CR: 0907F05838: Financial Reporting: Testing documents obtained and documenting test results of site specific control |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F17565: CR: 0907F05839: Revenue: Meeting with assessor regarding RE-B6 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F17701: RE: 0907F05832: Inventory: Discussion with ICC |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F17702: RE: 0907F05833: Financial Reporting: Discussion with local ICC regarding FR-E1 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F17703: RE: 0907F05834: Financial Reporting: Discussion with project manager regarding FR-E1 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F17704: RE: 0907F05835: Revenue: Meeting with assessor regarding RE-B1 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F17705: RE: 0907F05836: Revenue: Testing documents obtained and documenting test results for RE-B1 |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F17706: RE: 0907F05837: Financial Reporting: Meeting with assessor regarding site specific control |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F17707: RE: 0907F05838: Financial Reporting: Testing documents obtained and documenting test results of site specific control |
| 8/21/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F17708: RE: 0907F05839: Revenue: Meeting with assessor regarding RE-B6 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F17625: CR: 0907F05885:  Rebill:  0807F00789:  Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F17626: CR: 0907F05886:  Rebill:  0807F00790:  Worked on requests from the IC managers w/ P. Navarro, S. Herbst (PwC). |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F17627: CR: 0907F05887:  Rebill:  0807F00791:  PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder, Navarro). |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F17628: CR: 0907F05888:  Rebill:  0807F00792:  Meeting with Jay Lim (PwC) to give him instructions for compiling a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.2 | $260.00 | ($52.00) | 1107F17629: CR: 0907F05889:  Rebill:  0807F00793:  Discussion with Jay Lim (PwC) about his spreadsheet that compiled a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F17768: RE: 0907F05885:  Rebill:  0807F00789:  Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F17769: RE: 0907F05886:  Rebill:  0807F00790:  Worked on requests from the IC managers w/ P. Navarro, S. Herbst (PwC). |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F17770: RE: 0907F05887:  Rebill:  0807F00791:  PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder, Navarro). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F17771: RE: 0907F05888: Rebill: 0807F00792: Meeting with Jay Lim (PwC) to give him instructions for compiling a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1107F17772: RE: 0907F05889: Rebill: 0807F00793: Discussion with Jay Lim (PwC) about his spreadsheet that compiled a list of control activities in the Delphi Validation Programs that are covered by another control.. |
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F17645: CR: 0807F01376: Log in files received from Iron Mountain for flowbacks project into master spreadsheet. |
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.8 | $95.00 | ($266.00) | 1107F17646: CR: 0807F01377: Sort files received from Iron Mountain for flowbacks project for cut off date. |
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F17647: CR: 0807F01378: Continued Sort files received from Iron Mountain for flowbacks project for cut off date. |
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F17648: CR: 0807F01379: Meeting with C Guibord (Siegfried Group) to discuss sorting of files received from Iron Mountain for flowbacks project for cut off date. |
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F17788: RE: 0807F01376: Log in files received from Iron Mountain for flowbacks project into master spreadsheet. |
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F17789: RE: 0807F01377: Sort files received from Iron Mountain for flowbacks project for cut off date. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F17790: RE: 0807F01378: Continued Sort files received from Iron Mountain for flowbacks project for cut off date. |
| 8/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F17791: RE: 0807F01379: Meeting with C Guibord (Siegfried Group) to discuss sorting of files received from Iron Mountain for flowbacks project for cut off date. |
| 8/21/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.5 | $95.00 | ($237.50) | 1107F17526: CR: 0807F00469: Continue the review of documentation provided for the allowance for doubtful accounts control. |
| 8/21/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.9 | $95.00 | ($180.50) | 1107F17527: CR: 0807F00470: Document the review of evidence provided for the allowance for doubtful accounts control. |
| 8/21/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F17528: CR: 0807F00471: Review and document evidence for the nonproductive inventory cycle counts. |
| 8/21/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.5 | $105.00 | $262.50 | 1107F17669: RE: 0807F00469: Continue the review of documentation provided for the allowance for doubtful accounts control. |
| 8/21/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.9 | $105.00 | $199.50 | 1107F17670: RE: 0807F00470: Document the review of evidence provided for the allowance for doubtful accounts control. |
| 8/21/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F17671: RE: 0807F00471: Review and document evidence for the nonproductive inventory cycle counts. |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.8 | $160.00 | ($288.00) | 1107F17553: CR: 0907F05827: Meeting with Mr. Drews (Accountant) |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.3 | $160.00 | ($208.00) | 1107F17554: CR: 0907F05828: Preparation of testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -2.2 | $160.00 | ($352.00) | 1107F17555: CR: 0907F05829: Documentation of controls |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -0.7 | $160.00 | ($112.00) | 1107F17556: CR: 0907F05830: Status meeting with team |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -2.7 | $160.00 | ($432.00) | 1107F17557: CR: 0907F05831: Interview with Mr. Drews (Accountant) regarding Financial Reporting controls; |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.8 | $175.00 | $315.00 | 1107F17696: RE: 0907F05827: Meeting with Mr. Drews (Accountant) |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 1107F17697: RE: 0907F05828: Preparation of testing |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.2 | $175.00 | $385.00 | 1107F17698: RE: 0907F05829: Documentation of controls |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.7 | $175.00 | $122.50 | 1107F17699: RE: 0907F05830: Status meeting with team |
| 8/21/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.7 | $175.00 | $472.50 | 1107F17700: RE: 0907F05831: Interview with Mr. Drews (Accountant) regarding Financial Reporting controls; |
| 8/21/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.1 | $165.00 | ($181.50) | 1107F17524: CR: 0807F00318: Respond to questions from PwC team. |
| 8/21/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F17525: CR: 0807F00319: Respond to questions from PwC team. |
| 8/21/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.1 | $180.00 | $198.00 | 1107F17667: RE: 0807F00318: Respond to questions from PwC team. |
| 8/21/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F17668: RE: 0807F00319: Respond to questions from PwC team. |
| 8/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F17664: CR: 0807F01555: Reply to E&Y Packard issues. |
| 8/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F17665: CR: 0807F01556: Developed ITGCC and SAP budget projections for Joe. |
| 8/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F17807: RE: 0807F01555: Reply to E&Y Packard issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F17808: RE: 0807F01556: Developed ITGCC and SAP budget projections for Joe. |
| 8/21/2007 | Zubres, Elizabeth | Administrative | United States | SOX 404 Sales and Use (Tax) | 0.3 | $80.00 | $24.00 | 1107F25991: Sales and Use Tax resource allocation process. |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($62.50) | 1107F17883: CR: 0907F05970: Conducted an process understanding for the control activity IN - B4 with Shrinivas MK Assistant Manager Finance |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.2 | $50.00 | ($57.50) | 1107F17884: CR: 0907F05971:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.6 | $50.00 | ($30.00) | 1107F17885: CR: 0907F05972: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -3.4 | $50.00 | ($170.00) | 1107F17886: CR: 0907F05973: Reviewed  the samples provided for control IN -  B4 |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -2.6 | $50.00 | ($130.00) | 1107F17887: CR: 0907F05974: Documented the samples provided for control IN -  B4 |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $68.75 | 1107F18020: RE: 0907F05970: Conducted an process understanding for the control activity IN - B4 with Shrinivas MK Assistant Manager Finance |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $55.00 | $63.25 | 1107F18021: RE: 0907F05971:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.6 | $55.00 | $33.00 | 1107F18022: RE: 0907F05972: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.4 | $55.00 | $187.00 | 1107F18023: RE: 0907F05973: Reviewed  the samples provided for control IN -  B4 |
| 8/22/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.6 | $55.00 | $143.00 | 1107F18024: RE: 0907F05974: Documented the samples provided for control IN -  B4 |
| 8/22/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -1.0 | $130.00 | ($130.00) | 1107F17936: CR: 0807F00496: Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/22/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.0 | $140.00 | $140.00 | 1107F18073: RE: 0807F00496: Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/22/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | -0.5 | $110.00 | ($55.00) | 1107F17945: CR: 0807F01488:  I had a call with Manish and Abbey to discuss the Stonehouse, UK issues noted. |
| 8/22/2007 | Bann, Courtney | Associate | United States | ITGC Testing - General | 0.5 | $120.00 | $60.00 | 1107F18082: RE: 0807F01488:  I had a call with Manish and Abbey to discuss the Stonehouse, UK issues noted. |
| 8/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F17893: CR: 0807F00127: Discuss SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Van Gorder (all PwC). |
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.0 | $260.00 | ($260.00) | 1107F17894: CR: 0807F00128: Meeting with Karen Cobb (Delphi Tax) to discuss pension plan testing status and relevancy to 2006 material weakness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.8 | $260.00 | ($208.00) | 1107F17895: CR: 0807F00129: Meeting with Sid Verma (PwC) to provide project overview for pension material weakness project. |
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.4 | $260.00 | ($104.00) | 1107F17896: CR: 0807F00130: Meeting with D. Bayles (Delphi SOX) to provide status update on pension remediation of material weakness. |
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -2.0 | $260.00 | ($520.00) | 1107F17897: CR: 0807F00131: Review process documentation of Fidelity compensating controls over the pension demographic data. |
| 8/22/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F18030: RE: 0807F00127: Discuss SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Van Gorder (all PwC). |
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.0 | $280.00 | $280.00 | 1107F18031: RE: 0807F00128: Meeting with Karen Cobb (Delphi Tax) to discuss pension plan testing status and relevancy to 2006 material weakness. |
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $280.00 | $224.00 | 1107F18032: RE: 0807F00129: Meeting with Sid Verma (PwC) to provide project overview for pension material weakness project. |
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.4 | $280.00 | $112.00 | 1107F18033: RE: 0807F00130: Meeting with D. Bayles (Delphi SOX) to provide status update on pension remediation of material weakness. |
| 8/22/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 2.0 | $280.00 | $560.00 | 1107F18034: RE: 0807F00131: Review process documentation of Fidelity compensating controls over the pension demographic data. |
| 8/22/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -5.2 | $120.00 | ($624.00) | 1107F17831: CR: 0807F02430: Tested management's evidence of ensuring that CWIP are transferred to assets timely. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.2 | $130.00 | $676.00 | 1107F17968: RE: 0807F02430:  Tested management's evidence of ensuring that CWIP are transferred to assets timely. |
| 8/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F17898: CR: 0807F00180: Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC). |
| 8/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.5 | $390.00 | ($585.00) | 1107F17899: CR: 0807F00181:  Draft remaining tasks for 2007 SOX work. |
| 8/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F18035: RE: 0807F00180: Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC). |
| 8/22/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.5 | $420.00 | $630.00 | 1107F18036: RE: 0807F00181:  Draft remaining tasks for 2007 SOX work. |
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.1 | $180.00 | ($198.00) | 1107F17921: CR: 0807F00562:  PMO Transition Issue Handling. |
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.9 | $180.00 | ($702.00) | 1107F17922: CR: 0807F00563: Creation of PMO transition documentation. |
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.3 | $180.00 | ($414.00) | 1107F17923: CR: 0807F00564: Continued Creation of PMO transition documentation. |
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.8 | $180.00 | ($144.00) | 1107F17924: CR: 0807F00565: Updating of finances with August 1-15 hours. |
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.1 | $190.00 | $209.00 | 1107F18058: RE: 0807F00562:  PMO Transition Issue Handling. |
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.9 | $190.00 | $741.00 | 1107F18059: RE: 0807F00563: Creation of PMO transition documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.3 | $190.00 | $437.00 | 1107F18060: RE: 0807F00564: Continued Creation of PMO transition documentation. |
| 8/22/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.8 | $190.00 | $152.00 | 1107F18061: RE: 0807F00565: Updating of finances with August 1-15 hours. |
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F17917: CR: 0807F00388:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F17918: CR: 0807F00389: Conference call discussion with S Franklin (PwC) regarding SAP controls testing information. |
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F17919: CR: 0807F00390: Researched information with IT technology regarding archive retention of large electronic files for Delphi SOX project. |
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F17920: CR: 0807F00391: Further discussion with D Johnson (USIT PwC) regarding the storage of large electronic files relating to Delphi SOX project and testing. |
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F18054: RE: 0807F00388:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F18055: RE: 0807F00389: Conference call discussion with S Franklin (PwC) regarding SAP controls testing information. |
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F18056: RE: 0807F00390: Researched information with IT technology regarding archive retention of large electronic files for Delphi SOX project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F18057: RE: 0807F00391: Further discussion with D Johnson (USIT PwC) regarding the storage of large electronic files relating to Delphi SOX project and testing. |
| 8/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.2 | $110.00 | ($352.00) | 1107F17937: CR: 0807F01093: Documenting FR manual screen prints for control FRA4. |
| 8/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.8 | $110.00 | ($418.00) | 1107F17938: CR: 0807F01094: Documenting FR manual screen prints for control FRA5. |
| 8/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.2 | $120.00 | $384.00 | 1107F18074: RE: 0807F01093: Documenting FR manual screen prints for control FRA4. |
| 8/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.8 | $120.00 | $456.00 | 1107F18075: RE: 0807F01094: Documenting FR manual screen prints for control FRA5. |
| 8/22/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.5 | $130.00 | ($325.00) | 1107F17939: CR: 0807F01880: Review of Manual Controls documentation for PG2 instance. |
| 8/22/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.6 | $130.00 | ($208.00) | 1107F17940: CR: 0807F01881: Review of Manual Controls documentation for PG2 instance. |
| 8/22/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.6 | $130.00 | ($468.00) | 1107F17941: CR: 0807F01882: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/22/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.5 | $140.00 | $350.00 | 1107F18076: RE: 0807F01880: Review of Manual Controls documentation for PG2 instance. |
| 8/22/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.6 | $140.00 | $224.00 | 1107F18077: RE: 0807F01881: Review of Manual Controls documentation for PG2 instance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.6 | $140.00 | $504.00 | 1107F18078: RE: 0807F01882: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F17861: CR: 0907F05948: Status meeting with the team |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F17862: CR: 0907F05949: Interview with Mrs. Buksch concerning Expenditure controls |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F17863: CR: 0907F05950: Phone discussions with Mr. Dinter (PC&L) |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F17864: CR: 0907F05951: Phone discussions with Mr. Schwoog (Purchasing) |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -4.4 | $130.00 | ($572.00) | 1107F17865: CR: 0907F05952: Testing and documentation of documents obtained |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F17998: RE: 0907F05948: Status meeting with the team |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F17999: RE: 0907F05949: Interview with Mrs. Buksch concerning Expenditure controls |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F18000: RE: 0907F05950: Phone discussions with Mr. Dinter (PC&L) |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F18001: RE: 0907F05951: Phone discussions with Mr. Schwoog (Purchasing) |
| 8/22/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 4.4 | $145.00 | $638.00 | 1107F18002: RE: 0907F05952: Testing and documentation of documents obtained |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F17824: CR: 0807F01215: Prepared and sent sample request list for EX-E2 & EX-D1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F17825: CR: 0807F01216: Inquired regarding Ex-H1. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F17826: CR: 0807F01217:  Tested controls for the expenditure cycle. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F17827: CR: 0807F01218:  Tested controls for the expenditure cycle. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F17828: CR: 0807F01219: Documented test results. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F17829: CR: 0807F01220: Documented test results. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F17830: CR: 0807F01221:  Read COTs, Delphi policy docs and validation template to determine what samples to request and how to test the control activity. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F17961: RE: 0807F01215: Prepared and sent sample request list for EX-E2 & EX-D1. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F17962: RE: 0807F01216: Inquired regarding Ex-H1. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F17963: RE: 0807F01217:  Tested controls for the expenditure cycle. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F17964: RE: 0807F01218:  Tested controls for the expenditure cycle. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F17965: RE: 0807F01219: Documented test results. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F17966: RE: 0807F01220: Documented test results. |
| 8/22/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F17967: RE: 0807F01221:  Read COTs, Delphi policy docs and validation template to determine what samples to request and how to test the control activity. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F17910: CR: 0907F05916: Cleansed WCo's db w/ P. Navarro (PwC) |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F17911: CR: 0907F05917: Discussed Delphi finances and analyzed WIP template w/ P. Navarro (PwC) |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F17912: CR: 0907F05918: Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC) |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.8 | $260.00 | ($728.00) | 1107F17913: CR: 0907F05919: Worked on cleaning up the working community database |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F17914: CR: 0907F05920: Drafted remaining tasks for 2007 SOX work w/ B. Decker, P. Navarro, K. Van Gorder (all PwC) |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F18047: RE: 0907F05916: Cleansed WCo's db w/ P. Navarro (PwC) |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F18048: RE: 0907F05917: Discussed Delphi finances and analyzed WIP template w/ P. Navarro (PwC) |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F18049: RE: 0907F05918: Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC) |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.8 | $280.00 | $784.00 | 1107F18050: RE: 0907F05919: Worked on cleaning up the working community database |
| 8/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F18051: RE: 0907F05920: Drafted remaining tasks for 2007 SOX work w/ B. Decker, P. Navarro, K. Van Gorder (all PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F17866: CR: 0907F05953: enlarging sample for expenditure |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F17867: CR: 0907F05954: interview with local ICC |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F17868: CR: 0907F05955: interview with accounting clerk about employee cost template |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17869: CR: 0907F05956:  binder preparation for employee cost |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F17870: CR: 0907F05957: interview with purchasing clerk |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F17871: CR: 0907F05958: matching reconciliations with GL for employee cost template |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -2.8 | $130.00 | ($364.00) | 1107F17872: CR: 0907F05959: evaluation of selected samples (employee cost validation) |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -2.6 | $130.00 | ($338.00) | 1107F17873: CR: 0907F05960: comparison of COT description with validation template |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F18003: RE: 0907F05953: enlarging sample for expenditure |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F18004: RE: 0907F05954: interview with local ICC |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F18005: RE: 0907F05955: interview with accounting clerk about employee cost template |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F18006: RE: 0907F05956:  binder preparation for employee cost |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F18007: RE: 0907F05957: interview with purchasing clerk |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F18008: RE: 0907F05958: matching reconciliations with GL for employee cost template |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F18009: RE: 0907F05959: evaluation of selected samples (employee cost validation) |
| 8/22/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F18010: RE: 0907F05960: comparison of COT description with validation template |
| 8/22/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -2.0 | $95.00 | ($190.00) | 1107F17815: CR: 0807F00628: EC-A2:Review the timesheets of sample employees to ensure that no OT took place for salaried employees(modified due to char max - see original entry). |
| 8/22/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F17816: CR: 0807F00629:  EC-A2: For employees deemed outside of normal hours, reviewed and ensured management approval was found. |
| 8/22/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 2.0 | $105.00 | $210.00 | 1107F17952: RE: 0807F00628: EC-A2:Review the timesheets of sample employees to ensure that no OT took place for salaried employees(modified due to char max - see original entry). |
| 8/22/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F17953: RE: 0807F00629:  EC-A2: For employees deemed outside of normal hours, reviewed and ensured management approval was found. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F17874: CR: 0907F05961: documentation of payroll account reconciliation and proper referencing of documents received. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F17875: CR: 0907F05962: Review of account reconciliation policy and documentation in FA and EC folder in appropriate controls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F17876: CR: 0907F05963:  FA account reconciliation, calculation to trace balances to G/L and S/L. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F17877: CR: 0907F05964:  Proper referencing of FA account reconciliation documents in folder. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F17878: CR: 0907F05965: Documentation of FA account reconciliation results. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F17879: CR: 0907F05966: Comparing list of control activities tested by SAP team with validation template and appropriate documentation of changes. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F17880: CR: 0907F05967: documentation of SOD results in FA, EC and RE cycle. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17881: CR: 0907F05968: Formatting and updating issue template and status template. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F17882: CR: 0907F05969:  Status meeting with team. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F18011: RE: 0907F05961: documentation of payroll account reconciliation and proper referencing of documents received. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F18012: RE: 0907F05962: Review of account reconciliation policy and documentation in FA and EC folder in appropriate controls |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F18013: RE: 0907F05963:  FA account reconciliation, calculation to trace balances to G/L and S/L. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F18014: RE: 0907F05964:  Proper referencing of FA account reconciliation documents in folder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F18015: RE: 0907F05965: Documentation of FA account reconciliation results. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F18016: RE: 0907F05966: Comparing list of control activities tested by SAP team with validation template and appropriate documentation of changes. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F18017: RE: 0907F05967: documentation of SOD results in FA, EC and RE cycle. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F18018: RE: 0907F05968: Formatting and updating issue template and status template. |
| 8/22/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F18019: RE: 0907F05969:  Status meeting with team. |
| 8/22/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.7 | $165.00 | ($610.50) | 1107F17832: CR: 0907F05906: Continued Thermal audit engagement management, including guidance relevant to auditor fieldwork for revenue cycle test procedures. |
| 8/22/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.4 | $165.00 | ($726.00) | 1107F17833: CR: 0907F05907: Documentation of test procedures regarding performance of financial reporting cycle. |
| 8/22/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.7 | $180.00 | $666.00 | 1107F17969: RE: 0907F05906: Continued Thermal audit engagement management, including guidance relevant to auditor fieldwork for revenue cycle test procedures. |
| 8/22/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.4 | $180.00 | $792.00 | 1107F17970: RE: 0907F05907: Documentation of test procedures regarding performance of financial reporting cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.1 | $95.00 | ($9.50) | 1107F17820: CR: 0807F00740: E-mail D Bender (ACS) to follow-up on request for Payroll (Check) Registers for Hourly and Salaried Employees at Lockport and Vandalia for Employee Cost Control Activity A2.. |
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F17821: CR: 0807F00741: Document Inventory Control Activity A1. |
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.2 | $95.00 | ($209.00) | 1107F17822: CR: 0807F00742: Document Inventory Control Activity A1. |
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -3.1 | $95.00 | ($294.50) | 1107F17823: CR: 0807F00743: Perform testing of Inventory Control Activity A2. |
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.1 | $105.00 | $10.50 | 1107F17957: RE: 0807F00740: E-mail D Bender (ACS) to follow-up on request for Payroll (Check) Registers for Hourly and Salaried Employees at Lockport and Vandalia for Employee Cost Control Activity A2.. |
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F17958: RE: 0807F00741: Document Inventory Control Activity A1. |
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.2 | $105.00 | $231.00 | 1107F17959: RE: 0807F00742: Document Inventory Control Activity A1. |
| 8/22/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 3.1 | $105.00 | $325.50 | 1107F17960: RE: 0807F00743: Perform testing of Inventory Control Activity A2. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.0 | $120.00 | ($240.00) | 1107F17900: CR: 0807F00888: Reviewed documentation attached into the working community database. Discussed level of importance of documentation to retain or discard of with Shannon Herbst.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.7 | $120.00 | ($204.00) | 1107F17901: CR: 0807F00889: Discussed Delphi finances and analyzed WIP template. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F17902: CR: 0807F00890: Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC). |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.6 | $120.00 | ($192.00) | 1107F17903: CR: 0807F00891: Drafted remaining tasks for 2007 SOX work, rainbow chart, items description, due dates, responsible/owner. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.3 | $120.00 | ($276.00) | 1107F17904: CR: 0807F00892: Analyzed WIP Mgmt template to identified budgeted time vs. actuals. Enhanced the template to provide a more clear relation between codes and projects, levels and staff working on the client.. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F17905: CR: 0807F00893: Requested most up to date WIPs to work on comparison of actual vs. budget for IT projects. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1107F18037: RE: 0807F00888: Reviewed documentation attached into the working community database. Discussed level of importance of documentation to retain or discard of with Shannon Herbst.. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.7 | $130.00 | $221.00 | 1107F18038: RE: 0807F00889: Discussed Delphi finances and analyzed WIP template. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F18039: RE: 0807F00890: Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $130.00 | $208.00 | 1107F18040: RE: 0807F00891: Drafted remaining tasks for 2007 SOX work, rainbow chart, items description, due dates, responsible/owner. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1107F18041: RE: 0807F00892: Analyzed WIP Mgmt template to identified budgeted time vs. actuals. Enhanced the template to provide a more clear relation between codes and projects, levels and staff working on the client.. |
| 8/22/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F18042: RE: 0807F00893: Requested most up to date WIPs to work on comparison of actual vs. budget for IT projects. |
| 8/22/2007 | Osterman, Scott | Director | United States | Project Management | -3.2 | $360.00 | ($1,152.00) | 1107F17942: CR: 0807F01290: Discussion with A. Bianco on internal Delphi IT resourcing status, security issues identified. |
| 8/22/2007 | Osterman, Scott | Director | United States | Project Management | -1.4 | $360.00 | ($504.00) | 1107F17943: CR: 0807F01291: Discussion with A. Bianco on development of Security COE. |
| 8/22/2007 | Osterman, Scott | Director | United States | Project Management | 3.2 | $380.00 | $1,216.00 | 1107F18079: RE: 0807F01290: Discussion with A. Bianco on internal Delphi IT resourcing status, security issues identified. |
| 8/22/2007 | Osterman, Scott | Director | United States | Project Management | 1.4 | $380.00 | $532.00 | 1107F18080: RE: 0807F01291: Discussion with A. Bianco on development of Security COE. |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.2 | $60.00 | ($133.00) | 1107F17888: CR: 0907F05975: Conducted an process understanding for the control activity RE -A1 with -Manjunath (Sales Manager) |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($47.00) | 1107F17889: CR: 0907F05976: Conducted an process understanding for the control activity RE -A1 with -Shrinivas MK Assistant Manager - Finance (Delphi) . |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($76.00) | 1107F17890: CR: 0907F05977: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.6 | $60.00 | ($36.00) | 1107F17891: CR: 0907F05978: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -4.1 | $60.00 | ($248.00) | 1107F17892: CR: 0907F05979: Reviewed and documented the samples provided for control RE-A1 |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.2 | $65.00 | $144.08 | 1107F18025: RE: 0907F05975: Conducted an process understanding for the control activity RE -A1  with -Manjunath (Sales Manager) |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $50.92 | 1107F18026: RE: 0907F05976: Conducted an process understanding for the control activity RE -A1  with -Shrinivas MK Assistant Manager - Finance (Delphi) . |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $82.33 | 1107F18027: RE: 0907F05977: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.6 | $65.00 | $39.00 | 1107F18028: RE: 0907F05978: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/22/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 4.1 | $65.00 | $268.67 | 1107F18029: RE: 0907F05979: Reviewed and documented the samples provided for control RE-A1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.9 | $200.00 | ($180.00) | 1107F17846: CR: 0907F05933: summarization sheets - updating status |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F17847: CR: 0907F05934: Updating status - discussion with ICC - planning next steps |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F17848: CR: 0907F05935:  E-mail communication with PwC US team |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.4 | $200.00 | ($280.00) | 1107F17849: CR: 0907F05936: coordination appointments with BPOs - testing procedures |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F17850: CR: 0907F05937: Review first results of Inventory/Financial reporting |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.9 | $200.00 | ($380.00) | 1107F17851: CR: 0907F05938:  Update discussion with ICC - N/A in COTs - but relevant processes |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F17852: CR: 0907F05939: Testing Expenditure Cycle |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.9 | $200.00 | ($180.00) | 1107F17853: CR: 0907F05940: Discussion with ICC - Issue Tracker |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F17854: CR: 0907F05941: Provide Fuba team with open questions |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $215.00 | $193.50 | 1107F17983: RE: 0907F05933: summarization sheets - updating status |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F17984: RE: 0907F05934: Updating status - discussion with ICC - planning next steps |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F17985: RE: 0907F05935:  E-mail communication with PwC US team |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $215.00 | $301.00 | 1107F17986: RE: 0907F05936: coordination appointments with BPOs - testing procedures |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F17987: RE: 0907F05937: Review first results of Inventory/Financial reporting |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.9 | $215.00 | $408.50 | 1107F17988: RE: 0907F05938: Update discussion with ICC - N/A in COTs - but relevant processes |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F17989: RE: 0907F05939: Testing Expenditure Cycle |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $215.00 | $193.50 | 1107F17990: RE: 0907F05940: Discussion with ICC - Issue Tracker |
| 8/22/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F17991: RE: 0907F05941: Provide Fuba team with open questions |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F17855: CR: 0907F05942: cycle revenue: testing and documenting results |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F17856: CR: 0907F05943: cycle revenue: discussion with contact person |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F17857: CR: 0907F05944: cycle revenue: documentation of results |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F17858: CR: 0907F05945: cycle fixed assets: documentation of results |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F17859: CR: 0907F05946: cycle fixed assets: discussion with contact person |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F17860: CR: 0907F05947: cycle fixed assets: testing and documenting results |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F17992: RE: 0907F05942: cycle revenue: testing and documenting results |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F17993: RE: 0907F05943: cycle revenue: discussion with contact person |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F17994: RE: 0907F05944: cycle revenue: documentation of results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F17995: RE: 0907F05945:  cycle fixed assets: documentation of results |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F17996: RE: 0907F05946:  cycle fixed assets: discussion with contact person |
| 8/22/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F17997: RE: 0907F05947:  cycle fixed assets: testing and documenting results |
| 8/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | -2.6 | $110.00 | ($286.00) | 1107F17925: CR: 0807F00989:  Net meeting and conference call with Delphi IT and Trintech to upgrade CARS STG to 3.2.2. |
| 8/22/2007 | Shehi, Renis | Associate | United States | Certus/CARS Program (US use only) | 2.6 | $120.00 | $312.00 | 1107F18062: RE: 0807F00989:  Net meeting and conference call with Delphi IT and Trintech to upgrade CARS STG to 3.2.2. |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -0.7 | $130.00 | ($91.00) | 1107F17931: CR: 0807F00222: Retrieving documentation from Quickplace. |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -0.9 | $130.00 | ($117.00) | 1107F17932: CR: 0807F00223: Reviewing Technical documentation for Application Controls available on Guardian. |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -0.6 | $130.00 | ($78.00) | 1107F17933: CR: 0807F00224: Participating in the conference call (Weekly status update). |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F17934: CR: 0807F00225: Working on the documentation for Application Control EX-A5 (Expenditures/ SAP instance P04). |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.5 | $130.00 | ($325.00) | 1107F17935: CR: 0807F00226: Continued Working on the documentation for Application Control EX-A5 (Expenditures/ SAP instance P04). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.7 | $140.00 | $98.00 | 1107F18068: RE: 0807F00222: Retrieving documentation from Quickplace. |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.9 | $140.00 | $126.00 | 1107F18069: RE: 0807F00223: Reviewing Technical documentation for Application Controls available on Guardian. |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.6 | $140.00 | $84.00 | 1107F18070: RE: 0807F00224: Participating in the conference call (Weekly status update). |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F18071: RE: 0807F00225: Working on the documentation for Application Control EX-A5 (Expenditures/ SAP instance P04). |
| 8/22/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.5 | $140.00 | $350.00 | 1107F18072: RE: 0807F00226: Continued Working on the documentation for Application Control EX-A5 (Expenditures/ SAP instance P04). |
| 8/22/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -5.0 | $120.00 | ($600.00) | 1107F17817: CR: 0907F05987:  Rebill:  0807F01057:  Expenditures and fixed assets testing and follow up. |
| 8/22/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F17818: CR: 0907F05988:  Rebill:  0807F01058:  Expenditures and fixed assets testing and follow up. |
| 8/22/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F17819: CR: 0907F05989:  Rebill:  0807F01059:  Status update with team. |
| 8/22/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 5.0 | $130.00 | $650.00 | 1107F17954: RE: 0907F05987:  Rebill:  0807F01057:  Expenditures and fixed assets testing and follow up. |
| 8/22/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F17955: RE: 0907F05988:  Rebill:  0807F01058:  Expenditures and fixed assets testing and follow up. |
| 8/22/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F17956: RE: 0907F05989:  Rebill:  0807F01059:  Status update with team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F17839: CR: 0907F05926: Revenue: Call with sales clerk regarding RE-B1 |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F17840: CR: 0907F05927: Financial Reporting: Meeting with General Manager regarding FR-E1 and FR-E2 |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17841: CR: 0907F05928: Financial Reporting: Meeting with assessor regarding account reconciliations |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F17842: CR: 0907F05929: Financial Reporting: Testing documents obtained and documenting test results for account reconciliations |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F17843: CR: 0907F05930: Inventory: Testing documents obtained and documenting test results for account reconciliations |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F17844: CR: 0907F05931:  User access: Discussion with local ICC |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F17845: CR: 0907F05932: Financial Reporting: Preparing of sample size for FR-A1 |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F17976: RE: 0907F05926: Revenue: Call with sales clerk regarding RE-B1 |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F17977: RE: 0907F05927: Financial Reporting: Meeting with General Manager regarding FR-E1 and FR-E2 |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F17978: RE: 0907F05928: Financial Reporting: Meeting with assessor regarding account reconciliations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F17979: RE: 0907F05929: Financial Reporting: Testing documents obtained and documenting test results for account reconciliations |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F17980: RE: 0907F05930: Inventory: Testing documents obtained and documenting test results for account reconciliations |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F17981: RE: 0907F05931:  User access: Discussion with local ICC |
| 8/22/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F17982: RE: 0907F05932: Financial Reporting: Preparing of sample size for FR-A1 |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F17906: CR: 0907F05902:  PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder, Navarro) |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F17907: CR: 0907F05903: Worked on requests from the IC managers w/ P. Navarro, S. Herbst (PwC) |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F17908: CR: 0907F05904:  Delphi SOX Update Call (PwCM/ICM/ICC) |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -3.2 | $260.00 | ($832.00) | 1107F17909: CR: 0907F05905: Updated Delphi affiliates data w/ S. Herbst (PwC) |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F17915: CR: 0907F05982:  Rebill: 0807F00794:  Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC). |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F17916: CR: 0907F05983:  Rebill: 0807F00795:  Draft remaining tasks for 2007 SOX work w/ S. Herbst, P. Navarro, B. Decker (all PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F18043: RE: 0907F05902: PwC discussion on Delphi SOX team hot topics (Brown, Decker, Peterson, Herbst, Van Gorder, Navarro) |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F18044: RE: 0907F05903: Worked on requests from the IC managers w/ P. Navarro, S. Herbst (PwC) |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F18045: RE: 0907F05904: Delphi SOX Update Call (PwCM/ICM/ICC) |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.2 | $280.00 | $896.00 | 1107F18046: RE: 0907F05905: Updated Delphi affiliates data w/ S. Herbst (PwC) |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F18052: RE: 0907F05982: Rebill: 0807F00794: Discuss Delphi SOX remaining testing needs and timeline for the balance of 2007 with Decker/Herbst/Van Gorder/Brown/Navarro (all PwC). |
| 8/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F18053: RE: 0907F05983: Rebill: 0807F00795: Draft remaining tasks for 2007 SOX work w/ S. Herbst, P. Navarro, B. Decker (all PwC). |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F17926: CR: 0807F01380: Reconcile files received from Iron Mountain for flowback project with receiving slip. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.1 | $95.00 | ($389.50) | 1107F17927: CR: 0807F01381: Update Flowbacks Master Spreadsheet with received files to obtain list of files that haven't been received. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F17928: CR: 0807F01382: Email M Jaroma (Iron Mountain) with list of files needed for flowbacks project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F17929: CR: 0807F01383:  Phone conversation with J Lim (PwC) about locating files for the Manually Calculated pension project for Grant Thornton.. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F17930: CR: 0807F01384: Reviewing files for manually calculated audit for variance explanations. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F18063: RE: 0807F01380: Reconcile files received from Iron Mountain for flowback project with receiving slip. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.1 | $105.00 | $430.50 | 1107F18064: RE: 0807F01381:  Update Flowbacks Master Spreadsheet with received files to obtain list of files that haven't been received. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F18065: RE: 0807F01382:  Email M Jaroma (Iron Mountain) with list of files needed for flowbacks project. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F18066: RE: 0807F01383:  Phone conversation with J Lim (PwC) about locating files for the Manually Calculated pension project for Grant Thornton.. |
| 8/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F18067: RE: 0807F01384: Reviewing files for manually calculated audit for variance explanations. |
| 8/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.7 | $95.00 | ($256.50) | 1107F17812: CR: 0807F00472: Review evidence obtained for the billing adjustments reconciliation for account 2310. |
| 8/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -3.1 | $95.00 | ($294.50) | 1107F17813: CR: 0807F00473: Review evidence obtained for the billing adjustments reconciliation for account 2311. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.1 | $95.00 | ($199.50) | 1107F17814: CR: 0807F00474: Review allowance for bad debts and billing adjustments reconciliations in CARS, print out reconciliations and review evidence and document results. |
| 8/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.7 | $105.00 | $283.50 | 1107F17949: RE: 0807F00472: Review evidence obtained for the billing adjustments reconciliation for account 2310. |
| 8/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 3.1 | $105.00 | $325.50 | 1107F17950: RE: 0807F00473: Review evidence obtained for the billing adjustments reconciliation for account 2311. |
| 8/22/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.1 | $105.00 | $220.50 | 1107F17951: RE: 0807F00474: Review allowance for bad debts and billing adjustments reconciliations in CARS, print out reconciliations and review evidence and document results. |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | -1.8 | $160.00 | ($280.00) | 1107F17834: CR: 0907F05921:  Travel from FUBA location in Bad Salzdetfurth to Bochum (3.50 hrs. * 50% ) |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.8 | $160.00 | ($288.00) | 1107F17835: CR: 0907F05922: Interview with Mr. Drews (Accountant) regarding Financial Reporting controls; |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -0.9 | $160.00 | ($144.00) | 1107F17836: CR: 0907F05923:  Status meeting with team |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -2.6 | $160.00 | ($416.00) | 1107F17837: CR: 0907F05924: Testing of Financial Reporting controls |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.3 | $160.00 | ($208.00) | 1107F17838: CR: 0907F05925: Discussion with Finance personell regarding SAP report of journal vouchers |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 1.8 | $175.00 | $306.25 | 1107F17971: RE: 0907F05921:  Travel from FUBA location in Bad Salzdetfurth to Bochum (3.50 hrs. * 50% ) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.8 | $175.00 | $315.00 | 1107F17972: RE: 0907F05922: Interview with Mr. Drews (Accountant) regarding Financial Reporting controls; |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.9 | $175.00 | $157.50 | 1107F17973: RE: 0907F05923:  Status meeting with team |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.6 | $175.00 | $455.00 | 1107F17974: RE: 0907F05924: Testing of Financial Reporting controls |
| 8/22/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 1107F17975: RE: 0907F05925: Discussion with Finance personell regarding SAP report of journal vouchers |
| 8/22/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -0.7 | $165.00 | ($115.50) | 1107F17809: CR: 0807F00320: Meeting with Fredrik Olsson (Delphi) and PwC team to discuss status. |
| 8/22/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -0.9 | $165.00 | ($148.50) | 1107F17810: CR: 0807F00321: Respond to questions from the PwC team and Delphi. |
| 8/22/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F17811: CR: 0807F00322: Respond to questions from the PwC team. |
| 8/22/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.7 | $180.00 | $126.00 | 1107F17946: RE: 0807F00320: Meeting with Fredrik Olsson (Delphi) and PwC team to discuss status. |
| 8/22/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.9 | $180.00 | $162.00 | 1107F17947: RE: 0807F00321: Respond to questions from the PwC team and Delphi. |
| 8/22/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F17948: RE: 0807F00322: Respond to questions from the PwC team. |
| 8/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F17944: CR: 0807F01557:  WIP analysis and meeting with Manish. |
| 8/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F18081: RE: 0807F01557:  WIP analysis and meeting with Manish. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/22/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 1107F25992: Update Landwell invoices status for France in Foreign Status narrative for PMO Team. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.1 | $50.00 | ($56.67) | 1107F18140: CR: 0907F06058: Conducted an process understanding for the control activity IN-B3 with Dinakar PC&L Executive. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.2 | $50.00 | ($61.67) | 1107F18141: CR: 0907F06059: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.6 | $50.00 | ($31.67) | 1107F18142: CR: 0907F06060: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -4.3 | $50.00 | ($212.50) | 1107F18143: CR: 0907F06061: Reviewed and documented the samples provided for control IN B3 |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.2 | $50.00 | ($60.00) | 1107F18144: CR: 0907F06062: Reviewed and documented the samples provided for control IN B3.Checked extra documents to supporting the action taken by management for unreconciled items in IN B3. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.6 | $50.00 | ($27.50) | 1107F18145: CR: 0907F06063: Obtained clarification of the un reconciled items in IN B3 with process owners |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $55.00 | $62.33 | 1107F18269: RE: 0907F06058: Conducted an process understanding for the control activity IN-B3 with Dinakar PC&L Executive. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $55.00 | $67.83 | 1107F18270: RE: 0907F06059: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.6 | $55.00 | $34.83 | 1107F18271: RE: 0907F06060: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.3 | $55.00 | $233.75 | 1107F18272: RE: 0907F06061: Reviewed and documented the samples provided for control IN B3 |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $55.00 | $66.00 | 1107F18273: RE: 0907F06062: Reviewed and documented the samples provided for control IN B3.Checked extra documents to supporting the action taken by management for unreconciled items in IN B3. |
| 8/23/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.6 | $55.00 | $30.25 | 1107F18274: RE: 0907F06063: Obtained clarification of the un reconciled items in IN B3 with process owners |
| 8/23/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -1.5 | $130.00 | ($195.00) | 1107F18203: CR: 0807F00497: Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/23/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.5 | $140.00 | $210.00 | 1107F18332: RE: 0807F00497: Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/23/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F18101: CR: 0807F02428: Documented revenue testing relating to Delphi Thermal's and Interior's quartely bad debt reserve analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.7 | $120.00 | ($564.00) | 1107F18102: CR: 0807F02429: Tested Delphi Thermal's quarterly bad debt reserve analysis by tracing and agreeing selected customers' total receivables(modified due to char max - see original entry). |
| 8/23/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F18230: RE: 0807F02428: Documented revenue testing relating to Delphi Thermal's and Interior's quartely bad debt reserve analysis. |
| 8/23/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.7 | $130.00 | $611.00 | 1107F18231: RE: 0807F02429: Tested Delphi Thermal's quarterly bad debt reserve analysis by tracing and agreeing selected customers' total receivables(modified due to char max - see original entry). |
| 8/23/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 1107F18089: CR: 0807F01650: Began testing of Revenue test F1. |
| 8/23/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -4.2 | $95.00 | ($399.00) | 1107F18090: CR: 0807F01662: Began testing revenue control F1. |
| 8/23/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.0 | $105.00 | $420.00 | 1107F18218: RE: 0807F01650: Began testing of Revenue test F1. |
| 8/23/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.2 | $105.00 | $441.00 | 1107F18219: RE: 0807F01662: Began testing revenue control F1. |
| 8/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F18154: CR: 0807F00182: Weekly PwC status call. |
| 8/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F18155: CR: 0807F00183: Weekly update meeting with Dave Bayles. |
| 8/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F18283: RE: 0807F00182: Weekly PwC status call. |
| 8/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F18284: RE: 0807F00183: Weekly update meeting with Dave Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F18111: CR: 0907F06029:  weekly call with all PwC offices involved in the engagement |
| 8/23/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F18240: RE: 0907F06029:  weekly call with all PwC offices involved in the engagement |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -3.1 | $180.00 | ($558.00) | 1107F18188: CR: 0807F00566: Creation of PMO transition documentation. |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.7 | $180.00 | ($486.00) | 1107F18189: CR: 0807F00567: Continued Creation of PMO transition documentation. |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.5 | $180.00 | ($270.00) | 1107F18190: CR: 0807F00568: Conversations with R. Shehi about new PMO tasks. |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -2.1 | $180.00 | ($378.00) | 1107F18191: CR: 0807F00569:  PMO Transition Issue Handling. |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 3.1 | $190.00 | $589.00 | 1107F18317: RE: 0807F00566: Creation of PMO transition documentation. |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.7 | $190.00 | $513.00 | 1107F18318: RE: 0807F00567: Continued Creation of PMO transition documentation. |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.5 | $190.00 | $285.00 | 1107F18319: RE: 0807F00568: Conversations with R. Shehi about new PMO tasks. |
| 8/23/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 2.1 | $190.00 | $399.00 | 1107F18320: RE: 0807F00569:  PMO Transition Issue Handling. |
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F18184: CR: 0807F00392:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F18185: CR: 0807F00393: Meeting with K Van Gorder (PwC) to discuss Delphi SOX documents and retention. |
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F18186: CR: 0807F00394: Discussion with P Navarro (PwC) regarding review of Delphi files and binders to be sent to client. |
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F18187: CR: 0807F00395: Reviewed and updated Working Community Database files and documents. |
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F18313: RE: 0807F00392:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F18314: RE: 0807F00393: Meeting with K Van Gorder (PwC) to discuss Delphi SOX documents and retention. |
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F18315: RE: 0807F00394: Discussion with P Navarro (PwC) regarding review of Delphi files and binders to be sent to client. |
| 8/23/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F18316: RE: 0807F00395: Reviewed and updated Working Community Database files and documents. |
| 8/23/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.1 | $110.00 | ($451.00) | 1107F18204: CR: 0807F01095: Documenting FR manual screen prints for control FRA6 for PG2. |
| 8/23/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.0 | $110.00 | ($440.00) | 1107F18205: CR: 0807F01106: Review and upload FR controls for the PG2 instance. |
| 8/23/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $120.00 | $492.00 | 1107F18333: RE: 0807F01095: Documenting FR manual screen prints for control FRA6 for PG2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.0 | $120.00 | $480.00 | 1107F18334: RE: 0807F01106: Review and upload FR controls for the PG2 instance. |
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.4 | $130.00 | ($182.00) | 1107F18207: CR: 0807F01883:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.4 | $130.00 | ($312.00) | 1107F18208: CR: 0807F01884:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -0.7 | $130.00 | ($91.00) | 1107F18209: CR: 0807F01885: Addressing questions, issues about documentation and status of project. |
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.8 | $130.00 | ($234.00) | 1107F18210: CR: 0807F01886:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.4 | $140.00 | $196.00 | 1107F18336: RE: 0807F01883:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.4 | $140.00 | $336.00 | 1107F18337: RE: 0807F01884:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.7 | $140.00 | $98.00 | 1107F18338: RE: 0807F01885: Addressing questions, issues about documentation and status of project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.8 | $140.00 | $252.00 | 1107F18339: RE: 0807F01886:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuated development of documentation for P01 - P05 configuration controls. |
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F18127: CR: 0907F06045: International Delphi conference call |
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.5 | $130.00 | ($455.00) | 1107F18128: CR: 0907F06046: Reading of the Validation Template and COT of the Revenue cycle |
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F18129: CR: 0907F06047: Discussion with Mrs. Bräutigam concerning the responsibility of controls in the Revenue, Expenditure and Inventory cycles. |
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F18130: CR: 0907F06048: Testing and documentation of documents obtained. |
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F18256: RE: 0907F06045: International Delphi conference call |
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F18257: RE: 0907F06046: Reading of the Validation Template and COT of the Revenue cycle |
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F18258: RE: 0907F06047: Discussion with Mrs. Bräutigam concerning the responsibility of controls in the Revenue, Expenditure and Inventory cycles. |
| 8/23/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F18259: RE: 0907F06048: Testing and documentation of documents obtained. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F18094: CR: 0807F01222: Obtained COT for revenue cycle, and policy materials and read to gain better understanding about how to test the control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.8 | $95.00 | ($171.00) | 1107F18095: CR: 0807F01223: Tested controls for the expenditure cycle EX-A2. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F18096: CR: 0807F01224: Documented test results. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F18097: CR: 0807F01225: Documented test results. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F18098: CR: 0807F01226: Tested controls for the expenditure cycle EX-H2. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F18099: CR: 0807F01227: Documented test results. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F18100: CR: 0807F01228: Followed up regarding control EX-A2. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F18223: RE: 0807F01222: Obtained COT for revenue cycle, and policy materials and read to gain better understanding about how to test the control. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.8 | $105.00 | $189.00 | 1107F18224: RE: 0807F01223: Tested controls for the expenditure cycle EX-A2. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F18225: RE: 0807F01224: Documented test results. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F18226: RE: 0807F01225: Documented test results. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F18227: RE: 0807F01226: Tested controls for the expenditure cycle EX-H2. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F18228: RE: 0807F01227: Documented test results. |
| 8/23/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F18229: RE: 0807F01228: Followed up regarding control EX-A2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F18171: CR: 0907F06016: Prepared for weekly Delphi call w/ K. Van Gorder (PwC) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F18172: CR: 0907F06017: Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F18173: CR: 0907F06018: Participated in Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F18174: CR: 0907F06019: Discussed SOX testing questions and status w/ K. Van Gorder (PwC) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.6 | $260.00 | ($676.00) | 1107F18175: CR: 0907F06020: Completed draft of remaining tasks for 2007 SOX work w/ K. Van Gorder, P. Navarro (PwC) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F18300: RE: 0907F06016: Prepared for weekly Delphi call w/ K. Van Gorder (PwC) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F18301: RE: 0907F06017: Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F18302: RE: 0907F06018: Participated in Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F18303: RE: 0907F06019: Discussed SOX testing questions and status w/ K. Van Gorder (PwC) |
| 8/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $280.00 | $728.00 | 1107F18304: RE: 0907F06020: Completed draft of remaining tasks for 2007 SOX work w/ K. Van Gorder, P. Navarro (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -2.7 | $130.00 | ($351.00) | 1107F18131: CR: 0907F06049:  testing selected sample within employee cost template |
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F18132: CR: 0907F06050: interview with finance manager |
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F18133: CR: 0907F06051: documentations in expenditure and employee cost template |
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -3.2 | $130.00 | ($416.00) | 1107F18134: CR: 0907F06052: validation of expenditure test results |
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.7 | $145.00 | $391.50 | 1107F18260: RE: 0907F06049:  testing selected sample within employee cost template |
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F18261: RE: 0907F06050: interview with finance manager |
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F18262: RE: 0907F06051: documentations in expenditure and employee cost template |
| 8/23/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F18263: RE: 0907F06052: validation of expenditure test results |
| 8/23/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -3.0 | $95.00 | ($285.00) | 1107F18088: CR: 0807F00630:  EC-A2: For employees deemed outside of normal hours, reviewed and ensured management approval was found. |
| 8/23/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $105.00 | $315.00 | 1107F18217: RE: 0807F00630:  EC-A2: For employees deemed outside of normal hours, reviewed and ensured management approval was found. |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F18135: CR: 0907F06053: Discussion with ICC (Mrs. Bräutigam) about payroll accruals to define accrual calculations conducted and responsible person |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -3.2 | $130.00 | ($416.00) | 1107F18136: CR: 0907F06054: Review of documents and documentation of results in validation template of control activities in revenue cycle of B5, D1, E2. |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F18137: CR: 0907F06055: Accruals for bad debts: Gain understanding of control activity RE G1 and documentation of information received. |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F18138: CR: 0907F06056: International Delphi conference call. |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F18139: CR: 0907F06057: Clarifying which account is used for billing adjustments (RE G2). |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F18264: RE: 0907F06053: Discussion with ICC (Mrs. Bräutigam) about payroll accruals to define accrual calculations conducted and responsible person |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F18265: RE: 0907F06054: Review of documents and documentation of results in validation template of control activities in revenue cycle of B5, D1, E2. |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F18266: RE: 0907F06055: Accruals for bad debts: Gain understanding of control activity RE G1 and documentation of information received. |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F18267: RE: 0907F06056: International Delphi conference call. |
| 8/23/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F18268: RE: 0907F06057: Clarifying which account is used for billing adjustments (RE G2). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.1 | $165.00 | ($676.50) | 1107F18103: CR: 0907F06006: Thermal audit engagement management, inclusive of fixed asset workpaper review and recommendations. |
| 8/23/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $180.00 | $738.00 | 1107F18232: RE: 0907F06006: Thermal audit engagement management, inclusive of fixed asset workpaper review and recommendations. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F18158: CR: 0807F00894: Weekly PwC International and Domestic update call to discuss issues, questions and status of work.. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F18159: CR: 0807F00895: Analyzed WIP Management spreadsheet for apparent discrepancies with Finance reports with Mike Peterson. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F18160: CR: 0807F00896: Discussed any open items/questions with Renis Shehi in the finance tasks transition. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.4 | $120.00 | ($48.00) | 1107F18161: CR: 0807F00897: Tracked down status and amounts to be invoiced for June and prior. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F18162: CR: 0807F00898:  Met with Reni Shehi to go over PMO responsibilities while interacting with bankruptcy team. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.4 | $120.00 | ($288.00) | 1107F18163: CR: 0807F00899: Completed draft of remaining tasks for 2007 SOX work (Herbst, Van Gorder). |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F18164: CR: 0807F00900: Worked on putting together actual VS budget analysis for the 3 IT projects. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F18287: RE: 0807F00894: Weekly PwC International and Domestic update call to discuss issues, questions and status of work.. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F18288: RE: 0807F00895: Analyzed WIP Management spreadsheet for apparent discrepancies with Finance reports with Mike Peterson. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F18289: RE: 0807F00896: Discussed any open items/questions with Renis Shehi in the finance tasks transition. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $130.00 | $52.00 | 1107F18290: RE: 0807F00897: Tracked down status and amounts to be invoiced for June and prior. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F18291: RE: 0807F00898:  Met with Reni Shehi to go over PMO responsibilities while interacting with bankruptcy team. |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $130.00 | $312.00 | 1107F18292: RE: 0807F00899: Completed draft of remaining tasks for 2007 SOX work (Herbst, Van Gorder). |
| 8/23/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F18293: RE: 0807F00900: Worked on putting together actual VS budget analysis for the 3 IT projects. |
| 8/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.3 | $280.00 | ($84.00) | 1107F18156: CR: 0807F00282: Participated in weekly international update call to announce transition of role and answer questions. |
| 8/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -0.7 | $280.00 | ($196.00) | 1107F18157: CR: 0807F00284: Reviewed PMO master task list and documented procedures for completeness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.3 | $295.00 | $88.50 | 1107F18285: RE: 0807F00282: Participated in weekly international update call to announce transition of role and answer questions. |
| 8/23/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 0.7 | $295.00 | $206.50 | 1107F18286: RE: 0807F00284: Reviewed PMO master task list and documented procedures for completeness. |
| 8/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F18206: CR: 0807F01322: Review SAP control RE-B1 configuration testing documentation for P05.. |
| 8/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F18335: RE: 0807F01322: Review SAP control RE-B1 configuration testing documentation for P05.. |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F18146: CR: 0907F06064: Conducted an process understanding for the control activity RE -B1 & B2  with - Shrinivas MK - Assistant Manager Finance (Delphi) |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.2 | $60.00 | ($70.00) | 1107F18147: CR: 0907F06065:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.6 | $60.00 | ($35.00) | 1107F18148: CR: 0907F06066: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.0 | $60.00 | ($120.00) | 1107F18149: CR: 0907F06067: Reviewed and documented the samples provided for control RE-B1& RE B2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F18150: CR: 0907F06068: Conducted a process understanding for the control activity RE -B4   with - Shrinivas MK - Assistant Manager Finance (Delphi) . |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.2 | $60.00 | ($74.00) | 1107F18151: CR: 0907F06069: Conducted an walkthrough to understand the control activity RE B6 & B7 with Shrinivas MK - Assistant Manager Finance (Delphi) . |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.9 | $60.00 | ($54.00) | 1107F18152: CR: 0907F06070:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.9 | $60.00 | ($52.00) | 1107F18153: CR: 0907F06071: Documented the walkthrough for control activity RE B6 and RE B7. |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F18275: RE: 0907F06064: Conducted an process understanding for the control activity RE -B1 & B2  with - Shrinivas MK - Assistant Manager Finance (Delphi) |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $65.00 | $75.83 | 1107F18276: RE: 0907F06065:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.6 | $65.00 | $37.92 | 1107F18277: RE: 0907F06066: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $65.00 | $130.00 | 1107F18278: RE: 0907F06067: Reviewed and documented the samples provided for control RE-B1& RE B2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F18279: RE: 0907F06068: Conducted an process understanding for the control activity RE -B4   with - Shrinivas MK - Assistant Manager Finance (Delphi) . |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $65.00 | $80.17 | 1107F18280: RE: 0907F06069: Conducted an walkthrough to understand the control activity RE B6 & B7 with Shrinivas MK - Assistant Manager Finance (Delphi) . |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.9 | $65.00 | $58.50 | 1107F18281: RE: 0907F06070:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/23/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.9 | $65.00 | $56.33 | 1107F18282: RE: 0907F06071: Documented the walkthrough for control activity RE B6 and RE B7. |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | -1.6 | $200.00 | ($310.00) | 1107F18112: CR: 0907F06030:  Travel from Langenlohnsheim - Home (3.10 hrs. * 50% ) |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F18113: CR: 0907F06031:  E-Mail communication with PwC US team |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.9 | $200.00 | ($180.00) | 1107F18114: CR: 0907F06032: Discussing cycle Expenditure - first results |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F18115: CR: 0907F06033: Discussing cycle EC - first results |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F18116: CR: 0907F06034: Coordination appointments with BPOs |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F18117: CR: 0907F06035: discussing with BPO/Department leader the COT - for understanding/validating the comments |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 1107F18118: CR: 0907F06036: Collecting data - for scheduling/planning testing procedures. |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F18119: CR: 0907F06037: preparing time tracker data |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F18120: CR: 0907F06038: discussing with BPO and ICC - cycle revenue |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 1107F18121: CR: 0907F06039: Conference call PwC US Team |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.6 | $215.00 | $333.25 | 1107F18241: RE: 0907F06030:  Travel from Langenlohnsheim - Home (3.10 hrs. * 50% ) |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F18242: RE: 0907F06031:  E-Mail communication with PwC US team |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $215.00 | $193.50 | 1107F18243: RE: 0907F06032: Discussing cycle Expenditure - first results |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F18244: RE: 0907F06033: Discussing cycle EC - first results |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F18245: RE: 0907F06034: Coordination appointments with BPOs |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F18246: RE: 0907F06035: discussing with BPO/Department leader the COT - for understanding/validating the comments |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $215.00 | $150.50 | 1107F18247: RE: 0907F06036: Collecting data - for scheduling/planning testing procedures. |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F18248: RE: 0907F06037: preparing time tracker data |
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F18249: RE: 0907F06038: discussing with BPO and ICC - cycle revenue |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $215.00 | $150.50 | 1107F18250: RE: 0907F06039: Conference call PwC US Team |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.8 | $130.00 | ($364.00) | 1107F18122: CR: 0907F06040: cycle fixed assets: interview with contact person |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F18123: CR: 0907F06041: cycle fixed assets: testing and documenting the results |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F18124: CR: 0907F06042: cycle revenue: recieved documents and testing |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F18125: CR: 0907F06043: cycle revenue: documenting results |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F18126: CR: 0907F06044: cycle revenue: reiceived documents and testing |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F18251: RE: 0907F06040: cycle fixed assets: interview with contact person |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F18252: RE: 0907F06041: cycle fixed assets: testing and documenting the results |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F18253: RE: 0907F06042: cycle revenue: recieved documents and testing |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F18254: RE: 0907F06043: cycle revenue: documenting results |
| 8/23/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F18255: RE: 0907F06044: cycle revenue: reiceived documents and testing |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.1 | $110.00 | ($121.00) | 1107F18192: CR: 0807F00980: Update meeting with P Navarro (PwC) about the PMO project. |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.3 | $110.00 | ($143.00) | 1107F18193: CR: 0807F00981: Creation of Delphi/PwC weekly status reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F18194: CR: 0807F00982: Sent communications with weekly status report to team leads. |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.7 | $110.00 | ($407.00) | 1107F18195: CR: 0807F00983: Updating of Finances with June 2007 Hours. |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.5 | $110.00 | ($165.00) | 1107F18196: CR: 0807F00984: Conversations with J Eckroth (PwC) about new PMO tasks. |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 1107F18321: RE: 0807F00980: Update meeting with P Navarro (PwC) about the PMO project. |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 1107F18322: RE: 0807F00981: Creation of Delphi/PwC weekly status reports. |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F18323: RE: 0807F00982: Sent communications with weekly status report to team leads. |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.7 | $120.00 | $444.00 | 1107F18324: RE: 0807F00983: Updating of Finances with June 2007 Hours. |
| 8/23/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1107F18325: RE: 0807F00984: Conversations with J Eckroth (PwC) about new PMO tasks. |
| 8/23/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.2 | $130.00 | ($546.00) | 1107F18201: CR: 0807F00227: Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/23/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F18202: CR: 0807F00228: Continued Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/23/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.2 | $140.00 | $588.00 | 1107F18330: RE: 0807F00227: Working on the documentation for Application Control (Expenditures/ SAP instance P04). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F18331: RE: 0807F00228: Continued Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/23/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.3 | $120.00 | ($396.00) | 1107F18091: CR: 0907F06091: Rebill: 0807F01060: Expenditures cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -2.2 | $120.00 | ($264.00) | 1107F18092: CR: 0907F06092: Rebill: 0807F01061: Continued Expenditures cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F18093: CR: 0907F06093: Rebill: 0807F01062: Fixed assets cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.3 | $130.00 | $429.00 | 1107F18220: RE: 0907F06091: Rebill: 0807F01060: Expenditures cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.2 | $130.00 | $286.00 | 1107F18221: RE: 0907F06092: Rebill: 0807F01061: Continued Expenditures cycle follow up and testing. |
| 8/23/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F18222: RE: 0907F06093: Rebill: 0807F01062: Fixed assets cycle follow up and testing. |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F18104: CR: 0907F06022: Financial Reporting: Meeting with assessor |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F18105: CR: 0907F06023: Financial Reporting: Testing documents obtained and documenting test results of account reconciliations |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F18106: CR: 0907F06024: Delphi Conference Call with PwC US |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F18107: CR: 0907F06025: Financial Reporting: Meeting with Financial Manager regarding accounting memos |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F18108: CR: 0907F06026: Financial Reporting: Testing documents obtained and documenting test results for FR-E1 |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F18109: CR: 0907F06027: Inventory: Meeting with assessor regarding account reconciliaitons |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F18110: CR: 0907F06028:  User access. Preparing Meeting with IT clerk regarding User access |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F18233: RE: 0907F06022: Financial Reporting: Meeting with assessor |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F18234: RE: 0907F06023: Financial Reporting: Testing documents obtained and documenting test results of account reconciliations |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F18235: RE: 0907F06024:  Delphi Conference Call with PwC US |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F18236: RE: 0907F06025: Financial Reporting: Meeting with Financial Manager regarding accounting memos |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F18237: RE: 0907F06026: Financial Reporting: Testing documents obtained and documenting test results for FR-E1 |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F18238: RE: 0907F06027: Inventory: Meeting with assessor regarding account reconciliaitons |
| 8/23/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F18239: RE: 0907F06028:  User access. Preparing Meeting with IT clerk regarding User access |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F18165: CR: 0907F06000:  PwC project debrief with Van Gorder, Herbst, Peterson, Brown |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F18166: CR: 0907F06001: Call to Discuss samples for interiors plants w/ Pwc & Delphi folks |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F18167: CR: 0907F06002: Combined Team Process Walkthroughs w/ Pwc & Delphi folks |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F18168: CR: 0907F06003: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F18169: CR: 0907F06004: Plan for Tomorrow's Meeting w. S. Herbst, D. Orf (PwC) |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F18170: CR: 0907F06005: TB Understanding Call w/ D. Orf, S. Herbst, H. Rogge, B. Reed (PwC) |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F18176: CR: 0907F06080: Rebill: 0807F00796: Prepared for weekly Delphi call w/ S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F18177: CR: 0907F06081: Rebill: 0807F00797: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F18178: CR: 0907F06082: Rebill: 0807F00798: Meeting with K. St. Romain (Delphi) to discuss tooling framework. |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F18179: CR: 0907F06083: Rebill: 0807F00799: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F18180: CR: 0907F06084: Rebill: 0807F00800: SOX Core Team Update Meeting. |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F18181: CR: 0907F06085: Rebill: 0807F00801: Discussed SOX testing questions and status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F18182: CR: 0907F06086: Rebill: 0807F00802: Working lunch with Karen St. Romain (Delphi) and S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F18183: CR: 0907F06087: Rebill: 0807F00803: Completed draft of remaining tasks for 2007 SOX work w/ P. Navarro, S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F18294: RE: 0907F06000: PwC project debrief with Van Gorder, Herbst, Peterson, Brown |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F18295: RE: 0907F06001: Call to Discuss samples for interiors plants w/ Pwc & Delphi folks |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F18296: RE: 0907F06002: Combined Team Process Walkthroughs w/ Pwc & Delphi folks |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F18297: RE: 0907F06003: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F18298: RE: 0907F06004: Plan for Tomorrow's Meeting w. S. Herbst, D. Orf (PwC) |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F18299: RE: 0907F06005: TB Understanding Call w/ D. Orf, S. Herbst, H. Rogge, B. Reed (PwC) |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F18305: RE: 0907F06080: Rebill: 0807F00796: Prepared for weekly Delphi call w/ S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F18306: RE: 0907F06081: Rebill: 0807F00797: Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F18307: RE: 0907F06082: Rebill: 0807F00798: Meeting with K. St. Romain (Delphi) to discuss tooling framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F18308: RE: 0907F06083: Rebill: 0807F00799: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F18309: RE: 0907F06084: Rebill: 0807F00800: SOX Core Team Update Meeting. |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F18310: RE: 0907F06085: Rebill: 0807F00801: Discussed SOX testing questions and status. |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F18311: RE: 0907F06086: Rebill: 0807F00802: Working lunch with Karen St. Romain (Delphi) and S. Herbst (PwC). |
| 8/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F18312: RE: 0907F06087: Rebill: 0807F00803: Completed draft of remaining tasks for 2007 SOX work w/ P. Navarro, S. Herbst (PwC). |
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.2 | $95.00 | ($304.00) | 1107F18197: CR: 0807F01385: Reviewing files for manually calculated audit for variance explanations. |
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F18198: CR: 0807F01386: Meeting with K Benson (Siegfried Group) to discuss employee files for manually calculated audit. |
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F18199: CR: 0807F01387: Location manually calculated audit files requested by K Benson (Siegfried Group). |
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F18200: CR: 0807F01388: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1107F18326: RE: 0807F01385: Reviewing files for manually calculated audit for variance explanations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F18327: RE: 0807F01386: Meeting with K Benson (Siegfried Group) to discuss employee files for manually calculated audit. |
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F18328: RE: 0807F01387: Location manually calculated audit files requested by K Benson (Siegfried Group). |
| 8/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F18329: RE: 0807F01388:  Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -2.8 | $95.00 | ($266.00) | 1107F18083: CR: 0807F00475: Review accounts receivable reconciliation for account 1601 in CARS, print out reconciliations and review evidence and document results. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -3.3 | $95.00 | ($313.50) | 1107F18084: CR: 0807F00476: Review accounts receivable reconciliation for accounts 1810-1816 in CARS, print out reconciliations and review evidence and document results. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F18085: CR: 0807F00477:  Meet with F Olsson, IC Manager, Delphi to discuss process of testing. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F18086: CR: 0807F00478:  Meet with S Snow about inventory sales reconciliation control. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F18087: CR: 0807F00479: Send e-mails to K Bellis and K Price, Delphi, about accounts receivable reconciliations control. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 2.8 | $105.00 | $294.00 | 1107F18212: RE: 0807F00475: Review accounts receivable reconciliation for account 1601 in CARS, print out reconciliations and review evidence and document results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 3.3 | $105.00 | $346.50 | 1107F18213: RE: 0807F00476: Review accounts receivable reconciliation for accounts 1810-1816 in CARS, print out reconciliations and review evidence and document results. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F18214: RE: 0807F00477:  Meet with F Olsson, IC Manager, Delphi to discuss process of testing. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F18215: RE: 0807F00478:  Meet with S Snow about inventory sales reconciliation control. |
| 8/23/2007 | Voytsekhivskyy, Igor | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F18216: RE: 0807F00479:  Send e-mails to K Bellis and K Price, Delphi, about accounts receivable reconciliations control. |
| 8/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F18211: CR: 0807F01558:  Wip analysis, budget projections to eoy, PwC Delphi internal call. |
| 8/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F18340: RE: 0807F01558:  Wip analysis, budget projections to eoy, PwC Delphi internal call. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -3.0 | $50.00 | ($150.00) | 1107F18391: CR: 0907F06143: Discussed the Inventory control activities with Chandru |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($62.50) | 1107F18392: CR: 0907F06144: Conducted an process understanding for the control activity RE -A5 with MK Shrinivas Finance |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($37.50) | 1107F18393: CR: 0907F06145:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($62.50) | 1107F18394: CR: 0907F06146: Supported Bharat with updating the deficiency tracker and discussed with Chadru and Bbarat. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($37.50) | 1107F18395: CR: 0907F06147: Meeting with CFO and Financial Controller to discuss the issues identified. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.0 | $50.00 | ($50.00) | 1107F18396: CR: 0907F06148: Conference call with the Robert Prueter, Donny along with CFO and Financial Controller. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.0 | $50.00 | ($50.00) | 1107F18397: CR: 0907F06149: Obtained further clarifications from process owners on the issues discussed during the Conference call. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.0 | $55.00 | $165.00 | 1107F18501: RE: 0907F06143: Discussed the Inventory control activities with Chandru |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $68.75 | 1107F18502: RE: 0907F06144: Conducted an process understanding for the control activity RE -A5 with MK Shrinivas Finance |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $41.25 | 1107F18503: RE: 0907F06145: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $68.75 | 1107F18504: RE: 0907F06146: Supported Bharat with updating the deficiency tracker and discussed with Chadru and Bbarat. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $41.25 | 1107F18505: RE: 0907F06147: Meeting with CFO and Financial Controller to discuss the issues identified. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $55.00 | $55.00 | 1107F18506: RE: 0907F06148: Conference call with the Robert Prueter, Donny along with CFO and Financial Controller. |
| 8/24/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $55.00 | $55.00 | 1107F18507: RE: 0907F06149: Obtained further clarifications from process owners on the issues discussed during the Conference call. |
| 8/24/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -1.0 | $130.00 | ($130.00) | 1107F18442: CR: 0807F00498: Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/24/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.0 | $140.00 | $140.00 | 1107F18552: RE: 0807F00498: Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -0.6 | $120.00 | ($72.00) | 1107F18358: CR: 0807F02425: Documented testing of quarterly review of CWIP accounts. |
| 8/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -7.6 | $120.00 | ($912.00) | 1107F18359: CR: 0807F02426: Tested Thermal's and Interiors's depreciation of 2007 newly transferred CWIP (to fixed assets). |
| 8/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -0.7 | $120.00 | ($84.00) | 1107F18360: CR: 0807F02427: Discussed Expenditure test procedure with S Haque (PwC). |
| 8/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.6 | $130.00 | $78.00 | 1107F18468: RE: 0807F02425: Documented testing of quarterly review of CWIP accounts. |
| 8/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.6 | $130.00 | $988.00 | 1107F18469: RE: 0807F02426: Tested Thermal's and Interiors's depreciation of 2007 newly transferred CWIP (to fixed assets). |
| 8/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.7 | $130.00 | $91.00 | 1107F18470: RE: 0807F02427: Discussed Expenditure test procedure with S Haque (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/24/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -2.6 | $95.00 | ($247.00) | 1107F18344: CR: 0807F01651: Preliminary testing for expenditure control A2. |
| 8/24/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -3.4 | $95.00 | ($323.00) | 1107F18345: CR: 0807F01652: Preliminary testing for expenditure control F1. |
| 8/24/2007 | Davis, Danielle | Associate | United States | Delphi - Travel | -1.0 | $95.00 | ($95.00) | 1107F18363: CR: 0807F00242: From the client site home (2hrs * 50%). |
| 8/24/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 2.6 | $105.00 | $273.00 | 1107F18454: RE: 0807F01651: Preliminary testing for expenditure control A2. |
| 8/24/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 3.4 | $105.00 | $357.00 | 1107F18455: RE: 0807F01652: Preliminary testing for expenditure control F1. |
| 8/24/2007 | Davis, Danielle | Associate | United States | Delphi - Travel | 1.0 | $105.00 | $105.00 | 1107F18473: RE: 0807F00242: From the client site home (2hrs * 50%). |
| 8/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -0.4 | $180.00 | ($72.00) | 1107F18428: CR: 0807F00570: Conversation with P. Navarro about PMO Transition Issue Handling. |
| 8/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -4.7 | $180.00 | ($846.00) | 1107F18429: CR: 0807F00571: Creation of PMO transition documentation. |
| 8/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.6 | $180.00 | ($288.00) | 1107F18430: CR: 0807F00572: Conversation with R. Shehi about PMO Transition Issue Handling. |
| 8/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 0.4 | $190.00 | $76.00 | 1107F18538: RE: 0807F00570: Conversation with P. Navarro about PMO Transition Issue Handling. |
| 8/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 4.7 | $190.00 | $893.00 | 1107F18539: RE: 0807F00571: Creation of PMO transition documentation. |
| 8/24/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.6 | $190.00 | $304.00 | 1107F18540: RE: 0807F00572: Conversation with R. Shehi about PMO Transition Issue Handling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F18426: CR: 0807F00396:  E-mail and correspondence related to Delphi SOX project. |
| 8/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F18427: CR: 0807F00397: Correspondence with P Navarro and S Franklin regarding files for Delphi SOX project. |
| 8/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F18536: RE: 0807F00396:  E-mail and correspondence related to Delphi SOX project. |
| 8/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F18537: RE: 0807F00397: Correspondence with P Navarro and S Franklin regarding files for Delphi SOX project. |
| 8/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.1 | $110.00 | ($341.00) | 1107F18443: CR: 0807F01107: Document FR Control A3 for PG2. |
| 8/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.1 | $120.00 | $372.00 | 1107F18553: RE: 0807F01107: Document FR Control A3 for PG2. |
| 8/24/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.9 | $130.00 | ($377.00) | 1107F18446: CR: 0807F01887:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/24/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.2 | $130.00 | ($416.00) | 1107F18447: CR: 0807F01888:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/24/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.1 | $130.00 | ($403.00) | 1107F18448: CR: 0807F01889:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.9 | $140.00 | $406.00 | 1107F18556: RE: 0807F01887:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/24/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.2 | $140.00 | $448.00 | 1107F18557: RE: 0807F01888:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/24/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.1 | $140.00 | $434.00 | 1107F18558: RE: 0807F01889:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F18377: CR: 0907F06129:  Travel from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F18378: CR: 0907F06130:  Discussion and update with the Delphi Wuppertal team |
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F18379: CR: 0907F06131:  Interview with Mr. Hoer (Programm Manager) concerning pre-production and design contracts. |
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -4.8 | $130.00 | ($624.00) | 1107F18380: CR: 0907F06132:  Testing and documentation of documents obtained. |
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F18487: RE: 0907F06129:  Travel from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F18488: RE: 0907F06130: Discussion and update with the Delphi Wuppertal team |
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F18489: RE: 0907F06131: Interview with Mr. Hoer (Programm Manager) concerning pre-production and design contracts. |
| 8/24/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 4.8 | $145.00 | $696.00 | 1107F18490: RE: 0907F06132: Testing and documentation of documents obtained. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F18351: CR: 0807F01229: Discussed about test procedure with Project senior (Kolade Dada). |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F18352: CR: 0807F01230: Collected samples for revenue cycle from R Kolb (Delphi). |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F18353: CR: 0807F01231:  Tested controls for the expenditure cycle Ex-H1. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F18354: CR: 0807F01232: Documented test results. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F18355: CR: 0807F01233:  Tested controls for the revenue cycle. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F18356: CR: 0807F01234: Documented test results. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F18357: CR: 0807F01235: Obtained and read the contract between Delphi and a supplier ( to test EX-H1. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F18461: RE: 0807F01229: Discussed about test procedure with Project senior (Kolade Dada). |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F18462: RE: 0807F01230: Collected samples for revenue cycle from R Kolb (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F18463: RE: 0807F01231:  Tested controls for the expenditure cycle Ex-H1. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F18464: RE: 0807F01232: Documented test results. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F18465: RE: 0807F01233:  Tested controls for the revenue cycle. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F18466: RE: 0807F01234: Documented test results. |
| 8/24/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F18467: RE: 0807F01235:  Obtained and read the contract between Delphi and a supplier ( to test EX-H1). |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F18381: CR: 0907F06133: evaluation of selected sample of purchase orders |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F18382: CR: 0907F06134: interview with local ICC |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F18383: CR: 0907F06135: working on validation template for expenditure |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F18384: CR: 0907F06136: working on validation template for employee cost |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | -1.3 | $130.00 | ($162.50) | 1107F18385: CR: 0907F06137:  travel from Langenlohnsheim back to Düsseldorf (2.50 hrs. * 50% ). |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F18491: RE: 0907F06133: evaluation of selected sample of purchase orders |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F18492: RE: 0907F06134: interview with local ICC |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F18493: RE: 0907F06135: working on validation template for expenditure |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F18494: RE: 0907F06136: working on validation template for employee cost |
| 8/24/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | 1.3 | $145.00 | $181.25 | 1107F18495: RE: 0907F06137: travel from Langenlohnsheim back to Düsseldorf (2.50 hrs. * 50% ). |
| 8/24/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F18342: CR: 0807F00631: EC-A2: Tested automated control for one hourly employee to ensure meeting approval was correct. |
| 8/24/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F18343: CR: 0807F00632: EC-A3: Developed test plan for this control. |
| 8/24/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F18452: RE: 0807F00631: EC-A2: Tested automated control for one hourly employee to ensure meeting approval was correct. |
| 8/24/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F18453: RE: 0807F00632: EC-A3: Developed test plan for this control. |
| 8/24/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -3.0 | $200.00 | ($600.00) | 1107F18449: CR: 0807F00809: Updated SoDa Delphi tool database with new SOD rules for 2007. |
| 8/24/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 3.0 | $230.00 | $690.00 | 1107F18559: RE: 0807F00809: Updated SoDa Delphi tool database with new SOD rules for 2007. |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F18386: CR: 0907F06138: Travel from FUBA location Bad Salzdetfurth to Duesseldorf (4.00 hrs. * 50% ). |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.6 | $130.00 | ($338.00) | 1107F18387: CR: 0907F06139: Review test procedure and documentation of results of reconciliation of cash accounts. |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F18388: CR: 0907F06140: Inquiry with finance clerk (Mrs. Vietje) about cash account reconciliation of one account. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F18389: CR: 0907F06141: RE-G1, allowance for doubtful accounts-review of documentation in monthly reporting binder to look for any analysis and documentation. |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F18390: CR: 0907F06142: Investigation for accounts for allowances for doubtful accounts. |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F18496: RE: 0907F06138: Travel from FUBA location Bad Salzdetfurth to Duesseldorf (4.00 hrs. * 50% ). |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F18497: RE: 0907F06139: Review test procedure and documentation of results of reconciliation of cash accounts. |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F18498: RE: 0907F06140: Inquiry with finance clerk (Mrs. Vietje) about cash account reconciliation of one account. |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F18499: RE: 0907F06141: RE-G1, allowance for doubtful accounts-review of documentation in monthly reporting binder to look for any analysis and documentation. |
| 8/24/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F18500: RE: 0907F06142: Investigation for accounts for allowances for doubtful accounts. |
| 8/24/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.8 | $165.00 | ($627.00) | 1107F18361: CR: 0907F06106: Continued Thermal audit engagement management, inclusive of revenue cycle workpaper review and feedback. |
| 8/24/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.4 | $165.00 | ($726.00) | 1107F18362: CR: 0907F06107: Thermal audit engagement management, inclusive of fieldwork result discussions and identified exceptions with IC Manager and IC Analyst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.8 | $180.00 | $684.00 | 1107F18471: RE: 0907F06106: Continued Thermal audit engagement management, inclusive of revenue cycle workpaper review and feedback. |
| 8/24/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.4 | $180.00 | $792.00 | 1107F18472: RE: 0907F06107: Thermal audit engagement management, inclusive of fieldwork result discussions and identified exceptions with IC Manager and IC Analyst. |
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -3.0 | $120.00 | ($360.00) | 1107F18406: CR: 0907F06158: Discussed the Inventory control activities with Manish (PwC) |
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -2.0 | $120.00 | ($240.00) | 1107F18407: CR: 0907F06159: Discussed the Revenue control activities with Bharat |
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.3 | $120.00 | ($150.00) | 1107F18408: CR: 0907F06160: Reviewed the deficiency tracker and suggested changes |
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -0.8 | $120.00 | ($90.00) | 1107F18409: CR: 0907F06161: Meeting with CFO and Financial Controller to discuss the issues identified. |
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 1107F18410: CR: 0907F06162: Conference call with the Robert Prueter, Donny (Delphi) along with CFO and Financial Controller. |
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 1107F18411: CR: 0907F06163: Checked the documents collected for revenue and inventory controls. |
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 1107F18516: RE: 0907F06158: Discussed the Inventory control activities with Manish (PwC) |
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 1107F18517: RE: 0907F06159: Discussed the Revenue control activities with Bharat |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.3 | $130.00 | $162.50 | 1107F18518: RE: 0907F06160: Reviewed the deficiency tracker and suggested changes |
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 0.8 | $130.00 | $97.50 | 1107F18519: RE: 0907F06161: Meeting with CFO and Financial Controller to discuss the issues identified. |
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 1107F18520: RE: 0907F06162: Conference call with the Robert Prueter, Donny (Delphi) along with CFO and Financial Controller. |
| 8/24/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 1107F18521: RE: 0907F06163: Checked the documents collected for revenue and inventory controls. |
| 8/24/2007 | McIlvain, Bridget | Sr Associate | United States | Documentation of time detail | 0.5 | $130.00 | $65.00 | 1107F25993: Running WIPS & Time Analysis. |
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.4 | $120.00 | ($48.00) | 1107F18414: CR: 0807F00901: Discussion with Jenae Eckroth about PMO transition issue handling. |
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F18415: CR: 0807F00902: Discussed rates assignments with PMO former team. |
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.7 | $120.00 | ($324.00) | 1107F18416: CR: 0807F00903: Reviewed and revised actual VS budget analysis for the 3 IT projects currently going. |
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F18417: CR: 0807F00904: Discussed with former PMO manager source of data in the WIP Mgmt template for accuracy check. |
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $130.00 | $52.00 | 1107F18524: RE: 0807F00901: Discussion with Jenae Eckroth about PMO transition issue handling. |
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F18525: RE: 0807F00902: Discussed rates assignments with PMO former team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.7 | $130.00 | $351.00 | 1107F18526: RE: 0807F00903: Reviewed and revised actual VS budget analysis for the 3 IT projects currently going. |
| 8/24/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F18527: RE: 0807F00904: Discussed with former PMO manager source of data in the WIP Mgmt template for accuracy check. |
| 8/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.5 | $165.00 | ($577.50) | 1107F18444: CR: 0807F01323: Review SAP control RE-B2 configuration testing documentation for P05.. |
| 8/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | -2.5 | $165.00 | ($412.50) | 1107F18445: CR: 0807F01330: Review SAP control RE-B3 configuration testing documentation for P05.. |
| 8/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $180.00 | $630.00 | 1107F18554: RE: 0807F01323: Review SAP control RE-B2 configuration testing documentation for P05.. |
| 8/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.5 | $180.00 | $450.00 | 1107F18555: RE: 0807F01330: Review SAP control RE-B3 configuration testing documentation for P05.. |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F18398: CR: 0907F06150: Reviewed and documented the samples provided for control RE - B4 |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($45.00) | 1107F18399: CR: 0907F06151: Conducted an process understanding for the control activity RE -F1 with Prahlad Mazumdar -Site Leader Management Accounting (Delphi) . |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F18400: CR: 0907F06152:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.0 | $60.00 | ($120.00) | 1107F18401: CR: 0907F06153: Reviewed and documented the samples provided for control RE -  F1 and discussed the revenue controls with Chandru (PwC) |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F18402: CR: 0907F06154: Updated the deficiency tracker  and discussed with Chandru and Manish (PwC) |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($45.00) | 1107F18403: CR: 0907F06155: Meeting with CFO and Financial Controller to discuss the issues identified. |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F18404: CR: 0907F06156: Conference call with the Robert Prueter, Donny along with CFO and Financial Controller (Delphi) . |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F18405: CR: 0907F06157: Obtained further clarifications from process owners on the  issues discussed during the Conference call. |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F18508: RE: 0907F06150: Reviewed and documented the samples provided for control RE -  B4 |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $48.75 | 1107F18509: RE: 0907F06151: Conducted an process understanding for the control activity RE -F1 with Prahlad Mazumdar -Site Leader Management Accounting (Delphi) . |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F18510: RE: 0907F06152:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $65.00 | $130.00 | 1107F18511: RE: 0907F06153: Reviewed and documented the samples provided for control RE - F1 and discussed the revenue controls with Chandru (PwC) |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F18512: RE: 0907F06154: Updated the deficiency tracker and discussed with Chandru and Manish (PwC) |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $48.75 | 1107F18513: RE: 0907F06155: Meeting with CFO and Financial Controller to discuss the issues identified. |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F18514: RE: 0907F06156: Conference call with the Robert Prueter, Donny along with CFO and Financial Controller (Delphi) . |
| 8/24/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F18515: RE: 0907F06157: Obtained further clarifications from process owners on the issues discussed during the Conference call. |
| 8/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -3.9 | $200.00 | ($780.00) | 1107F18370: CR: 0907F06122: Closing Meeting (ICC Wuppertal and Finance Dep. Leader) |
| 8/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F18371: CR: 0907F06123: E-Mail communication with PwC US Team |
| 8/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 3.9 | $215.00 | $838.50 | 1107F18480: RE: 0907F06122: Closing Meeting (ICC Wuppertal and Finance Dep. Leader) |
| 8/24/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F18481: RE: 0907F06123: E-Mail communication with PwC US Team |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F18372: CR: 0907F06124: cycle revenue: discussion with contact person |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.7 | $130.00 | ($351.00) | 1107F18373: CR: 0907F06125: cycle revenue: testing and documenting results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F18374: CR: 0907F06126: cycle revenue: interview with contact person |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F18375: CR: 0907F06127: cycle fixed assets: documenting results |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | -1.4 | $130.00 | ($175.50) | 1107F18376: CR: 0907F06128: travel from site to home (2.70 hrs. * 50% ) |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F18482: RE: 0907F06124: cycle revenue: discussion with contact person |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.7 | $145.00 | $391.50 | 1107F18483: RE: 0907F06125: cycle revenue: testing and documenting results |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F18484: RE: 0907F06126: cycle revenue: interview with contact person |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F18485: RE: 0907F06127: cycle fixed assets: documenting results |
| 8/24/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.4 | $145.00 | $195.75 | 1107F18486: RE: 0907F06128: travel from site to home (2.70 hrs. * 50% ) |
| 8/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F18412: CR: 0907F06164: Weekly status review. |
| 8/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F18413: CR: 0907F06165: Weekly status review. |
| 8/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F18522: RE: 0907F06164: Weekly status review. |
| 8/24/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F18523: RE: 0907F06165: Weekly status review. |
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.6 | $110.00 | ($176.00) | 1107F18431: CR: 0807F00994: Conversations with J Eckroth about new PMO tasks. |
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.2 | $110.00 | ($242.00) | 1107F18432: CR: 0807F00997: Updating and integrating the changes to the master Milestone chart. |
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.2 | $110.00 | ($352.00) | 1107F18433: CR: 0807F00998: Work on the reconciliation for foreign time. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.1 | $110.00 | ($121.00) | 1107F18434: CR: 0807F00999:  Update the internal issue risk log. |
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 1107F18541: RE: 0807F00994: Conversations with J Eckroth about new PMO tasks. |
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.2 | $120.00 | $264.00 | 1107F18542: RE: 0807F00997: Updating and integrating the changes to the master Milestone chart. |
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.2 | $120.00 | $384.00 | 1107F18543: RE: 0807F00998  Work on the reconciliation for foreign time. |
| 8/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 1107F18544: RE: 0807F00999:  Update the internal issue risk log. |
| 8/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.6 | $130.00 | ($468.00) | 1107F18439: CR: 0807F00229: Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.3 | $130.00 | ($429.00) | 1107F18440: CR: 0807F00230: Continued Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F18441: CR: 0807F00231: Posting hours to Time-tracker. |
| 8/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.6 | $140.00 | $504.00 | 1107F18549: RE: 0807F00229: Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.3 | $140.00 | $462.00 | 1107F18550: RE: 0807F00230: Continued Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F18551: RE: 0807F00231: Posting hours to Time-tracker. |
| 8/24/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.9 | $120.00 | ($468.00) | 1107F18349: CR: 0907F06169:  Rebill: 0807F01063:  Fixed assets cycle follow up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.1 | $120.00 | ($492.00) | 1107F18350: CR: 0907F06170:  Rebill: 0807F01064:  Expenditure cycle follow up and testing. |
| 8/24/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.5 | $120.00 | ($180.00) | 1107F18364: CR: 0907F06171:  Rebill: 0807F01065:  Travel from kokomo to Ind to dtw (3hrs * 50%). |
| 8/24/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.9 | $130.00 | $507.00 | 1107F18459: RE: 0907F06169:  Rebill: 0807F01063:  Fixed assets cycle follow up. |
| 8/24/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.1 | $130.00 | $533.00 | 1107F18460: RE: 0907F06170:  Rebill: 0807F01064:  Expenditure cycle follow up and testing. |
| 8/24/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 1107F18474: RE: 0907F06171:  Rebill: 0807F01065:  Travel from kokomo to Ind to dtw (3hrs * 50%). |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F18365: CR: 0907F06117:  User access. Meeting with IT clerk regarding user access testing |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.8 | $130.00 | ($364.00) | 1107F18366: CR: 0907F06118:  User access. Testing documents obtained and documenting test results for IN-H2, H3 and H4 |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F18367: CR: 0907F06119:  User access. Discussion with ICC regarding IN-H4 |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F18368: CR: 0907F06120:  User access. Testing additional documents provided by ICC |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | -1.8 | $130.00 | ($227.50) | 1107F18369: CR: 0907F06121:  Travel from site Langenlonsheim to home town (3.50 hrs. * 50% ) |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F18475: RE: 0907F06117:  User access. Meeting with IT clerk regarding user access testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F18476: RE: 0907F06118: User access. Testing documents obtained and documenting test results for IN-H2, H3 and H4 |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F18477: RE: 0907F06119: User access. Discussion with ICC regarding IN-H4 |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F18478: RE: 0907F06120: User access. Testing additional documents provided by ICC |
| 8/24/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.8 | $145.00 | $253.75 | 1107F18479: RE: 0907F06121: Travel from site Langenlonsheim to home town (3.50 hrs. * 50% ) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F18418: CR: 0907F06098: Delphi SOX Update Call (PwCM/ICM/ICC) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F18419: CR: 0907F06099: SOX Core Team Update Meeting |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F18420: CR: 0907F06100: Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F18421: CR: 0907F06101: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F18422: CR: 0907F06102: Discussion of engagement management closing procedures for 2006 W/ S. Herbst, J. Eckroth (PwC) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F18423: CR: 0907F06103: Issuance of responsibility matrix |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F18424: CR: 0907F06104: Discussion of Blous issues with Carol Rhodes |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F18425: CR: 0907F06105: Redistribution of deficiency tracker and discussion with teams |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F18528: RE: 0907F06098: Delphi SOX Update Call (PwCM/ICM/ICC) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F18529: RE: 0907F06099: SOX Core Team Update Meeting |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F18530: RE: 0907F06100: Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F18531: RE: 0907F06101: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F18532: RE: 0907F06102: Discussion of engagement management closing procedures for 2006 W/ S. Herbst, J. Eckroth (PwC) |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F18533: RE: 0907F06103: Issuance of responsibility matrix |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F18534: RE: 0907F06104: Discussion of Blous issues with Carol Rhodes |
| 8/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F18535: RE: 0907F06105: Redistribution of deficiency tracker and discussion with teams |
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F18435: CR: 0807F01389: Meeting with J Demarco (Delphi) to discuss credited services project. |
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.9 | $95.00 | ($370.50) | 1107F18436: CR: 0807F01390: Look up credited services for employees in the PSW system that was requested by J Demarco (Delphi) to discuss. |
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.8 | $95.00 | ($361.00) | 1107F18437: CR: 0807F01391: Continued Look up credited services for employees in the PSW system that was requested by J Demarco (Delphi) to discuss. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F18438: CR: 0807F01392: Meeting with J Demarco (Delphi) to discuss credited services project. |
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F18545: RE: 0807F01389: Meeting with J Demarco (Delphi) to discuss credited services project. |
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.9 | $105.00 | $409.50 | 1107F18546: RE: 0807F01390:  Look up credited services for employees in the PSW system that was requested by J Demarco (Delphi) to discuss. |
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $105.00 | $399.00 | 1107F18547: RE: 0807F01391: Continued Look up credited services for employees in the PSW system that was requested by J Demarco (Delphi) to discuss. |
| 8/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F18548: RE: 0807F01392: Meeting with J Demarco (Delphi) to discuss credited services project. |
| 8/24/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F18346: CR: 0907F06108:  Reply to e-mails from Delphi contacts |
| 8/24/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F18347: CR: 0907F06109:  Send e-mails to K Bellis and K Price, Delphi, about accounts receivable reconciliations control |
| 8/24/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -1.8 | $95.00 | ($171.00) | 1107F18348: CR: 0907F06110:  Follow up with C Rield, Internal Controls (Delphi) about open items |
| 8/24/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F18456: RE: 0907F06108:  Reply to e-mails from Delphi contacts |
| 8/24/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F18457: RE: 0907F06109:  Send e-mails to K Bellis and K Price, Delphi, about accounts receivable reconciliations control |
| 8/24/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.8 | $105.00 | $189.00 | 1107F18458: RE: 0907F06110:  Follow up with C Rield, Internal Controls (Delphi) about open items |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/24/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.5 | $165.00 | ($247.50) | 1107F18341: CR: 0807F00323: Respond to questions from the PwC team. |
| 8/24/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.5 | $180.00 | $270.00 | 1107F18451: RE: 0807F00323: Respond to questions from the PwC team. |
| 8/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F18450: CR: 0807F01559: Meeting with Braman to discuss Blois work, meeting with Manish to discuss schedule and outstanding Packard work - before leaving for 2 week vacation. |
| 8/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F18560: RE: 0807F01559: Meeting with Braman to discuss Blois work, meeting with Manish to discuss schedule and outstanding Packard work - before leaving for 2 week vacation. |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -2.3 | $50.00 | ($112.50) | 1107F18561: CR: 0907F06176: Conducted an process understanding for the control activity IN -A4 with Financial Controller - Neeraj Sahni |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($37.50) | 1107F18562: CR: 0907F06177:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($40.00) | 1107F18563: CR: 0907F06178: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -3.7 | $50.00 | ($185.00) | 1107F18564: CR: 0907F06179: Reviewed the samples provided for control IN- A4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -3.5 | $50.00 | ($175.00) | 1107F18565: CR: 0907F06180: Documented the samples provided for control IN- A4 |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.3 | $55.00 | $123.75 | 1107F18566: RE: 0907F06176: Conducted an process understanding for the control activity IN -A4 with Financial Controller - Neeraj Sahni |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $41.25 | 1107F18567: RE: 0907F06177:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $44.00 | 1107F18568: RE: 0907F06178: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.7 | $55.00 | $203.50 | 1107F18569: RE: 0907F06179: Reviewed the samples provided for control IN- A4 |
| 8/25/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.5 | $55.00 | $192.50 | 1107F18570: RE: 0907F06180: Documented the samples provided for control IN- A4 |
| 8/27/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -4.8 | $50.00 | ($237.50) | 1107F18652: CR: 0907F06260: Conducted an process understanding for the control activity IN A1with - Neeraj Sahni |
| 8/27/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($62.50) | 1107F18653: CR: 0907F06261:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/27/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -3.0 | $50.00 | ($150.00) | 1107F18654: CR: 0907F06262: Reviewed and documented the samples provided for control IN A1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/27/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.8 | $55.00 | $261.25 | 1107F18786: RE: 0907F06260: Conducted an process understanding for the control activity IN A1with - Neeraj Sahni |
| 8/27/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $68.75 | 1107F18787: RE: 0907F06261:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/27/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.0 | $55.00 | $165.00 | 1107F18788: RE: 0907F06262: Reviewed and documented the samples provided for control IN A1 |
| 8/27/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -1.0 | $130.00 | ($130.00) | 1107F18693: CR: 0807F00499: Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/27/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 1.0 | $140.00 | $140.00 | 1107F18827: RE: 0807F00499: Reviewed and finalized fixed assets documentation for posting to quickplace database. |
| 8/27/2007 | Bann, Courtney | Associate | United States | IT Administration | -1.0 | $110.00 | ($110.00) | 1107F18703: CR: 0807F01486:  I drove over to Delphi from another client to update Sharepoint for Manish. |
| 8/27/2007 | Bann, Courtney | Associate | United States | IT Administration | 1.0 | $120.00 | $120.00 | 1107F18837: RE: 0807F01486:  I drove over to Delphi from another client to update Sharepoint for Manish. |
| 8/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F18593: CR: 0807F02423: Documented identified exceptions for Delphi Thermal. |
| 8/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -6.6 | $120.00 | ($792.00) | 1107F18594: CR: 0807F02424: Performed testing activities related to Thermal CWIP capitalization. |
| 8/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F18727: RE: 0807F02423: Documented identified exceptions for Delphi Thermal. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 6.6 | $130.00 | $858.00 | 1107F18728: RE: 0807F02424: Performed testing activities related to Thermal CWIP capitalization. |
| 8/27/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -3.4 | $95.00 | ($323.00) | 1107F18575: CR: 0807F01653: Completed test F2 for revenue. |
| 8/27/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -3.6 | $95.00 | ($342.00) | 1107F18576: CR: 0807F01654: Completed test F1 for revenue. |
| 8/27/2007 | Davis, Danielle | Associate | United States | Delphi - Travel | -1.8 | $95.00 | ($166.25) | 1107F18597: CR: 0807F01655:  Travel to the client site (3.5 hrs. * 50%). |
| 8/27/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 3.4 | $105.00 | $357.00 | 1107F18709: RE: 0807F01653: Completed test F2 for revenue. |
| 8/27/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 3.6 | $105.00 | $378.00 | 1107F18710: RE: 0807F01654: Completed test F1 for revenue. |
| 8/27/2007 | Davis, Danielle | Associate | United States | Delphi - Travel | 1.8 | $105.00 | $183.75 | 1107F18731: RE: 0807F01655:  Travel to the client site (3.5 hrs. * 50%). |
| 8/27/2007 | Erickson, Dave | Partner | United States | Project Management | -1.4 | $390.00 | ($546.00) | 1107F18692: CR: 0807F00250: Discussion with team related to configurable controls testing approaches. |
| 8/27/2007 | Erickson, Dave | Partner | United States | Project Management | 1.4 | $420.00 | $588.00 | 1107F18826: RE: 0807F00250: Discussion with team related to configurable controls testing approaches. |
| 8/27/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F18694: CR: 0807F01096: Documenting EXP manual screen prints for control A5 for PG2. |
| 8/27/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.9 | $110.00 | ($429.00) | 1107F18695: CR: 0807F01097: Documenting EXP manual screen prints for control A5 for PG2. |
| 8/27/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F18828: RE: 0807F01096: Documenting EXP manual screen prints for control A5 for PG2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $120.00 | $468.00 | 1107F18829: RE: 0807F01097: Documenting EXP manual screen prints for control A5 for PG2. |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.1 | $130.00 | ($136.50) | 1107F18598: CR: 0807F01905:  Travel between IAH-DTW (2.1 hrs. * 50%). |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.3 | $130.00 | ($299.00) | 1107F18698: CR: 0807F01890:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.1 | $130.00 | ($273.00) | 1107F18699: CR: 0807F01894:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.7 | $130.00 | ($351.00) | 1107F18700: CR: 0807F01895:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -0.2 | $130.00 | ($26.00) | 1107F18701: CR: 0807F01896: Review of WCo files for 2006. |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $140.00 | $147.00 | 1107F18732: RE: 0807F01905:  Travel between IAH-DTW (2.1 hrs. * 50%). |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.3 | $140.00 | $322.00 | 1107F18832: RE: 0807F01890:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.1 | $140.00 | $294.00 | 1107F18833: RE: 0807F01894:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.7 | $140.00 | $378.00 | 1107F18834: RE: 0807F01895:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/27/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 0.2 | $140.00 | $28.00 | 1107F18835: RE: 0807F01896:  Review of WCo files for 2006. |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F18634: CR: 0907F06242:  Travel from Düsseldorf to Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F18635: CR: 0907F06243:  Status meeting with the team. |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F18636: CR: 0907F06244:  Copying of documents. |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F18637: CR: 0907F06245:  Testing of documents obtained. |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -4.2 | $130.00 | ($546.00) | 1107F18638: CR: 0907F06246:  Documentation of testing. Review of Validation Template. |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F18768: RE: 0907F06242:  Travel from Düsseldorf to Delphi FUBA site in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F18769: RE: 0907F06243:  Status meeting with the team. |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F18770: RE: 0907F06244:  Copying of documents. |
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F18771: RE: 0907F06245:  Testing of documents obtained. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 4.2 | $145.00 | $609.00 | 1107F18772: RE: 0907F06246: Documentation of testing. Review of Validation Template. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F18585: CR: 0807F01236:  Meet with J Jurasek (Delphi) regarding RE-G1. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F18586: CR: 0807F01237:  Tested control RE-G1. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F18587: CR: 0807F01238:  Tested control RE-G1. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F18588: CR: 0807F01239: Documented test results. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F18589: CR: 0807F01240:  Meet with R Kolb (Delphi) to inquire about AR analysis. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F18590: CR: 0807F01241:  Tested controls for the expenditure cycle. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F18591: CR: 0807F01242: Documented test results. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F18592: CR: 0807F01243:  Meet with R Kolb (Delphi) to inquire about RE-G2. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F18719: RE: 0807F01236:  Meet with J Jurasek (Delphi) regarding RE-G1. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F18720: RE: 0807F01237:  Tested control RE-G1. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F18721: RE: 0807F01238:  Tested control RE-G1. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F18722: RE: 0807F01239: Documented test results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F18723: RE: 0807F01240:  Meet with R Kolb (Delphi) to inquire about AR analysis. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F18724: RE: 0807F01241:  Tested controls for the expenditure cycle. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F18725: RE: 0807F01242: Documented test results. |
| 8/27/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F18726: RE: 0807F01243:  Meet with R Kolb (Delphi) to inquire about RE-G2. |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Delphi - Travel | -1.2 | $130.00 | ($156.00) | 1107F18618: CR: 0907F06226:  Travel to location Langenlonsheim (one way trip) (2.40 hrs. * 50% ) |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F18619: CR: 0907F06227: Employee Costs: Preparation of validation testing; coordination with other PwC team members |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F18620: CR: 0907F06228: Employee Costs: validation testing and documentation |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F18621: CR: 0907F06229: Employee Costs: request of missing documents, validation testing of oustanding samples, documentation and binder preparation |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F18622: CR: 0907F06230: Financial Reporting: preparation of validation testing, coordination with other PwC team members |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F18623: CR: 0907F06231: Financial Reporting: discussion with assessor |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F18624: CR: 0907F06232: Financial Reporting: validation testing and documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F18625: CR: 0907F06233: Revenue: preparation of validation testing, coordination with other PwC team members |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F18626: CR: 0907F06234: Revenue: discussion with assessor |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F18627: CR: 0907F06235: Revenue: validation testing and documentation |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Delphi - Travel | 1.2 | $145.00 | $174.00 | 1107F18752: RE: 0907F06226:  Travel to location Langenlonsheim (one way trip) (2.40 hrs. * 50% ) |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F18753: RE: 0907F06227: Employee Costs: Preparation of validation testing; coordination with other PwC team members |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F18754: RE: 0907F06228: Employee Costs: validation testing and documentation |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F18755: RE: 0907F06229: Employee Costs: request of missing documents, validation testing of oustanding samples, documentation and binder preparation |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F18756: RE: 0907F06230: Financial Reporting: preparation of validation testing, coordination with other PwC team members |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F18757: RE: 0907F06231: Financial Reporting: discussion with assessor |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F18758: RE: 0907F06232: Financial Reporting: validation testing and documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F18759: RE: 0907F06233: Revenue: preparation of validation testing, coordination with other PwC team members |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F18760: RE: 0907F06234: Revenue: discussion with assessor |
| 8/27/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F18761: RE: 0907F06235: Revenue: validation testing and documentation |
| 8/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F18678: CR: 0907F06203: Responded to questions related to SOX testing from E&S and India teams |
| 8/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F18679: CR: 0907F06204: Followed up on ITGC questions from David Bayles (Delphi) |
| 8/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F18680: CR: 0907F06205: Reviewed WIPs and new rate structure w/ M. Peterson, R. Shehi, P.Navarro (all PwC) |
| 8/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F18812: RE: 0907F06203: Responded to questions related to SOX testing from E&S and India teams |
| 8/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F18813: RE: 0907F06204: Followed up on ITGC questions from David Bayles (Delphi) |
| 8/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F18814: RE: 0907F06205: Reviewed WIPs and new rate structure w/ M. Peterson, R. Shehi, P.Navarro (all PwC) |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | -1.3 | $130.00 | ($162.50) | 1107F18639: CR: 0907F06247:  travel from Düsseldorf to Langenlohnsheim (2.50 hrs. * 50% ). |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -3.1 | $130.00 | ($403.00) | 1107F18640: CR: 0907F06248: validation of expenditure and evaluation of received documents |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F18641: CR: 0907F06249: validation of employee cost |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F18642: CR: 0907F06250: interview with local ICC |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F18643: CR: 0907F06251: updating timetracker |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | 1.3 | $145.00 | $181.25 | 1107F18773: RE: 0907F06247:  travel from Düsseldorf to Langenlohnsheim (2.50 hrs. * 50% ). |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 3.1 | $145.00 | $449.50 | 1107F18774: RE: 0907F06248: validation of expenditure and evaluation of received documents |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F18775: RE: 0907F06249: validation of employee cost |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F18776: RE: 0907F06250: interview with local ICC |
| 8/27/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F18777: RE: 0907F06251: updating timetracker |
| 8/27/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -3.0 | $95.00 | ($285.00) | 1107F18574: CR: 0807F00633:  EC-A2: Discussed testing, follow up with E&S personnel. Prepared documentation. |
| 8/27/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 3.0 | $105.00 | $315.00 | 1107F18708: RE: 0807F00633:  EC-A2: Discussed testing, follow up with E&S personnel. Prepared documentation. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F18644: CR: 0907F06252:  Travel from Duesseldorf to Fuba location in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F18645: CR: 0907F06253: Documentation update of revenue cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F18646: CR: 0907F06254: Review of chart of accounts for accounts for warranty accruals and review of trial balance for any changes. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F18647: CR: 0907F06255: Inquiry with finance clerk (Mr. Drews) about product warranty accrual by tracking account and journal entries and searching for further documentation and analysis of accruals performed each month. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F18648: CR: 0907F06256:  RE-F2, IBNR accrual- read through policy, review documentation and document of test results. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F18649: CR: 0907F06257: Inquiry with ICC (Mrs. Braeutigam) about EC- B1, payroll accruals. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F18650: CR: 0907F06258:  Status meeting with team. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F18651: CR: 0907F06259: Preparation for documentation of revenue account reconciliations |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F18778: RE: 0907F06252:  Travel from Duesseldorf to Fuba location in Bad Salzdetfurth (4.00 hrs. * 50% ). |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F18779: RE: 0907F06253: Documentation update of revenue cycle. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F18780: RE: 0907F06254: Review of chart of accounts for accounts for warranty accruals and review of trial balance for any changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F18781: RE: 0907F06255:  Inquiry with finance clerk (Mr. Drews) about product warranty accrual by tracking account and journal entries and searching for further documentation and analysis of accruals performed each month. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F18782: RE: 0907F06256:  RE-F2, IBNR accrual- read through policy, review documentation and document of test results. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F18783: RE: 0907F06257:  Inquiry with ICC (Mrs. Braeutigam) about EC-B1, payroll accruals. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F18784: RE: 0907F06258:  Status meeting with team. |
| 8/27/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F18785: RE: 0907F06259: Preparation for documentation of revenue account reconciliations |
| 8/27/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.8 | $165.00 | ($627.00) | 1107F18595: CR: 0907F06190: Continued performance of financial reporting cycle test procedures. |
| 8/27/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.2 | $165.00 | ($693.00) | 1107F18596: CR: 0907F06191: Performance of financial reporting cycle test procedures. |
| 8/27/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.8 | $180.00 | $684.00 | 1107F18729: RE: 0907F06190: Continued performance of financial reporting cycle test procedures. |
| 8/27/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.2 | $180.00 | $756.00 | 1107F18730: RE: 0907F06191: Performance of financial reporting cycle test procedures. |
| 8/27/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -3.6 | $95.00 | ($342.00) | 1107F18583: CR: 0807F00744: Document Inventory Control Activity A2.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F18584: CR: 0807F00751: Begin testing of Inventory Control Activity A3 by reviewing Inventory Validation Program and Control Objective Template.. |
| 8/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F18681: CR: 0807F00745: Phone conversation with S Verma (PwC) about outstanding issues for the Manually Calculated Pension Project for Grant Thornton.. |
| 8/27/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 3.6 | $105.00 | $378.00 | 1107F18717: RE: 0807F00744: Document Inventory Control Activity A2.. |
| 8/27/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F18718: RE: 0807F00751: Begin testing of Inventory Control Activity A3 by reviewing Inventory Validation Program and Control Objective Template.. |
| 8/27/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F18815: RE: 0807F00745: Phone conversation with S Verma (PwC) about outstanding issues for the Manually Calculated Pension Project for Grant Thornton.. |
| 8/27/2007 | McIlvain, Bridget | Sr Associate | United States | Documentation of time detail | 0.5 | $130.00 | $65.00 | 1107F25994: Running WIPS & Time Analysis. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -1.1 | $120.00 | ($132.00) | 1107F18664: CR: 0807F00905: Assisted resources to perform the AHG remediation testing of findings for out of scope sites. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.9 | $120.00 | ($348.00) | 1107F18665: CR: 0807F00906: Analyzed communications and files to be used in the PMO administration. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.6 | $120.00 | ($192.00) | 1107F18666: CR: 0807F00907: Rate update in the WIP Mgmt template with Michael Peterson, Shannon Herbst and Renis Shehi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.7 | $120.00 | ($204.00) | 1107F18667: CR: 0807F00908: Followed up on cash application and invoices issued for June and July. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F18668: CR: 0807F00909: Reviewed WIPs and new rate structure to update the WIP management calculation spreadsheet. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F18669: CR: 0807F00910: Reviewed status report of monthly deliverables to submit to bankruptcy court. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.1 | $130.00 | $143.00 | 1107F18798: RE: 0807F00905: Assisted resources to perform the AHG remediation testing of findings for out of scope sites. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.9 | $130.00 | $377.00 | 1107F18799: RE: 0807F00906: Analyzed communications and files to be used in the PMO administration. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $130.00 | $208.00 | 1107F18800: RE: 0807F00907:  Rate update in the WIP Mgmt template with Michael Peterson, Shannon Herbst and Renis Shehi. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.7 | $130.00 | $221.00 | 1107F18801: RE: 0807F00908: Followed up on cash application and invoices issued for June and July. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F18802: RE: 0807F00909: Reviewed WIPs and new rate structure to update the WIP management calculation spreadsheet. |
| 8/27/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F18803: RE: 0807F00910: Reviewed status report of monthly deliverables to submit to bankruptcy court. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Osterman, Scott | Director | United States | Project Management | -1.2 | $360.00 | ($432.00) | 1107F18702: CR: 0807F01292: Continue discussion with A. Bianco on development of Security COE. Discuss timing of resources for September kickoff. |
| 8/27/2007 | Osterman, Scott | Director | United States | Project Management | 1.2 | $380.00 | $456.00 | 1107F18836: RE: 0807F01292: Continue discussion with A. Bianco on development of Security COE. Discuss timing of resources for September kickoff. |
| 8/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.6 | $165.00 | ($594.00) | 1107F18696: CR: 0807F01324: Review SAP control RE-B6 configuration testing documentation for P05.. |
| 8/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | -2.8 | $165.00 | ($462.00) | 1107F18697: CR: 0807F01325: Continued Review SAP control RE-B6 configuration testing documentation for P05.. |
| 8/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.6 | $180.00 | $648.00 | 1107F18830: RE: 0807F01324: Review SAP control RE-B6 configuration testing documentation for P05.. |
| 8/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.8 | $180.00 | $504.00 | 1107F18831: RE: 0807F01325: Continued Review SAP control RE-B6 configuration testing documentation for P05.. |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F18655: CR: 0907F06263: Conducted an process understanding for the control activity RE -G1 & G2 with - Shrinivas MK - Assistant Manager Finance (Delphi). |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F18656: CR: 0907F06264: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($45.00) | 1107F18657: CR: 0907F06265: Reviewed and documented the samples provided for control RE - G1 |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.0 | $60.00 | ($120.00) | 1107F18658: CR: 0907F06266: Reviewed and documented the samples provided for control RE - G1 |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F18659: CR: 0907F06267: Reviewed and documented the samples provided for control RE - G2 |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F18660: CR: 0907F06268: Conducted an process understanding for the control activity RE -G4 with Venugopal Rao - Accounts Executive (Delphi). |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($45.00) | 1107F18661: CR: 0907F06269: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F18662: CR: 0907F06270: Reviewed and documented the samples provided for control RE - G4 |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F18789: RE: 0907F06263: Conducted an process understanding for the control activity RE -G1 & G2 with - Shrinivas MK - Assistant Manager Finance (Delphi). |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F18790: RE: 0907F06264: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $48.75 | 1107F18791: RE: 0907F06265: Reviewed and documented the samples provided for control RE - G1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $65.00 | $130.00 | 1107F18792: RE: 0907F06266: Reviewed and documented the samples provided for control RE - G1 |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F18793: RE: 0907F06267: Reviewed and documented the samples provided for control RE - G2 |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F18794: RE: 0907F06268: Conducted a process understanding for the control activity RE -G4 with Venugopal Rao - Accounts Executive (Delphi). |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $48.75 | 1107F18795: RE: 0907F06269: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/27/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F18796: RE: 0907F06270: Reviewed and documented the samples provided for control RE - G4 |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | -1.6 | $200.00 | ($310.00) | 1107F18612: CR: 0907F06220: Travel to Langenlohnsheim from home (3.10 hrs. * 50% ) |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F18613: CR: 0907F06221: E-Mail communication with US Team |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 1107F18614: CR: 0907F06222: coordination appointments with BPOs - testing Key controls |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.4 | $200.00 | ($280.00) | 1107F18615: CR: 0907F06223: Review results of Revenue Cylcle |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F18616: CR: 0907F06224: Review results Financial Reporting/Inventory |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F18617: CR: 0907F06225: Review results Fixed Assets |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.6 | $215.00 | $333.25 | 1107F18746: RE: 0907F06220:  Travel to Langenlohnsheim from home (3.10 hrs. * 50% ) |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F18747: RE: 0907F06221:  E-Mail communication with US Team |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $215.00 | $150.50 | 1107F18748: RE: 0907F06222: coordination appointments with BPOs - testing Key controls |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $215.00 | $301.00 | 1107F18749: RE: 0907F06223:  Review results of Revenue Cylcle |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F18750: RE: 0907F06224:  Review results Financial Reporting/Inventory |
| 8/27/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F18751: RE: 0907F06225:  Review results Fixed Assets |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | -1.3 | $130.00 | ($162.50) | 1107F18628: CR: 0907F06236:  travel from home to the site Langenlonsheim (2.50 hrs. * 50% ) |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F18629: CR: 0907F06237:  cycle revenue: validation and documenting results |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F18630: CR: 0907F06238:  cycle fixed assets: discussion with local ICC |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F18631: CR: 0907F06239:  cycle fixed assets: discussion with finance manager |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F18632: CR: 0907F06240:  cycle fixed assets: documeting results |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F18633: CR: 0907F06241:  cycle revenue: interview with contact person |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.3 | $145.00 | $181.25 | 1107F18762: RE: 0907F06236:  travel from home to the site Langenlonsheim (2.50 hrs. * 50% ) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F18763: RE: 0907F06237: cycle revenue: validation and documenting results |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F18764: RE: 0907F06238: cycle fixed assets: discussion with local ICC |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F18765: RE: 0907F06239: cycle fixed assets: discussion with finance manager |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F18766: RE: 0907F06240: cycle fixed assets: documeting results |
| 8/27/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F18767: RE: 0907F06241: cycle revenue: interview with contact person |
| 8/27/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F18663: CR: 0907F06271: Review of the intermediate findings. |
| 8/27/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F18797: RE: 0907F06271: Review of the intermediate findings. |
| 8/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.5 | $110.00 | ($165.00) | 1107F18682: CR: 0807F01000: Reviewed WIPs and new rate structure with S Herbst, P Navarro, M Peterson (PwC). |
| 8/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.2 | $110.00 | ($352.00) | 1107F18683: CR: 0807F01001: Updating the finances with foreign hours. |
| 8/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.6 | $110.00 | ($396.00) | 1107F18684: CR: 0807F01002: Reviewing the PMO documents created by J Eckroth (PwC). |
| 8/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1107F18816: RE: 0807F01000: Reviewed WIPs and new rate structure with S Herbst, P Navarro, M Peterson (PwC). |
| 8/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.2 | $120.00 | $384.00 | 1107F18817: RE: 0807F01001: Updating the finances with foreign hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.6 | $120.00 | $432.00 | 1107F18818: RE: 0807F01002: Reviewing the PMO documents created by J Eckroth (PwC) |
| 8/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -1.7 | $130.00 | ($221.00) | 1107F18689: CR: 0807F00232: Working on Expense Reports. |
| 8/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.9 | $130.00 | ($507.00) | 1107F18690: CR: 0807F00233: Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.5 | $130.00 | ($325.00) | 1107F18691: CR: 0807F00234: Continued Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.7 | $140.00 | $238.00 | 1107F18823: RE: 0807F00232: Working on Expense Reports. |
| 8/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.9 | $140.00 | $546.00 | 1107F18824: RE: 0807F00233: Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/27/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.5 | $140.00 | $350.00 | 1107F18825: RE: 0807F00234: Continued Working on the documentation for Application Control (Expenditures/ SAP instance P04). |
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.6 | $120.00 | ($432.00) | 1107F18580: CR: 0907F06276: Rebill: 0807F01066: Expenditure cycle testing and follow up. |
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -2.9 | $120.00 | ($348.00) | 1107F18581: CR: 0907F06277: Rebill: 0807F01067: Continued Expenditure cycle testing and follow up. |
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Roll forward testing (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F18582: CR: 0907F06278: Rebill: 0807F01068: Expenditure cycle documentation updates. |
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.0 | $120.00 | ($120.00) | 1107F18599: CR: 0907F06279: Rebill: 0807F01069: Dtw to ind, to kokomo (2hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.6 | $130.00 | $468.00 | 1107F18714: RE: 0907F06276: Rebill: 0807F01066: Expenditure cycle testing and follow up. |
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.9 | $130.00 | $377.00 | 1107F18715: RE: 0907F06277: Rebill: 0807F01067: Continued Expenditure cycle testing and follow up. |
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Roll forward testing (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F18716: RE: 0907F06278: Rebill: 0807F01068: Expenditure cycle documentation updates. |
| 8/27/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 1107F18733: RE: 0907F06279: Rebill: 0807F01069: Dtw to ind, to kokomo (2hrs * 50%). |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | -1.5 | $130.00 | ($195.00) | 1107F18605: CR: 0907F06213: Travel from home town to site Langenlonsheim (3.00 hrs. * 50% ) |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F18606: CR: 0907F06214: Financial reporting: Meeting with assessor regarding FR-A1 |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F18607: CR: 0907F06215: Financial reporting/Inventory: Hand over of documents and validation test plans to colleague |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F18608: CR: 0907F06216: Inventory: Discussion with ICC regarding accruals for FOB shipping |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F18609: CR: 0907F06217: Financial Reporting: Meeting with assessor regarding IN-D1 |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F18610: CR: 0907F06218: Financial Reporting: Testing documents obtained and documenting test results for IN-D1 |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F18611: CR: 0907F06219: Inventory: Testing documents obtained and documenting test results for IN-B1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.5 | $145.00 | $217.50 | 1107F18739: RE: 0907F06213: Travel from home town to site Langenlonsheim (3.00 hrs. * 50% ) |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F18740: RE: 0907F06214: Financial reporting: Meeting with assessor regarding FR-A1 |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F18741: RE: 0907F06215: Financial reporting/Inventory: Hand over of documents and validation test plans to colleague |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F18742: RE: 0907F06216: Inventory: Discussion with ICC regarding accruals for FOB shipping |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F18743: RE: 0907F06217: Financial Reporting: Meeting with assessor regarding IN-D1 |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F18744: RE: 0907F06218: Financial Reporting: Testing documents obtained and documenting test results for IN-D1 |
| 8/27/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F18745: RE: 0907F06219: Inventory: Testing documents obtained and documenting test results for IN-B1 |
| 8/27/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F25995: Development of Round 1 validation program |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F18670: CR: 0907F06182: Discussion with Jay Lim (PwC) about his spreadsheet that compiled a list of control activities in the Delphi Validation Programs that are covered by another control. |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F18671: CR: 0907F06183: Meeting with Jay Lim (PwC) to give him instructions for compiling a list of control activities in the Delphi Validation Programs that are covered by another control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F18672: CR: 0907F06184:  Plan for Tomorrow's Meeting w. S. Herbst, D. Orf (PwC |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F18673: CR: 0907F06185:  Call to Discuss samples for interiors plants w/ Pwc & Delphi folks |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F18674: CR: 0907F06186: Review of mapping over E&S revenur and expenditure |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F18675: CR: 0907F06187: Conference call with India over protocol |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F18676: CR: 0907F06188: Conference call with Brazil over scope |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F18677: CR: 0907F06189:  Email to international community of inventory of control |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F18804: RE: 0907F06182: Discussion with Jay Lim (PwC) about his spreadsheet that compiled a list of control activities in the Delphi Validation Programs that are covered by another control. |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F18805: RE: 0907F06183: Meeting with Jay Lim (PwC) to give him instructions for compiling a list of control activities in the Delphi Validation Programs that are covered by another control. |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F18806: RE: 0907F06184:  Plan for Tomorrow's Meeting w. S. Herbst, D. Orf (PwC |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F18807: RE: 0907F06185:  Call to Discuss samples for interiors plants w/ Pwc & Delphi folks |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F18808: RE: 0907F06186: Review of mapping over E&S revenur and expenditure |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F18809: RE: 0907F06187: Conference call with India over protocol |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F18810: RE: 0907F06188: Conference call with Brazil over scope |
| 8/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F18811: RE: 0907F06189:  Email to international community of inventory of control |
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F18685: CR: 0807F01393:  Phone conversation with J Lim (PwC) about outstanding issues for the Manually Calculated Pension Project for Grant Thornton.. |
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.2 | $95.00 | ($399.00) | 1107F18686: CR: 0807F01394: Updating spreadsheet with QDRO recalculations of employee benefit files. |
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F18687: CR: 0807F01395: Logging in QDRO files to be sent to D Hollaway (Delphi) for review of recalculation. |
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.5 | $95.00 | ($142.50) | 1107F18688: CR: 0807F01396: Reviewing QDRO employee benefit files for variance calculations. |
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F18819: RE: 0807F01393:  Phone conversation with J Lim (PwC) about outstanding issues for the Manually Calculated Pension Project for Grant Thornton.. |
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $105.00 | $441.00 | 1107F18820: RE: 0807F01394: Updating spreadsheet with QDRO recalculations of employee benefit files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F18821: RE: 0807F01395: Logging in QDRO files to be sent to D Hollaway (Delphi) for review of recalculation. |
| 8/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $105.00 | $157.50 | 1107F18822: RE: 0807F01396: Reviewing QDRO employee benefit files for variance calculations. |
| 8/27/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -2.6 | $95.00 | ($247.00) | 1107F18577: CR: 0907F06192:  Reply to e-mails from Delphi contacts |
| 8/27/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -2.3 | $95.00 | ($218.50) | 1107F18578: CR: 0907F06193: Prepared a list of outstanding items for transition to R Thomas |
| 8/27/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -3.1 | $95.00 | ($294.50) | 1107F18579: CR: 0907F06194: Prepare external binders for final review |
| 8/27/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 2.6 | $105.00 | $273.00 | 1107F18711: RE: 0907F06192:  Reply to e-mails from Delphi contacts |
| 8/27/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 2.3 | $105.00 | $241.50 | 1107F18712: RE: 0907F06193: Prepared a list of outstanding items for transition to R Thomas |
| 8/27/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 3.1 | $105.00 | $325.50 | 1107F18713: RE: 0907F06194: Prepare external binders for final review |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | -1.8 | $160.00 | ($280.00) | 1107F18600: CR: 0907F06208:  Travel from Bochum to FUBA location in Bad Salzdetfurth (3.50 hrs. * 50% ) |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -4.3 | $160.00 | ($688.00) | 1107F18601: CR: 0907F06209: Testing of Financial Reporting controls |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.4 | $160.00 | ($224.00) | 1107F18602: CR: 0907F06210: Meeting with Mr. Bartels (Controller) regarding various controls |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -2.4 | $160.00 | ($384.00) | 1107F18603: CR: 0907F06211: Documentation of controls |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.6 | $160.00 | ($256.00) | 1107F18604: CR: 0907F06212:  Status meeting with team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 1.8 | $175.00 | $306.25 | 1107F18734: RE: 0907F06208:  Travel from Bochum to FUBA location in Bad Salzdetfurth (3.50 hrs. * 50% ) |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 4.3 | $175.00 | $752.50 | 1107F18735: RE: 0907F06209: Testing of Financial Reporting controls |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.4 | $175.00 | $245.00 | 1107F18736: RE: 0907F06210: Meeting with Mr. Bartels (Controller) regarding various controls |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.4 | $175.00 | $420.00 | 1107F18737: RE: 0907F06211: Documentation of controls |
| 8/27/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.6 | $175.00 | $280.00 | 1107F18738: RE: 0907F06212:  Status meeting with team |
| 8/27/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -3.2 | $165.00 | ($528.00) | 1107F18571: CR: 0807F00324: Review PwC work papers. |
| 8/27/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.5 | $165.00 | ($247.50) | 1107F18572: CR: 0807F00325: Review PwC work papers. |
| 8/27/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.8 | $165.00 | ($297.00) | 1107F18573: CR: 0807F00326: Respond to questions from PwC. |
| 8/27/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 3.2 | $180.00 | $576.00 | 1107F18705: RE: 0807F00324: Review PwC work papers. |
| 8/27/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.5 | $180.00 | $270.00 | 1107F18706: RE: 0807F00325: Review PwC work papers. |
| 8/27/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.8 | $180.00 | $324.00 | 1107F18707: RE: 0807F00326: Respond to questions from PwC. |
| 8/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F18704: RE: 0807F01560:  Call with Manish to discuss Packard issue. |
| 8/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F18838: RE: 0807F01560:  Call with Manish to discuss Packard issue. |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($62.50) | 1107F18932: CR: 0907F06387: Conducted an process understanding for the control activity RE -B5 with Srinivas MK Assistant Manager Finance |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.2 | $50.00 | ($58.33) | 1107F18933: CR: 0907F06388: Conducted a process understanding for the control activity RE -B5 with Security Officer. |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.6 | $50.00 | ($29.17) | 1107F18934: CR: 0907F06389:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($40.00) | 1107F18935: CR: 0907F06390: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -5.2 | $50.00 | ($260.00) | 1107F18936: CR: 0907F06391: Reviewed and documented the samples provided for control  RE- B5 |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $68.75 | 1107F19083: RE: 0907F06387: Conducted a process understanding for the control activity RE -B5 with Srinivas MK Assistant Manager Finance |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $55.00 | $64.17 | 1107F19084: RE: 0907F06388: Conducted a process understanding for the control activity RE -B5 with Security Officer. |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.6 | $55.00 | $32.08 | 1107F19085: RE: 0907F06389:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $44.00 | 1107F19086: RE: 0907F06390: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 5.2 | $55.00 | $286.00 | 1107F19087: RE: 0907F06391: Reviewed and documented the samples provided for control  RE- B5 |
| 8/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -3.5 | $120.00 | ($420.00) | 1107F18871: CR: 0807F02421: Documented revenue testing relating to entries made as a result of the warranty accrual analysis and agreed them to the supporting documentation. |
| 8/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -0.6 | $120.00 | ($72.00) | 1107F18872: CR: 0807F02422: Meeting with S Haque (PWC) to provide update and obtain understanding about testing EX-E2. |
| 8/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.5 | $130.00 | $455.00 | 1107F19022: RE: 0807F02421: Documented revenue testing relating to entries made as a result of the warranty accrual analysis and agreed them to the supporting documentation. |
| 8/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.6 | $130.00 | $78.00 | 1107F19023: RE: 0807F02422: Meeting with S Haque (PWC) to provide update and obtain understanding about testing EX-E2. |
| 8/28/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -4.5 | $95.00 | ($427.50) | 1107F18847: CR: 0807F01656: Organizing documentation and reviewing Milwaukee controls. |
| 8/28/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 1107F18848: CR: 0807F01663:  Began testing Employee Costing Control EC-A3. |
| 8/28/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.5 | $105.00 | $472.50 | 1107F18998: RE: 0807F01656: Organizing documentation and reviewing Milwaukee controls. |
| 8/28/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.0 | $105.00 | $420.00 | 1107F18999: RE: 0807F01663:  Began testing Employee Costing Control EC-A3. |
| 8/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F18945: CR: 0807F00184: Weekly SOX conference call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F19096: RE: 0807F00184: Weekly SOX conference call. |
| 8/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F18971: CR: 0807F00398:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 8/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F19122: RE: 0807F00398:  E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 8/28/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F18984: CR: 0807F01098: Documenting EXP manual screen prints for control A6 for PG2. |
| 8/28/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.9 | $110.00 | ($429.00) | 1107F18985: CR: 0807F01099: Reviewing and uploading documentation for control A6 into quickplace. |
| 8/28/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F19135: RE: 0807F01098: Documenting EXP manual screen prints for control A6 for PG2. |
| 8/28/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $120.00 | $468.00 | 1107F19136: RE: 0807F01099: Reviewing and uploading documentation for control A6 into quickplace. |
| 8/28/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.3 | $130.00 | ($299.00) | 1107F18986: CR: 0807F01891:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/28/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -4.0 | $130.00 | ($520.00) | 1107F18987: CR: 0807F01892:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -1.8 | $130.00 | ($234.00) | 1107F18988: CR: 0807F01893: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/28/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.3 | $140.00 | $322.00 | 1107F19137: RE: 0807F01891: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/28/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 4.0 | $140.00 | $560.00 | 1107F19138: RE: 0807F01892: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/28/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 1.8 | $140.00 | $252.00 | 1107F19139: RE: 0807F01893: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F18912: CR: 0907F06367: Preparation and documentation of the issue tracker. |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F18913: CR: 0907F06368: Discussion with Mr. Humbeck (Finance Manager Europe). |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F18914: CR: 0907F06369: Interview with Mr. Schwoog concerning Expenditure controls. |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F18915: CR: 0907F06370: Interview with Mrs. Holhus (PC&L); Testing of Revenue controls. |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -4.5 | $130.00 | ($585.00) | 1107F18916: CR: 0907F06371: Documentation of meetings of the day. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F19063: RE: 0907F06367: Preparation and documentation of the issue tracker. |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F19064: RE: 0907F06368: Discussion with Mr. Humbeck (Finance Manager Europe). |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F19065: RE: 0907F06369: Interview with Mr. Schwoog concerning Expenditure controls. |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F19066: RE: 0907F06370: Interview with Mrs. Holhus (PC&L); Testing of Revenue controls. |
| 8/28/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 4.5 | $145.00 | $652.50 | 1107F19067: RE: 0907F06371: Documentation of meetings of the day. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F18862: CR: 0807F01244:  Meet with P.Holdsworth (Delphi) to discuss EX-H1. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F18863: CR: 0807F01245:  Put together sample request list for RE-H1. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F18864: CR: 0807F01246: Meeting with Kolade Dada (PWC) to provide update and obtain understanding about testing EX-E2. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F18865: CR: 0807F01247:  Tested controls for the revenue cycle. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F18866: CR: 0807F01248: Revised the sample list. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F18867: CR: 0807F01249:  Tested controls for the revenue cycle. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F18868: CR: 0807F01250:  Tested controls for the revenue cycle. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F18869: CR: 0807F01251: Documented test results. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F18870: CR: 0807F01252: Meet with Randy Laforest (PWC) to discuss findings from the expenditure testing. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F19013: RE: 0807F01244: Meet with P.Holdsworth (Delphi) to discuss EX-H1. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F19014: RE: 0807F01245: Put together sample request list for RE-H1. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F19015: RE: 0807F01246: Meeting with Kolade Dada (PWC) to provide update and obtain understanding about testing EX-E2. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F19016: RE: 0807F01247: Tested controls for the revenue cycle. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F19017: RE: 0807F01248: Revised the sample list. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F19018: RE: 0807F01249: Tested controls for the revenue cycle. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F19019: RE: 0807F01250: Tested controls for the revenue cycle. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F19020: RE: 0807F01251: Documented test results. |
| 8/28/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F19021: RE: 0807F01252: Meet with Randy Laforest (PWC) to discuss findings from the expenditure testing. |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F18896: CR: 0907F06351: Financial Reporting: discussion with assessor |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F18897: CR: 0907F06352: Financial Reporting: validation testing and documentation |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F18898: CR: 0907F06353: Financial Reporting: discussion with assessor about testing results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F18899: CR: 0907F06354: Inventory: validation testing and documentation |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F18900: CR: 0907F06355: Inventory: verification of testing results with assessor, validation testing and documentation |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F18901: CR: 0907F06356: Revenue: verification of testing results with assessor, validation testing and documentation |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F18902: CR: 0907F06357: Financial Reporting & Revenue: discussion about procedures, testing steps and results with PwC team on site at location Langenlonsheim |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F19047: RE: 0907F06351: Financial Reporting: discussion with assessor |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F19048: RE: 0907F06352: Financial Reporting: validation testing and documentation |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F19049: RE: 0907F06353: Financial Reporting: discussion with assessor about testing results |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F19050: RE: 0907F06354: Inventory: validation testing and documentation |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F19051: RE: 0907F06355: Inventory: verification of testing results with assessor, validation testing and documentation |
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F19052: RE: 0907F06356: Revenue: verification of testing results with assessor, validation testing and documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F19053: RE: 0907F06357: Financial Reporting & Revenue: discussion about procedures, testing steps and results with PwC team on site at location Langenlonsheim |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F18959: CR: 0907F06321: Participated in SOX 404 Update Discussion w/ Delphi & PwC |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F18960: CR: 0907F06322: Met with Ann Bianco (Delphi) to discuss SOD testing for non-SAP sites |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F18961: CR: 0907F06323: Worked on requests from Karen St. Romain (Delphi) as a result of IC meeting |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F18962: CR: 0907F06324: Analyzed affiliate data for consolidated joint ventures w/ M. Weiss (PwC) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F18963: CR: 0907F06325: Participated in a Tier II and III SOD Discussion w/ A. Bianco, I Weigand, M. Zaveri (Delphi) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F18964: CR: 0907F06326: Responded to questions related to SOX testing |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F18965: CR: 0907F06327: Work on WC database w/ P. Navarro (PwC) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F18966: CR: 0907F06328: Worked on June and July consolidator w/ P. Navarro (PwC) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F18967: CR: 0907F06329: Reviewed 2006 SOX validation programs and compared them to in-scope locations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F19110: RE: 0907F06321: Participated in SOX 404 Update Discussion w/ Delphi & PwC |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F19111: RE: 0907F06322:  Met with Ann Bianco (Delphi) to discuss SOD testing for non-SAP sites |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F19112: RE: 0907F06323: Worked on requests from Karen St. Romain (Delphi) as a result of IC meeting |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F19113: RE: 0907F06324: Analyzed affiliate data for consolidated joint ventures w/ M. Weiss (PwC) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F19114: RE: 0907F06325: Participated in a Tier II and III SOD Discussion w/ A. Bianco, I Weigand, M. Zaveri (Delphi) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F19115: RE: 0907F06326: Responded to questions related to SOX testing |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F19116: RE: 0907F06327:  Work on WC database w/ P. Navarro (PwC) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F19117: RE: 0907F06328: Worked on June and July consolidator w/ P. Navarro (PwC) |
| 8/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F19118: RE: 0907F06329: Reviewed 2006 SOX validation programs and compared them to in-scope locations |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F18917: CR: 0907F06372: interview with local ICC |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F18918: CR: 0907F06373: interview with accounting clerk |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F18919: CR: 0907F06374: requesting supporting documentation for employee cost |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -2.8 | $130.00 | ($364.00) | 1107F18920: CR: 0907F06375: validation of employee cost template |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -4.3 | $130.00 | ($559.00) | 1107F18921: CR: 0907F06376: validation of expenditure cost template |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F19068: RE: 0907F06372: interview with local ICC |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F19069: RE: 0907F06373: interview with accounting clerk |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F19070: RE: 0907F06374: requesting supporting documentation for employee cost |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F19071: RE: 0907F06375: validation of employee cost template |
| 8/28/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 4.3 | $145.00 | $623.50 | 1107F19072: RE: 0907F06376: validation of expenditure cost template |
| 8/28/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -1.0 | $95.00 | ($95.00) | 1107F18849: CR: 0907F06288:  Follow up on Documentation for Financial Reporting. |
| 8/28/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 1.0 | $105.00 | $105.00 | 1107F19000: RE: 0907F06288:  Follow up on Documentation for Financial Reporting. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F18922: CR: 0907F06377: Review and documentation of changes in issue tracker template. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F18923: CR: 0907F06378:  Status meeting with Finance Director Europe. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F18924: CR: 0907F06379: Discussion with finance director Europe about certain control activities and further procedure. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F18925: CR: 0907F06380: Preparation of control activity FA-B2 and inquiry with Mr. Wulf (Maintenance manager). |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.6 | $130.00 | ($338.00) | 1107F18926: CR: 0907F06381: Copying documentation, go through test procedure and documentation and filing of revenue account reconciliation. Inquiry with Mr. Drews about revenue reconciliation. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F18927: CR: 0907F06382: Inquiry with Mrs. Holthus about customer data change relating to shipment, delivery terms and accruals for shipments which revenue has not been recognized for. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F18928: CR: 0907F06383: Documentation of information received in revenue cycle related to accruals for shipments which revenue has not been recognized for. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F18929: CR: 0907F06384: Discussion with ICC (Mr. Schroedel) and finance clerk (Mr. Sternal) about capitalized maintenance and repair review and further procedure. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F18930: CR: 0907F06385: Preparation of issue tracker |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F18931: CR: 0907F06386: Documentation FA-B2, capitalized maintenance and repairs. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19073: RE: 0907F06377: Review and documentation of changes in issue tracker template. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F19074: RE: 0907F06378:  Status meeting with Finance Director Europe. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F19075: RE: 0907F06379: Discussion with finance director Europe about certain control activities and further procedure. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19076: RE: 0907F06380: Preparation of control activity FA-B2 and inquiry with Mr. Wulf (Maintenance manager). |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F19077: RE: 0907F06381: Copying documentation, go through test procedure and documentation and filing of revenue account reconciliation. Inquiry with Mr. Drews about revenue reconciliation. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F19078: RE: 0907F06382:  Inquiry with Mrs. Holthus about customer data change relating to shipment, delivery terms and accruals for shipments which revenue has not been recognized for. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F19079: RE: 0907F06383: Documentation of information received in revenue cycle related to accruals for shipments which revenue has not been recognized for. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F19080: RE: 0907F06384: Discussion with ICC (Mr. Schroedel) and finance clerk (Mr. Sternal) about capitalized maintenance and repair review and further procedure. |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F19081: RE: 0907F06385: Preparation of issue tracker |
| 8/28/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F19082: RE: 0907F06386: Documentation FA-B2, capitalized maintenance and repairs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/28/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.9 | $165.00 | ($643.50) | 1107F18873: CR: 0907F06305: Continued Thermal audit engagement management, including determination of modified test procedures based on external auditor (E&Y) feedback. |
| 8/28/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.3 | $165.00 | ($709.50) | 1107F18874: CR: 0907F06306: Thermal audit engagement management, inclusive of determination of modified test procedures based on external auditor (E&Y) feedback. |
| 8/28/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $180.00 | $702.00 | 1107F19024: RE: 0907F06305: Continued Thermal audit engagement management, including determination of modified test procedures based on external auditor (E&Y) feedback. |
| 8/28/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $180.00 | $774.00 | 1107F19025: RE: 0907F06306: Thermal audit engagement management, inclusive of determination of modified test procedures based on external auditor (E&Y) feedback. |
| 8/28/2007 | Lane, Christopher | Director | United States | Role Redesign | -2.5 | $360.00 | ($900.00) | 1107F18989: CR: 0807F00198: Work on Cost Center promote to production change. |
| 8/28/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.5 | $380.00 | $950.00 | 1107F19140: RE: 0807F00198: Work on Cost Center promote to production change. |
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F18858: CR: 0807F00746: Document Inventory Control Activity A2.. |
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -2.4 | $95.00 | ($228.00) | 1107F18859: CR: 0807F00747:  Test Inventory Control Activity A3.. |
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F18860: CR: 0807F00748: Document Inventory Control Activity A3. |
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F18861: CR: 0807F00749:  Begin testing of Inventory Control Activity A4.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F19009: RE: 0807F00746: Document Inventory Control Activity A2.. |
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 2.4 | $105.00 | $252.00 | 1107F19010: RE: 0807F00747:  Test Inventory Control Activity A3.. |
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F19011: RE: 0807F00748: Document Inventory Control Activity A3. |
| 8/28/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F19012: RE: 0807F00749:  Begin testing of Inventory Control Activity A4.. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Preparation of fee application | -2.7 | $120.00 | ($324.00) | 1107F18839: CR: 0807F00937: Reviewed July's expense exhibits for Delphi bankruptcy requirements compliance. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Preparation of fee application | -1.7 | $120.00 | ($204.00) | 1107F18840: CR: 0807F00938: Reviewed July's expense exhibits for Delphi bankruptcy requirements compliance. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F18946: CR: 0807F00911: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team.. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.7 | $120.00 | ($204.00) | 1107F18947: CR: 0807F00912: Followed up on billings and collections for June and July. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F18948: CR: 0807F00913: Determined budget for the DTI project and informed staff. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.4 | $120.00 | ($48.00) | 1107F18949: CR: 0807F00914:  Talked to A. Clark Smith to clarify pending invoices for collection. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.6 | $120.00 | ($192.00) | 1107F18950: CR: 0807F00915: Prepared executive summary for D. Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -1.1 | $120.00 | ($132.00) | 1107F18951: CR: 0807F00916:  AHG discussion with senior to give overview of project, introduce to management and provide files to work with. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F18952: CR: 0807F00917: Worked on June and July consolidator with S. Herbst. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Preparation of fee application | 2.7 | $130.00 | $351.00 | 1107F18990: RE: 0807F00937: Reviewed July's expense exhibits for Delphi bankruptcy requirements compliance. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Preparation of fee application | 1.7 | $130.00 | $221.00 | 1107F18991: RE: 0807F00938: Reviewed July's expense exhibits for Delphi bankruptcy requirements compliance. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F19097: RE: 0807F00911: Weekly SOX status call with Delphi SOX Team, IC Community, PwC Core Team.. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.7 | $130.00 | $221.00 | 1107F19098: RE: 0807F00912: Followed up on billings and collections for June and July. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F19099: RE: 0807F00913: Determined budget for the DTI project and informed staff. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $130.00 | $52.00 | 1107F19100: RE: 0807F00914:  Talked to A. Clark Smith to clarify pending invoices for collection. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.6 | $130.00 | $208.00 | 1107F19101: RE: 0807F00915: Prepared executive summary for D. Bayles. |
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.1 | $130.00 | $143.00 | 1107F19102: RE: 0807F00916:  AHG discussion with senior to give overview of project, introduce to management and provide files to work with. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F19103: RE: 0807F00917: Worked on June and July consolidator with S. Herbst. |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($50.00) | 1107F18937: CR: 0907F06392: Obtained further clarification with Financial Controller on the issues pertaining to G4. |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.2 | $60.00 | ($70.00) | 1107F18938: CR: 0907F06393: Conducted a process understanding for the control activity FR A1 and FR A2 with CP Arvind - Financial Controller (Delphi) |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F18939: CR: 0907F06394:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.7 | $60.00 | ($42.00) | 1107F18940: CR: 0907F06395: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -4.3 | $60.00 | ($258.00) | 1107F18941: CR: 0907F06396: Reviewed and documented the samples provided for control  FR- A1 & FR- A2 |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F18942: CR: 0907F06397: Obtained clarification from Accounts executive -Pradeep Kumar, Narendra (Delphi) on supporting documents attached with JV for control FR A1 & A2 |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $54.17 | 1107F19088: RE: 0907F06392: Obtained further clarification with Financial Controller on the issues pertaining to G4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $65.00 | $75.83 | 1107F19089: RE: 0907F06393: Conducted a process understanding for the control activity FR A1 and FR A2 with CP Arvind - Financial Controller (Delphi) |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F19090: RE: 0907F06394:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $65.00 | $45.50 | 1107F19091: RE: 0907F06395: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 4.3 | $65.00 | $279.50 | 1107F19092: RE: 0907F06396: Reviewed and documented the samples provided for control  FR- A1 & FR- A2 |
| 8/28/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F19093: RE: 0907F06397: Obtained clarification from Accounts executive -Pradeep Kumar, Narendra (Delphi) on supporting documents attached with JV for control FR A1 & A2 |
| 8/28/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | -0.5 | $165.00 | ($82.50) | 1107F18857: CR: 0807F00196: Participation in weekly Delphi ICM conference call. |
| 8/28/2007 | Reed, Brian | Manager | United States | Planning (US staff use only) | 0.5 | $180.00 | $90.00 | 1107F19008: RE: 0807F00196: Participation in weekly Delphi ICM conference call. |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.9 | $200.00 | ($180.00) | 1107F18887: CR: 0907F06342: Summarization - Sheets: update |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F18888: CR: 0907F06343:  E-Mail communication with US Team |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F18889: CR: 0907F06344:  Status meeting with ICC Langenlohnsheim |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F18890: CR: 0907F06345: coordination Testing work - meeting with BPO |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.4 | $200.00 | ($280.00) | 1107F18891: CR: 0907F06346: Review results Inventory/Financial Reporting |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.2 | $200.00 | ($240.00) | 1107F18892: CR: 0907F06347: Review results Fixed Assets cycle |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.9 | $200.00 | ($180.00) | 1107F18893: CR: 0907F06348: Discussing with Financial Manager - site specific control and Accounting memo procedure |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F18894: CR: 0907F06349: Discussing with FUBA team actual status and results |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F18895: CR: 0907F06350:  review results revenue cycle |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $215.00 | $193.50 | 1107F19038: RE: 0907F06342: Summarization - Sheets: update |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F19039: RE: 0907F06343: E-Mail communication with US Team |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F19040: RE: 0907F06344:  Status meeting with ICC Langenlohnsheim |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F19041: RE: 0907F06345: coordination Testing work - meeting with BPO |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $215.00 | $301.00 | 1107F19042: RE: 0907F06346: Review results Inventory/Financial Reporting |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $215.00 | $258.00 | 1107F19043: RE: 0907F06347: Review results Fixed Assets cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $215.00 | $193.50 | 1107F19044: RE: 0907F06348: Discussing with Financial Manager - site specific control and Accounting memo procedure |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F19045: RE: 0907F06349: Discussing with FUBA team actual status and results |
| 8/28/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F19046: RE: 0907F06350:  review results revenue cycle |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F18903: CR: 0907F06358: cycle revenue: documentation of results |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F18904: CR: 0907F06359:  cycle fixed assets: discussion with the local ICC |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F18905: CR: 0907F06360:  cycle fixed assets: discussion with the manager |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F18906: CR: 0907F06361:  cycle fixed assets: discussion with the local ICC |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F18907: CR: 0907F06362:  cycle fixed assets: documenting results |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F18908: CR: 0907F06363:  cycle fixed assets: discussion with finance manager |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F18909: CR: 0907F06364:  cycle fixed assets: validation of report and picking sample |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F18910: CR: 0907F06365: cycle revenue: documenting results |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F18911: CR: 0907F06366:  cycle fixed assets: documenting results |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F19054: RE: 0907F06358: cycle revenue: documentation of results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19055: RE: 0907F06359: cycle fixed assets: discussion with the local ICC |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F19056: RE: 0907F06360: cycle fixed assets: discussion with the manager |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F19057: RE: 0907F06361: cycle fixed assets: discussion with the local ICC |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F19058: RE: 0907F06362: cycle fixed assets: documenting results |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F19059: RE: 0907F06363: cycle fixed assets: discussion with finance manager |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F19060: RE: 0907F06364: cycle fixed assets: validation of report and picking sample |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F19061: RE: 0907F06365: cycle revenue: documenting results |
| 8/28/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F19062: RE: 0907F06366: cycle fixed assets: documenting results |
| 8/28/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F18943: CR: 0907F06398: Details sent to Andrea Clark Smith, Kristy L Woods regarding to services in June. |
| 8/28/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F19094: RE: 0907F06398: Details sent to Andrea Clark Smith, Kristy L Woods regarding to services in June. |
| 8/28/2007 | Shehi, Renis | Associate | United States | Documentation of time detail | -3.9 | $110.00 | ($429.00) | 1107F18841: CR: 0807F01004: Reviewing and putting comments on the expense report. |
| 8/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.2 | $110.00 | ($242.00) | 1107F18972: CR: 0807F01003: Updating and sending the Milestone chart to Delphi management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.3 | $110.00 | ($253.00) | 1107F18973: CR: 0807F01005: Time tracker review and approval. |
| 8/28/2007 | Shehi, Renis | Associate | United States | Documentation of time detail | 3.9 | $120.00 | $468.00 | 1107F18992: RE: 0807F01004: Reviewing and putting comments on the expense report. |
| 8/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.2 | $120.00 | $264.00 | 1107F19123: RE: 0807F01003: Updating and sending the Milestone chart to Delphi management. |
| 8/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 1107F19124: RE: 0807F01005: Time tracker review and approval. |
| 8/28/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.9 | $130.00 | ($637.00) | 1107F18982: CR: 0807F00235: Working on the documentation for Application Control EX-B6(Expenditures/ SAP instance P05). |
| 8/28/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F18983: CR: 0807F00236: Working on the documentation for Application Control EX-A4(Expenditures/ SAP instance P05). |
| 8/28/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.9 | $140.00 | $686.00 | 1107F19133: RE: 0807F00235: Working on the documentation for Application Control EX-B6(Expenditures/ SAP instance P05). |
| 8/28/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F19134: RE: 0807F00236: Working on the documentation for Application Control EX-A4(Expenditures/ SAP instance P05). |
| 8/28/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | -3.3 | $250.00 | ($825.00) | 1107F18944: CR: 0907F06399: Preparing material and conference call with US Team about taxes. |
| 8/28/2007 | Siqueira, Luiz (SR) | Sr Manager | Brazil | Validation (Foreign staff use only) | 3.3 | $265.00 | $874.50 | 1107F19095: RE: 0907F06399: Preparing material and conference call with US Team about taxes. |
| 8/28/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.5 | $120.00 | ($420.00) | 1107F18854: CR: 0907F06407: Rebill: 0807F01070: Expenditure follow up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F18855: CR: 0907F06408: Rebill: 0807F01071: Status meeting to discuss Delphi E&S work. |
| 8/28/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -5.0 | $120.00 | ($600.00) | 1107F18856: CR: 0907F06409: Rebill: 0807F01072: Expenditure follow up and documentation updates. |
| 8/28/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.5 | $130.00 | $455.00 | 1107F19005: RE: 0907F06407: Rebill: 0807F01070: Expenditure follow up. |
| 8/28/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F19006: RE: 0907F06408: Rebill: 0807F01071: Status meeting to discuss Delphi E&S work. |
| 8/28/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 5.0 | $130.00 | $650.00 | 1107F19007: RE: 0907F06409: Rebill: 0807F01072: Expenditure follow up and documentation updates. |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F18881: CR: 0907F06336: Inventory: Meeting with assessor regarding IN-D3 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F18882: CR: 0907F06337: Inventory: Meeting with Finance manager regarding IN-D3 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F18883: CR: 0907F06338: Inventory: Selecting sample and preparing request list for IN-D3 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F18884: CR: 0907F06339: Financial Reporting: Further meeting with assessor regarding FR-A1 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -3.5 | $130.00 | ($455.00) | 1107F18885: CR: 0907F06340: Financial Reporting: Testing documents obtained and documenting test results for FR-A1 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F18886: CR: 0907F06341: Financial Reporting/Inventory: Preparing request list for assessor |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F19032: RE: 0907F06336: Inventory: Meeting with assessor regarding IN-D3 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F19033: RE: 0907F06337: Inventory: Meeting with Finance manager regarding IN-D3 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19034: RE: 0907F06338: Inventory: Selecting sample and preparing request list for IN-D3 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19035: RE: 0907F06339: Financial Reporting: Further meeting with assessor regarding FR-A1 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F19036: RE: 0907F06340: Financial Reporting: Testing documents obtained and documenting test results for FR-A1 |
| 8/28/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19037: RE: 0907F06341: Financial Reporting/Inventory: Preparing request list for assessor |
| 8/28/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -1.9 | $95.00 | ($180.50) | 1107F18842: CR: 0807F00293: Put together request list on Revenue cycle for DTI. |
| 8/28/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -2.3 | $95.00 | ($218.50) | 1107F18843: CR: 0807F00294: Put together request list on Expenditure cycle for DTI. |
| 8/28/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -2.0 | $95.00 | ($190.00) | 1107F18844: CR: 0807F00295: Put together request list on Financial Reporting cycle for DTI. |
| 8/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F18970: CR: 0807F00286: Initiate Development Plan for 2008. |
| 8/28/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 1.9 | $105.00 | $199.50 | 1107F18993: RE: 0807F00293: Put together request list on Revenue cycle for DTI. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 2.3 | $105.00 | $241.50 | 1107F18994: RE: 0807F00294: Put together request list on Expenditure cycle for DTI. |
| 8/28/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 2.0 | $105.00 | $210.00 | 1107F18995: RE: 0807F00295: Put together request list on Financial Reporting cycle for DTI. |
| 8/28/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F19121: RE: 0807F00286: Initiate Development Plan for 2008. |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F18953: CR: 0907F06290: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F18954: CR: 0907F06291: SOX Core Team Update Meeting |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F18955: CR: 0907F06292: report testing discussion with Matt Fawcett (PwC) |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F18956: CR: 0907F06293: Meeting with S. Franklin (PwC) regarding treasury testing of lock box |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F18957: CR: 0907F06294: Review of ITGC mapping to manual |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F18958: CR: 0907F06295: Email to Shannon herbst (PwC) regarding GCC deficiencies |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F18968: CR: 0907F06402: Rebill: 0807F00804: Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F18969: CR: 0907F06403: Rebill: 0807F00805: Discuss app controls for non-SAP systems w/ K. St. Romain, P. Viviano (Delphi), S. Herbst (PwC). |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F19104: RE: 0907F06290: Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F19105: RE: 0907F06291: SOX Core Team Update Meeting |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F19106: RE: 0907F06292: report testing discussion with Matt Fawcett (PwC) |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F19107: RE: 0907F06293: Meeting with S. Franklin (PwC) regarding treasury testing of lock box |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F19108: RE: 0907F06294: Review of ITGC mapping to manual |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F19109: RE: 0907F06295: Email to Shannon herbst (PwC) regarding GCC deficiencies |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F19119: RE: 0907F06402: Rebill: 0807F00804: Delphi SOX Update Call (PwCM/ICM/ICC). |
| 8/28/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F19120: RE: 0907F06403: Rebill: 0807F00805: Discuss app controls for non-SAP systems w/ K. St. Romain, P. Viviano (Delphi), S. Herbst (PwC). |
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.9 | $95.00 | ($85.50) | 1107F18974: CR: 0807F01397: Meeting with J Demarco (Delphi) to discuss employee benefit files for manually calculated audit. |
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F18975: CR: 0807F01398: Reconciling files received from Iron Mountain with receiving slips. |
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.9 | $95.00 | ($275.50) | 1107F18976: CR: 0807F01399: Logging in files received from Iron Mountain into flowbacks master spreadsheet. |
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F18977: CR: 0807F01400: Sorting flow back project files based on cut off date (2-1-2000). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F19125: RE: 0807F01397: Meeting with J Demarco (Delphi) to discuss employee benefit files for manually calculated audit. |
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F19126: RE: 0807F01398: Reconciling files received from Iron Mountain with receiving slips. |
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.9 | $105.00 | $304.50 | 1107F19127: RE: 0807F01399: Logging in files received from Iron Mountain into flowbacks master spreadsheet. |
| 8/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F19128: RE: 0807F01400: Sorting flow back project files based on cut off date (2-1-2000). |
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F18850: CR: 0907F06307: Discuss open items and their transition with D Weir (PwC) |
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -2.5 | $95.00 | ($237.50) | 1107F18851: CR: 0907F06308: Discuss questions about allowance for doubtful accounts control with K Bellis (Delphi) |
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F18852: CR: 0907F06309: Review summary of validation procedures for the inventory cycle |
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -2.4 | $95.00 | ($228.00) | 1107F18853: CR: 0907F06310: Review summary of validation procedures for the revenue cycle |
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F19001: RE: 0907F06307: Discuss open items and their transition with D Weir (PwC) |
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 2.5 | $105.00 | $262.50 | 1107F19002: RE: 0907F06308: Discuss questions about allowance for doubtful accounts control with K Bellis (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F19003: RE: 0907F06309: Review summary of validation procedures for the inventory cycle |
| 8/28/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 2.4 | $105.00 | $252.00 | 1107F19004: RE: 0907F06310: Review summary of validation procedures for the revenue cycle |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F18875: CR: 0907F06330:  Status meeting with Mr. Humbeck (Finance Manager Europe) |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.3 | $160.00 | ($208.00) | 1107F18876: CR: 0907F06331: Discussion with Mr. Schroedel (ICC) about Financial Reporting controls |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -3.1 | $160.00 | ($496.00) | 1107F18877: CR: 0907F06332: Testing of Financial Reporting controls |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.1 | $160.00 | ($176.00) | 1107F18878: CR: 0907F06333: Interview with Mrs. Brasig (Accountant) |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.3 | $160.00 | ($208.00) | 1107F18879: CR: 0907F06334: Copying of Documents |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -2.9 | $160.00 | ($464.00) | 1107F18880: CR: 0907F06335: Preparation of issue tracker; sending draft issue tracker and draft email to Manager for review. |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F19026: RE: 0907F06330:  Status meeting with Mr. Humbeck (Finance Manager Europe) |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 1107F19027: RE: 0907F06331: Discussion with Mr. Schroedel (ICC) about Financial Reporting controls |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 3.1 | $175.00 | $542.50 | 1107F19028: RE: 0907F06332: Testing of Financial Reporting controls |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.1 | $175.00 | $192.50 | 1107F19029: RE: 0907F06333: Interview with Mrs. Brasig (Accountant) |
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 1107F19030: RE: 0907F06334: Copying of Documents |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.9 | $175.00 | $507.50 | 1107F19031: RE: 0907F06335: Preparation of issue tracker; sending draft issue tracker and draft email to Manager for review. |
| 8/28/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -3.1 | $165.00 | ($511.50) | 1107F18845: CR: 0807F00327: Review PwC work papers. |
| 8/28/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F18846: CR: 0807F00328: Review work papers with Michelle Wilkes and Fredrik Olsson (Delphi). |
| 8/28/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 3.1 | $180.00 | $558.00 | 1107F18996: RE: 0807F00327: Review PwC work papers. |
| 8/28/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F18997: RE: 0807F00328: Review work papers with Michelle Wilkes and Fredrik Olsson (Delphi). |
| 8/28/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -3.1 | $120.00 | ($372.00) | 1107F18978: CR: 0907F06317: AHG discussion with internal control manager and internal control coordinator over objective of project. Discussion included analysis of issue master tracker and templates to become deliverables |
| 8/28/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -2.4 | $120.00 | ($288.00) | 1107F18979: CR: 0907F06318: Analyzing of expenses for SOX core team |
| 8/28/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F18980: CR: 0907F06319: Review of time for SOX core team |
| 8/28/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -1.8 | $120.00 | ($216.00) | 1107F18981: CR: 0907F06320: Customized template to be used to document the deliverable for the AHG B sites (out of scope locations) remediation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/28/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 3.1 | $130.00 | $403.00 | 1107F19129: RE: 0907F06317:  AHG discussion with internal control manager and internal control coordinator over objective of project. Discussion included analysis of issue master tracker and templates to become deliverables |
| 8/28/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.4 | $130.00 | $312.00 | 1107F19130: RE: 0907F06318: Analyzing of expenses for SOX core team |
| 8/28/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F19131: RE: 0907F06319: Review of time for SOX core team |
| 8/28/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.8 | $130.00 | $234.00 | 1107F19132: RE: 0907F06320: Customized template to be used to document the deliverable for the AHG B sites (out of scope locations) remediation. |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.2 | $50.00 | ($60.83) | 1107F19229: CR: 0907F06510: Conducted an process understanding for the control activity RE -A5 with Dinakar from PC&L and Srinivas from Finance. |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.1 | $50.00 | ($53.33) | 1107F19230: CR: 0907F06511:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.7 | $50.00 | ($35.83) | 1107F19231: CR: 0907F06512: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -5.0 | $50.00 | ($250.00) | 1107F19232: CR: 0907F06513: Reviewed and documented the samples provided for control RE - A5 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.0 | $50.00 | ($50.00) | 1107F19233: CR: 0907F06514: Discussed with Bharat control activities pertaining to revenue |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.2 | $55.00 | $66.92 | 1107F19364: RE: 0907F06510: Conducted an process understanding for the control activity RE -A5 with Dinakar from PC&L and Srinivas from Finance. |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $55.00 | $58.67 | 1107F19365: RE: 0907F06511:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.7 | $55.00 | $39.42 | 1107F19366: RE: 0907F06512: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 5.0 | $55.00 | $275.00 | 1107F19367: RE: 0907F06513: Reviewed and documented the samples provided for control RE - A5 |
| 8/29/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $55.00 | $55.00 | 1107F19368: RE: 0907F06514: Discussed with Bharat control activities pertaining to revenue |
| 8/29/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -7.7 | $120.00 | ($924.00) | 1107F19172: CR: 0807F02418: Reperformed selected Delphi Thermal's calculation of the variance accounts (labor, material, freight and burden) by tracing one item from the analysis to confirm the accuracy of the analysis. |
| 8/29/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -0.4 | $120.00 | ($48.00) | 1107F19173: CR: 0807F02419: Meeting with S Haque (PWC) to provide update and obtain understanding about testing EX-E2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -0.1 | $120.00 | ($12.00) | 1107F19263: CR: 0807F02420: Meeting with S Haque (PWC) to provide update and obtain understanding about testing EX-E2. |
| 8/29/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 7.7 | $130.00 | $1,001.00 | 1107F19307: RE: 0807F02418: Reperformed selected Delphi Thermal's calculation of the variance accounts (labor, material, freight and burden) by tracing one item from the analysis to confirm the accuracy of the analysis. |
| 8/29/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.4 | $130.00 | $52.00 | 1107F19308: RE: 0807F02419: Meeting with S Haque (PWC) to provide update and obtain understanding about testing EX-E2. |
| 8/29/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.1 | $130.00 | $13.00 | 1107F19398: RE: 0807F02420: Meeting with S Haque (PWC) to provide update and obtain understanding about testing EX-E2. |
| 8/29/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -3.1 | $95.00 | ($294.50) | 1107F19150: CR: 0807F01657: Continued to work on expenditure control A2. |
| 8/29/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -2.6 | $95.00 | ($247.00) | 1107F19151: CR: 0807F01658: Continued to work on expenditure control F1. |
| 8/29/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -3.0 | $95.00 | ($285.00) | 1107F19152: CR: 0807F01664: Completed testing for Employee Costing Control EC-A3. |
| 8/29/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 3.1 | $105.00 | $325.50 | 1107F19285: RE: 0807F01657: Continued to work on expenditure control A2. |
| 8/29/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 2.6 | $105.00 | $273.00 | 1107F19286: RE: 0807F01658: Continued to work on expenditure control F1. |
| 8/29/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 3.0 | $105.00 | $315.00 | 1107F19287: RE: 0807F01664: Completed testing for Employee Costing Control EC-A3. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F19253: CR: 0807F00399: Sent out requests to Delphi Team regarding SOX testing files and coordinated responses. |
| 8/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F19254: CR: 0807F00400: Correspondence and e-mails related to Delphi SOX project.. |
| 8/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.4 | $95.00 | ($133.00) | 1107F19255: CR: 0807F00401: Worked on updating all Delphi files related to SAP testing into the Working Community Database. |
| 8/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F19388: RE: 0807F00399: Sent out requests to Delphi Team regarding SOX testing files and coordinated responses. |
| 8/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F19389: RE: 0807F00400: Correspondence and e-mails related to Delphi SOX project.. |
| 8/29/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F19390: RE: 0807F00401: Worked on updating all Delphi files related to SAP testing into the Working Community Database. |
| 8/29/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F19270: CR: 0807F01100: Documenting test scripts for control B5 for PG2. |
| 8/29/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.9 | $110.00 | ($429.00) | 1107F19271: CR: 0807F01101: Documenting test scripts for control B5 for PG2. |
| 8/29/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F19405: RE: 0807F01100: Documenting test scripts for control B5 for PG2. |
| 8/29/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $120.00 | $468.00 | 1107F19406: RE: 0807F01101: Documenting test scripts for control B5 for PG2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.4 | $130.00 | ($442.00) | 1107F19272: CR: 0807F01897: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/29/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.5 | $130.00 | ($325.00) | 1107F19273: CR: 0807F01898: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/29/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -3.5 | $130.00 | ($455.00) | 1107F19274: CR: 0807F01899: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/29/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.4 | $140.00 | $476.00 | 1107F19407: RE: 0807F01897: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/29/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.5 | $140.00 | $350.00 | 1107F19408: RE: 0807F01898: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/29/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 3.5 | $140.00 | $490.00 | 1107F19409: RE: 0807F01899: The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/29/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.5 | $130.00 | ($455.00) | 1107F19210: CR: 0907F06491: Update of the issue tracker and discussions about the issue tracker with PwC Manager. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/29/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.6 | $130.00 | ($338.00) | 1107F19211: CR: 0907F06492: Binder preparation; Referencing binder to tickmark legend; Review of Validation Template. |
| 8/29/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F19212: CR: 0907F06493: Discussions with the Delphi Wuppertal/ Langenlonzheim team. |
| 8/29/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F19345: RE: 0907F06491: Update of the issue tracker and discussions about the issue tracker with PwC Manager. |
| 8/29/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.6 | $145.00 | $377.00 | 1107F19346: RE: 0907F06492: Binder preparation; Referencing binder to tickmark legend; Review of Validation Template. |
| 8/29/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F19347: RE: 0907F06493: Discussions with the Delphi Wuppertal/ Langenlonzheim team. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F19160: CR: 0807F01253: Meet with Randy Laforest (PWC) and Chris Tompkins (Delphi) and Pam Cates (Delphi) regarding control activity EX-I1. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F19161: CR: 0807F01254: Documented the results of the meeting. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F19162: CR: 0807F01255: Meet with G. Hand and R Burrel (Delphi). |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F19163: CR: 0807F01256: Meet with G. Hand to gain better understanding about Delphi expenditure recording process regarding returns. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F19164: CR: 0807F01257: Put together sample request for control activity EX-E2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F19165: CR: 0807F01258: Communicated with G. Hand and R Burrel (Delphi) about samples received. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F19166: CR: 0807F01259:  Tested samples for Ex-E2. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F19167: CR: 0807F01260: Request additional documents for Ex-E2. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F19168: CR: 0807F01261: Communicated with M.Madak (Delphi) about samples requested. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F19169: CR: 0807F01262: Meeting with Kolade Dada (PWC) to discuss regarding expenditure cycle. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F19170: CR: 0807F01263:  Tested controls for the revenue cycle. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F19171: CR: 0807F01264: Documented test results. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F19295: RE: 0807F01253:  Meet with Randy Laforest (PWC) and Chris Tompkins (Delphi) and Pam Cates (Delphi) regarding control activity EX-I1. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F19296: RE: 0807F01254: Documented the results of the meeting. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F19297: RE: 0807F01255:  Meet with G. Hand and R Burrel (Delphi). |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F19298: RE: 0807F01256:  Meet with G. Hand to gain better understanding about Delphi expenditure recording process regarding returns. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F19299: RE: 0807F01257:  Put together sample request for control activity EX-E2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F19300: RE: 0807F01258: Communicated with G. Hand and R Burrel (Delphi) about samples received. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F19301: RE: 0807F01259:  Tested samples for Ex-E2. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F19302: RE: 0807F01260: Request additional documents for Ex-E2. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F19303: RE: 0807F01261: Communicated with M.Madak (Delphi) about samples requested. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F19304: RE: 0807F01262: Meeting with Kolade Dada (PWC) to discuss regarding expenditure cycle. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F19305: RE: 0807F01263:  Tested controls for the revenue cycle. |
| 8/29/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F19306: RE: 0807F01264: Documented test results. |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F19198: CR: 0907F06479: Inventory: validation testing and documentation, verification with assessor |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F19199: CR: 0907F06480: Inventory: validation testing and documentation |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F19200: CR: 0907F06481: Financial Reportng: validation testing and documentation |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F19201: CR: 0907F06482: Financial Reportng: verification of testing results, validation testing and documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F19202: CR: 0907F06483: Financial Reportng: discussion about procedures, testing steps and results with PwC team on site at other location |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F19203: CR: 0907F06484: Revenue: discussion about procedures, testing steps and results with PwC team on site at other location |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F19204: CR: 0907F06485: Revenue: verification of testing results, documentation and binder preparation |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F19205: CR: 0907F06486: Revenue & Financial Reporting: discussion with PwC team members about validation testing results |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F19333: RE: 0907F06479: Inventory: validation testing and documentation, verification with assessor |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F19334: RE: 0907F06480: Inventory: validation testing and documentation |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F19335: RE: 0907F06481: Financial Reportng: validation testing and documentation |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F19336: RE: 0907F06482: Financial Reportng: verification of testing results, validation testing and documentation |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F19337: RE: 0907F06483: Financial Reportng: discussion about procedures, testing steps and results with PwC team on site at other location |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F19338: RE: 0907F06484: Revenue: discussion about procedures, testing steps and results with PwC team on site at other location |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F19339: RE: 0907F06485: Revenue: verification of testing results, documentation and binder preparation |
| 8/29/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F19340: RE: 0907F06486: Revenue & Financial Reporting: discussion with PwC team members about validation testing results |
| 8/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F19250: CR: 0907F06453: Worked on scheduling need at Thermal |
| 8/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F19251: CR: 0907F06454: Met with Erik Matusky to discuss why DTI is in-scope |
| 8/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F19252: CR: 0907F06455: Discussed changes at DTI and impact on scope w/ M. Weiss (PwC) |
| 8/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F19385: RE: 0907F06453: Worked on scheduling need at Thermal |
| 8/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F19386: RE: 0907F06454: Met with Erik Matusky to discuss why DTI is in-scope |
| 8/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F19387: RE: 0907F06455: Discussed changes at DTI and impact on scope w/ M. Weiss (PwC) |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -3.2 | $130.00 | ($416.00) | 1107F19213: CR: 0907F06494: validation of expenditure template |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F19214: CR: 0907F06495: interview and requesting documents from accounting clerk |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F19215: CR: 0907F06496: receiving documents from accounting clerk for expenditure validation |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F19216: CR: 0907F06497: validation of expenditure template |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F19217: CR: 0907F06498: validation of employee cost template |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F19348: RE: 0907F06494: validation of expenditure template |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19349: RE: 0907F06495: interview and requesting documents from accounting clerk |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F19350: RE: 0907F06496: receiving documents from accounting clerk for expenditure validation |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F19351: RE: 0907F06497: validation of expenditure template |
| 8/29/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F19352: RE: 0907F06498: validation of employee cost template |
| 8/29/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F19153: CR: 0907F06428:  Follow up on Documentation for Financial Reporting. |
| 8/29/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F19288: RE: 0907F06428:  Follow up on Documentation for Financial Reporting. |
| 8/29/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -2.0 | $200.00 | ($400.00) | 1107F19275: CR: 0807F00810: Updated SoDa Delphi tool database with new Basis SOD rules for 2007. |
| 8/29/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 2.0 | $230.00 | $460.00 | 1107F19410: RE: 0807F00810: Updated SoDa Delphi tool database with new Basis SOD rules for 2007. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F19218: CR: 0907F06499: Inquiry with finance clerk (Mrs. Vietje) about intercompany reconciliations. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F19219: CR: 0907F06500:  inquiry with finance clerk (Mr. Drews) about intercompany reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F19220: CR: 0907F06501: Clarification about test procedure and sample size of intercompany reconciliations with team. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F19221: CR: 0907F06502: Selecting sample size from population of intercompany reconciliations. Copying intercompany reconciliation documentation |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F19222: CR: 0907F06503: Discussion with ICC mangers about CWIP control. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F19223: CR: 0907F06504: Adapting CWIP control activity documentation as by discussion with ICC managers. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F19224: CR: 0907F06505: Gain understanding of expenditure control about capitalizable R&D. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F19225: CR: 0907F06506: Referencing binder to tickmark legend in validation template. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -3.5 | $130.00 | ($455.00) | 1107F19226: CR: 0907F06507: Update issue tracker and go through documentation and discussion with manager via phone. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F19227: CR: 0907F06508: Inquiry with HR clerk (Mr. Gollan from Wuppertal) about payroll accruals. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F19353: RE: 0907F06499: Inquiry with finance clerk (Mrs. Vietje) about intercompany reconciliations. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F19354: RE: 0907F06500: inquiry with finance clerk (Mr. Drews) about intercompany reconciliations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F19355: RE: 0907F06501: Clarification about test procedure and sample size of intercompany reconciliations with team. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F19356: RE: 0907F06502: Selecting sample size from population of intercompany reconciliations. Copying intercompany reconciliation documentation |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F19357: RE: 0907F06503: Discussion with ICC mangers about CWIP control. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F19358: RE: 0907F06504: Adapting CWIP control activity documentation as by discussion with ICC managers. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F19359: RE: 0907F06505: Gain understanding of expenditure control about capitalizable R&D. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F19360: RE: 0907F06506: Referencing binder to tickmark legend in validation template. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F19361: RE: 0907F06507: Update issue tracker and go through documentation and discussion with manager via phone. |
| 8/29/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F19362: RE: 0907F06508: Inquiry with HR clerk (Mr. Gollan from Wuppertal) about payroll accruals. |
| 8/29/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.5 | $165.00 | ($577.50) | 1107F19174: CR: 0907F06434: Thermal audit engagement management, including meeting with E&Y Manager regarding fieldwork result expectations and objectives. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.5 | $180.00 | $630.00 | 1107F19309: RE: 0907F06434: Thermal audit engagement management, including meeting with E&Y Manager regarding fieldwork result expectations and objectives. |
| 8/29/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | -0.4 | $95.00 | ($38.00) | 1107F19159: CR: 0807F00750: E-mail R Laforest and K Dada (PwC) the status of my testing of Employee Cost and Inventory Cycles for my replacement.. |
| 8/29/2007 | Lim, Jay | Associate | United States | Validation (US staff use only) | 0.4 | $105.00 | $42.00 | 1107F19294: RE: 0807F00750: E-mail R Laforest and K Dada (PwC) the status of my testing of Employee Cost and Inventory Cycles for my replacement.. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -2.7 | $120.00 | ($324.00) | 1107F19244: CR: 0807F00918: AHG status review. Ensured completion of items included in the review and resolved status achieved.. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.1 | $120.00 | ($252.00) | 1107F19245: CR: 0807F00919: Updated cash wire spreadsheet to monitor collection of invoices. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F19246: CR: 0807F00920: Clarified inquiries for international TB MP529 between issue tracker and deficiency tracker. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F19247: CR: 0807F00921: Followed up on collections and prior billings. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F19248: CR: 0807F00922: Provided Rachel Smithson with the July expense exhibits for review and comments. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | -1.3 | $120.00 | ($156.00) | 1107F19249: CR: 0807F00923: Met with AHG ICC to discuss status of review of findings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 2.7 | $130.00 | $351.00 | 1107F19379: RE: 0807F00918:  AHG status review. Ensured completion of items included in the review and resolved status achieved.. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.1 | $130.00 | $273.00 | 1107F19380: RE: 0807F00919: Updated cash wire spreadsheet to monitor collection of invoices. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F19381: RE: 0807F00920: Clarified inquiries for international TB MP529 between issue tracker and deficiency tracker. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F19382: RE: 0807F00921: Followed up on collections and prior billings. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F19383: RE: 0807F00922: Provided Rachel Smithson with the July expense exhibits for review and comments. |
| 8/29/2007 | Navarro, Paola | Sr Associate | United States | Other  (US use only) | 1.3 | $130.00 | $169.00 | 1107F19384: RE: 0807F00923:  Met with AHG ICC to discuss status of review of findings. |
| 8/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.5 | $280.00 | ($700.00) | 1107F19243: CR: 0807F00283: Completed financial tool updates to support the accrual process and modularize code. |
| 8/29/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.5 | $295.00 | $737.50 | 1107F19378: RE: 0807F00283: Completed financial tool updates to support the accrual process and modularize code. |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.3 | $60.00 | ($138.00) | 1107F19234: CR: 0907F06515: Reviewed the samples provided for control FR- A1 |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.7 | $60.00 | ($162.00) | 1107F19235: CR: 0907F06516: Documented the samples provided for control FR- A1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F19236: CR: 0907F06517: Reviewed and documented the samples provided for control FR- A1 & FR- A2 |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($50.00) | 1107F19237: CR: 0907F06518: Conducted an process understanding for the control activity FR - A6 with Ranjan Chaudhary - Contract Consultants. |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.2 | $60.00 | ($70.00) | 1107F19238: CR: 0907F06519: Reviewed and documented the samples provided for control FR- A6 |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F19239: CR: 0907F06520: Discussed  with Manish and reviewed the control activities pertaining to revenue |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.3 | $65.00 | $149.50 | 1107F19369: RE: 0907F06515: Reviewed the samples provided for control FR- A1 |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.7 | $65.00 | $175.50 | 1107F19370: RE: 0907F06516: Documented the samples provided for control FR- A1 |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F19371: RE: 0907F06517: Reviewed and documented the samples provided for control  FR- A1 & FR- A2 |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $54.17 | 1107F19372: RE: 0907F06518: Conducted an process understanding for the control activity FR - A6 with Ranjan Chaudhary - Contract Consultants. |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.2 | $65.00 | $75.83 | 1107F19373: RE: 0907F06519: Reviewed and documented the samples provided for control FR- A6 |
| 8/29/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F19374: RE: 0907F06520: Discussed  with Manish and reviewed the control activities pertaining to revenue |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F19187: CR: 0907F06468: E-Mail communication with US team |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.6 | $200.00 | ($120.00) | 1107F19188: CR: 0907F06469: coordination appointments with BPOs |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.2 | $200.00 | ($240.00) | 1107F19189: CR: 0907F06470: Review results Inv./Financial reporting |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.9 | $200.00 | ($180.00) | 1107F19190: CR: 0907F06471: Review results Employee Costs |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 1107F19191: CR: 0907F06472: Review results Revenue Cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F19192: CR: 0907F06473: Binder review Employee costs |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.4 | $200.00 | ($280.00) | 1107F19193: CR: 0907F06474: Binder review Inventory Cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.2 | $200.00 | ($240.00) | 1107F19194: CR: 0907F06475: Binder review Revenue Cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F19195: CR: 0907F06476: Binder review FA Cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.1 | $200.00 | ($20.00) | 1107F19196: CR: 0907F06477: review results revenue cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.4 | $200.00 | ($80.00) | 1107F19197: CR: 0907F06478: Discussion with ICC - Issue tracker |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F19322: RE: 0907F06468: E-Mail communication with US team |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.6 | $215.00 | $129.00 | 1107F19323: RE: 0907F06469: coordination appointments with BPOs |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $215.00 | $258.00 | 1107F19324: RE: 0907F06470: Review results Inv./Financial reporting |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $215.00 | $193.50 | 1107F19325: RE: 0907F06471: Review results Employee Costs |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $215.00 | $150.50 | 1107F19326: RE: 0907F06472: Review results Revenue Cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F19327: RE: 0907F06473: Binder review Employee costs |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $215.00 | $301.00 | 1107F19328: RE: 0907F06474: Binder review Inventory Cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.2 | $215.00 | $258.00 | 1107F19329: RE: 0907F06475: Binder review Revenue Cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F19330: RE: 0907F06476: Binder review FA Cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.1 | $215.00 | $21.50 | 1107F19331: RE: 0907F06477: review results revenue cycle |
| 8/29/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.4 | $215.00 | $86.00 | 1107F19332: RE: 0907F06478: Discussion with ICC - Issue tracker |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F19206: CR: 0907F06487: cycle revenue: documentation of result |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F19207: CR: 0907F06488: cycle fixed assets: documentation of result |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.7 | $130.00 | ($351.00) | 1107F19208: CR: 0907F06489: cycle revenue: binder preparation |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F19209: CR: 0907F06490: cycle revenue: documenting results |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F19341: RE: 0907F06487: cycle revenue: documentation of result |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F19342: RE: 0907F06488: cycle fixed assets: documentation of result |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.7 | $145.00 | $391.50 | 1107F19343: RE: 0907F06489: cycle revenue: binder preparation |
| 8/29/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F19344: RE: 0907F06490: cycle revenue: documenting results |
| 8/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F19228: CR: 0907F06509: Update of the Revenue control matrix after PwC Management's review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F19363: RE: 0907F06509:  Update of the Revenue control matrix after PwC Management's review |
| 8/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F19240: CR: 0907F06521: Validation program detailed review - TRE. |
| 8/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F19241: CR: 0907F06522: Validation program detailed review - FR. |
| 8/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F19242: CR: 0907F06523: Validation program detailed review - REV. |
| 8/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F19375: RE: 0907F06521: Validation program detailed review - TRE. |
| 8/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F19376: RE: 0907F06522: Validation program detailed review - FR. |
| 8/29/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F19377: RE: 0907F06523: Validation program detailed review - REV. |
| 8/29/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.8 | $110.00 | ($198.00) | 1107F19256: CR: 0807F01006:  Time tracker review and approval.. |
| 8/29/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.7 | $110.00 | ($297.00) | 1107F19257: CR: 0807F01007: Foreign time reconciliation. |
| 8/29/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.8 | $110.00 | ($308.00) | 1107F19258: CR: 0807F01008:  Rate card review with July exhibit.. |
| 8/29/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.8 | $120.00 | $216.00 | 1107F19391: RE: 0807F01006:  Time tracker review and approval.. |
| 8/29/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $120.00 | $324.00 | 1107F19392: RE: 0807F01007: Foreign time reconciliation. |
| 8/29/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.8 | $120.00 | $336.00 | 1107F19393: RE: 0807F01008:  Rate card review with July exhibit.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.5 | $130.00 | ($585.00) | 1107F19268: CR: 0807F00237: Working on the documentation for Application Control EX-A5(Expenditures/ SAP instance P05). |
| 8/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F19269: CR: 0807F00238: Working on the documentation for Application Control EX-B1(Expenditures/ SAP instance P05). |
| 8/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.5 | $140.00 | $630.00 | 1107F19403: RE: 0807F00237: Working on the documentation for Application Control EX-A5(Expenditures/ SAP instance P05). |
| 8/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F19404: RE: 0807F00238: Working on the documentation for Application Control EX-B1(Expenditures/ SAP instance P05). |
| 8/29/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.4 | $120.00 | ($528.00) | 1107F19157: CR: 0907F06526:  Rebill: 0807F01073:  Expenditure cycle testing and follow up. |
| 8/29/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.4 | $120.00 | ($528.00) | 1107F19158: CR: 0907F06527:  Rebill: 0807F01074:  Expenditure cycle testing and follow up. |
| 8/29/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.4 | $130.00 | $572.00 | 1107F19292: RE: 0907F06526:  Rebill: 0807F01073:  Expenditure cycle testing and follow up. |
| 8/29/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.4 | $130.00 | $572.00 | 1107F19293: RE: 0907F06527:  Rebill: 0807F01074:  Expenditure cycle testing and follow up. |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F19179: CR: 0907F06460: Financial Reporting/Inventory: Meeting with assessor regarding various control activities |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F19180: CR: 0907F06461: Financial Reporting: Documenting test results for FR-A1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F19181: CR: 0907F06462: Inventory: Meeting with assessor regarding IN.D3 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F19182: CR: 0907F06463: Financial Reporting: Discussion with assessor regarding FR-A1 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F19183: CR: 0907F06464: Financial Reporting: Documenting test results for FR-A1 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F19184: CR: 0907F06465: Inventory: Testing documents obtained and documenting test results for IN-D3 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F19185: CR: 0907F06466:  User access: Updating issue tracker for IN-H4 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F19186: CR: 0907F06467: Financial Reporting: Meeting with assessor regarding quarterly accruals |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F19314: RE: 0907F06460: Financial Reporting/Inventory: Meeting with assessor regarding various control activities |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F19315: RE: 0907F06461: Financial Reporting: Documenting test results for FR-A1 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F19316: RE: 0907F06462: Inventory: Meeting with assessor regarding IN.D3 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19317: RE: 0907F06463: Financial Reporting: Discussion with assessor regarding FR-A1 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19318: RE: 0907F06464: Financial Reporting: Documenting test results for FR-A1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F19319: RE: 0907F06465: Inventory: Testing documents obtained and documenting test results for IN-D3 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19320: RE: 0907F06466: User access: Updating issue tracker for IN-H4 |
| 8/29/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F19321: RE: 0907F06467: Financial Reporting: Meeting with assessor regarding quarterly accruals |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F19141: CR: 0807F00287: Put together Validation Program with non-test control activities for Financial Reporting cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F19142: CR: 0807F00288: Put together Validation Program with non-test control activities for Expenditure cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F19143: CR: 0807F00289: Put together Validation Program with non-test control activities for Revenue cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F19144: CR: 0807F00290: Put together Validation Program for DTI Revenue cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F19145: CR: 0807F00291: Put together Validation Program for DTI Expenditure cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F19146: CR: 0807F00292: Put together Validation Program for DTI Financial Reporting cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -0.3 | $95.00 | ($28.50) | 1107F19147: CR: 0807F00296: Phone meeting with Jeff Anderson (Delphi) for DTI background information. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F19276: RE: 0807F00287: Put together Validation Program with non-test control activities for Financial Reporting cycle. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F19277: RE: 0807F00288: Put together Validation Program with non-test control activities for Expenditure cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F19278: RE: 0807F00289: Put together Validation Program with non-test control activities for Revenue cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F19279: RE: 0807F00290: Put together Validation Program for DTI Revenue cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F19280: RE: 0807F00291: Put together Validation Program for DTI Expenditure cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F19281: RE: 0807F00292: Put together Validation Program for DTI Financial Reporting cycle. |
| 8/29/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 0.3 | $105.00 | $31.50 | 1107F19282: RE: 0807F00296: Phone meeting with Jeff Anderson (Delphi) for DTI background information. |
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.2 | $95.00 | ($209.00) | 1107F19259: CR: 0807F01401: Sorting flow back project files based on cut off date (2-1-2000). |
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F19260: CR: 0807F01402: Reviewing files for manually calculated audit to update variance explanations. |
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F19261: CR: 0807F01403: Meeting with G Kimpan (Delphi) for update on flow backs project. |
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.9 | $95.00 | ($180.50) | 1107F19262: CR: 0807F01404: Updating manually calculated audit spreadsheet with changes to individual employee files. |
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F19394: RE: 0807F01401: Sorting flow back project files based on cut off date (2-1-2000). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F19395: RE: 0807F01402: Reviewing files for manually calculated audit to update variance explanations. |
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F19396: RE: 0807F01403: Meeting with G Kimpan (Delphi) for update on flow backs project. |
| 8/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F19397: RE: 0807F01404: Updating manually calculated audit spreadsheet with changes to individual employee files. |
| 8/29/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -1.8 | $95.00 | ($171.00) | 1107F19154: CR: 0907F06435:  Reply to e-mails from Delphi contacts |
| 8/29/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -3.1 | $95.00 | ($294.50) | 1107F19155: CR: 0907F06436:  Finish the review of documentation provided for the allowance for doubtful accounts control |
| 8/29/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -2.3 | $95.00 | ($218.50) | 1107F19156: CR: 0907F06437: Review work completed by D Davis (PwC) related to the Revenue cycle |
| 8/29/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.8 | $105.00 | $189.00 | 1107F19289: RE: 0907F06435:  Reply to e-mails from Delphi contacts |
| 8/29/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 3.1 | $105.00 | $325.50 | 1107F19290: RE: 0907F06436:  Finish the review of documentation provided for the allowance for doubtful accounts control |
| 8/29/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 2.3 | $105.00 | $241.50 | 1107F19291: RE: 0907F06437: Review work completed by D Davis (PwC) related to the Revenue cycle |
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -3.5 | $160.00 | ($560.00) | 1107F19175: CR: 0907F06456:  Update issue tracker and email after review; discussion about issue tracker with Manager via phone |
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -0.4 | $160.00 | ($64.00) | 1107F19176: CR: 0907F06457: Sending of draft issue tracker to FUBA management |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.3 | $160.00 | ($208.00) | 1107F19177: CR: 0907F06458: Discussion with Mr. Schroedel (ICC) and Mrs. Braeutigam (ICC) about some issues |
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.3 | $160.00 | ($208.00) | 1107F19178: CR: 0907F06459: Interview with Mr. Drews (Accountant) and Mrs. Vietje (Accountant) about Financial Reporting controls |
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 1107F19310: RE: 0907F06456:  Update issue tracker and email after review; discussion about issue tracker with Manager via phone |
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.4 | $175.00 | $70.00 | 1107F19311: RE: 0907F06457: Sending of draft issue tracker to FUBA management |
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 1107F19312: RE: 0907F06458: Discussion with Mr. Schroedel (ICC) and Mrs. Braeutigam (ICC) about some issues |
| 8/29/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 1107F19313: RE: 0907F06459: Interview with Mr. Drews (Accountant) and Mrs. Vietje (Accountant) about Financial Reporting controls |
| 8/29/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F19148: CR: 0807F00329: Review PwC work papers. |
| 8/29/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -3.0 | $165.00 | ($495.00) | 1107F19149: CR: 0807F00330: Respond to questions from PwC team. |
| 8/29/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F19283: RE: 0807F00329: Review PwC work papers. |
| 8/29/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 3.0 | $180.00 | $540.00 | 1107F19284: RE: 0807F00330: Respond to questions from PwC team. |
| 8/29/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F19264: CR: 0907F06449:  Report of results to Mike Peterson of fee analization |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/29/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -2.6 | $120.00 | ($312.00) | 1107F19265: CR: 0907F06450: Analization of expenses for fied teams |
| 8/29/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -2.5 | $120.00 | ($300.00) | 1107F19266: CR: 0907F06451: Analized audit report for the Springhill site to understand the root of the findings and created follow up validation procedures to close findings |
| 8/29/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -2.3 | $120.00 | ($276.00) | 1107F19267: CR: 0907F06452: Reviewed documentation received for 3 locations and took notes to follow up with controllers and key contacts, including B. Schulze |
| 8/29/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F19399: RE: 0907F06449:  Report of results to Mike Peterson of fee analization |
| 8/29/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.6 | $130.00 | $338.00 | 1107F19400: RE: 0907F06450: Analization of expenses for fied teams |
| 8/29/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.5 | $130.00 | $325.00 | 1107F19401: RE: 0907F06451: Analized audit report for the Springhill site to understand the root of the findings and created follow up validation procedures to close findings |
| 8/29/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.3 | $130.00 | $299.00 | 1107F19402: RE: 0907F06452: Reviewed documentation received for 3 locations and took notes to follow up with controllers and key contacts, including B. Schulze |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($63.33) | 1107F19486: CR: 0907F06619: Conducted an process understanding for the control activity IN - A2 |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.1 | $50.00 | ($53.33) | 1107F19487: CR: 0907F06620:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.7 | $50.00 | ($33.33) | 1107F19488: CR: 0907F06621: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -4.0 | $50.00 | ($200.00) | 1107F19489: CR: 0907F06622: Reviewed and documented the samples provided for control IN- A2 |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($62.50) | 1107F19490: CR: 0907F06623: Discussed with Chandru on the controls testing till date. |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($37.50) | 1107F19491: CR: 0907F06624: Conference call with Kimberly and Chandru to discuss the controls testing status. |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $69.67 | 1107F19624: RE: 0907F06619: Conducted an process understanding for the control activity IN - A2 |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $55.00 | $58.67 | 1107F19625: RE: 0907F06620:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.7 | $55.00 | $36.67 | 1107F19626: RE: 0907F06621: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.0 | $55.00 | $220.00 | 1107F19627: RE: 0907F06622: Reviewed and documented the samples provided for control IN- A2 |
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $68.75 | 1107F19628: RE: 0907F06623: Discussed with Chandru on the controls testing till date. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $41.25 | 1107F19629: RE: 0907F06624: Conference call with Kimberly and Chandru to discuss the controls testing status. |
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F19511: CR: 0807F01549: Conference call with the Delphi SOX team (Bayles, St. Romain, Smithson) and E&Y external auditors on the pension plan remediation update. |
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.3 | $260.00 | ($78.00) | 1107F19512: CR: 0807F01550: Conference call with Herbst (PwC Director) on timing and coordination for pension remediation meeting with E&Y external auditors. |
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.7 | $260.00 | ($182.00) | 1107F19513: CR: 0807F01551: Coordination with S. Verma (PwC) on Siegfried consultant testing status of pension demographic data. |
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -3.0 | $260.00 | ($780.00) | 1107F19514: CR: 0807F01552: Review testing results on Siegfried consultant testing of pension demographic data. |
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F19649: RE: 0807F01549: Conference call with the Delphi SOX team (Bayles, St. Romain, Smithson) and E&Y external auditors on the pension plan remediation update. |
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.3 | $280.00 | $84.00 | 1107F19650: RE: 0807F01550: Conference call with Herbst (PwC Director) on timing and coordination for pension remediation meeting with E&Y external auditors. |
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.7 | $280.00 | $196.00 | 1107F19651: RE: 0807F01551: Coordination with S. Verma (PwC) on Siegfried consultant testing status of pension demographic data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 3.0 | $280.00 | $840.00 | 1107F19652: RE: 0807F01552: Review testing results on Siegfried consultant testing of pension demographic data. |
| 8/30/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -5.7 | $120.00 | ($684.00) | 1107F19437: CR: 0807F02416: Documented testing relating to Delphi Thermal & Interior quarterly warranty accrual. |
| 8/30/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.7 | $120.00 | ($324.00) | 1107F19438: CR: 0807F02417: Discussed testing related to Delphi Thermal & Interior an analysis of the capitalization of standard costing variances with Donna Conlon (Delphi Thermal). |
| 8/30/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.7 | $130.00 | $741.00 | 1107F19575: RE: 0807F02416: Documented testing relating to Delphi Thermal & Interior quarterly warranty accrual. |
| 8/30/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.7 | $130.00 | $351.00 | 1107F19576: RE: 0807F02417: Discussed testing related to Delphi Thermal & Interior an analysis of the capitalization of standard costing variances with Donna Conlon (Delphi Thermal). |
| 8/30/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -4.7 | $95.00 | ($446.50) | 1107F19418: CR: 0807F01659: Completed control test A2 for expenditures. |
| 8/30/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -4.0 | $95.00 | ($380.00) | 1107F19419: CR: 0807F01665: Completed the control F1 for expenditures. |
| 8/30/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.7 | $105.00 | $493.50 | 1107F19556: RE: 0807F01659: Completed control test A2 for expenditures. |
| 8/30/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 4.0 | $105.00 | $420.00 | 1107F19557: RE: 0807F01665: Completed the control F1 for expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F19500: CR: 0807F00185: Weekly PwC status call. |
| 8/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -2.1 | $390.00 | ($819.00) | 1107F19501: CR: 0807F00186: Review of the SOX budget and actual results year to date. |
| 8/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F19502: CR: 0807F00187: Discussion of status with Matt Fawcett. |
| 8/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F19638: RE: 0807F00185: Weekly PwC status call. |
| 8/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.1 | $420.00 | $882.00 | 1107F19639: RE: 0807F00186: Review of the SOX budget and actual results year to date. |
| 8/30/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F19640: RE: 0807F00187: Discussion of status with Matt Fawcett. |
| 8/30/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F19452: CR: 0907F06585:  weekly call with all PwC offices involved in the engagement |
| 8/30/2007 | Delaunay, Helene | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F19590: RE: 0907F06585:  weekly call with all PwC offices involved in the engagement |
| 8/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -2.6 | $95.00 | ($247.00) | 1107F19520: CR: 0807F00402: Consolidated Delphi SAP Application Controls documents and updated files and categories within the Working Community Database. |
| 8/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F19521: CR: 0807F00403:  E-mail and correspondence related to Delphi SOX project. |
| 8/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.6 | $105.00 | $273.00 | 1107F19658: RE: 0807F00402: Consolidated Delphi SAP Application Controls documents and updated files and categories within the Working Community Database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F19659: RE: 0807F00403:  E-mail and correspondence related to Delphi SOX project. |
| 8/30/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F19541: CR: 0807F01102: Documenting test scripts for control B6 for PG2. |
| 8/30/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.3 | $110.00 | ($473.00) | 1107F19542: CR: 0807F01103: Reviewing and uploading manual controls documentation into quickplace for PG2. |
| 8/30/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F19679: RE: 0807F01102: Documenting test scripts for control B6 for PG2. |
| 8/30/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.3 | $120.00 | $516.00 | 1107F19680: RE: 0807F01103: Reviewing and uploading manual controls documentation into quickplace for PG2. |
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.7 | $130.00 | ($84.50) | 1107F19441: CR: 0807F01904:  Travel between DTW - IAH (1.3 hrs. * 50%). |
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.7 | $130.00 | ($351.00) | 1107F19545: CR: 0807F01900:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.5 | $130.00 | ($325.00) | 1107F19546: CR: 0807F01901:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Other | -2.6 | $130.00 | ($338.00) | 1107F19547: CR: 0807F01902:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.7 | $140.00 | $91.00 | 1107F19579: RE: 0807F01904:  Travel between DTW - IAH (1.3 hrs. * 50%). |
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.7 | $140.00 | $378.00 | 1107F19683: RE: 0807F01900:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.5 | $140.00 | $350.00 | 1107F19684: RE: 0807F01901:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/30/2007 | Franklin, Stephanie | Sr Associate | United States | Other | 2.6 | $140.00 | $364.00 | 1107F19685: RE: 0807F01902:  The testing steps of SAP instance P01 - P05 have been completed. This time is directly related to the continuted development of documentation for P01 - P05 configuration controls. |
| 8/30/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F19474: CR: 0907F06607:  Travel from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |
| 8/30/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F19475: CR: 0907F06608: Administration (Documentation of Time Tracker and Expenses) |
| 8/30/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.9 | $130.00 | ($377.00) | 1107F19476: CR: 0907F06609: Referencing of binder to Validation Template. |
| 8/30/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F19612: RE: 0907F06607:  Travel from the Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4.00 hrs. * 50% ). |
| 8/30/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F19613: RE: 0907F06608: Administration (Documentation of Time Tracker and Expenses) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.9 | $145.00 | $420.50 | 1107F19614: RE: 0907F06609: Referencing of binder to Validation Template. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F19428: CR: 0807F01265:  Meet with P Masty(Delphi) regarding samples for RE-H1. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F19429: CR: 0807F01266:  Meet with G Hand and R Burrel (Delphi) regarding samples for RE-E2. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F19430: CR: 0807F01267:  Meet with process owners responsible for 'Warranty Reserve' to gain understanding about that process. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F19431: CR: 0807F01268: Collected samples for RE-E2. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F19432: CR: 0807F01269: Requested additional supporting documents for RE-E2. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F19433: CR: 0807F01270: Collected and discussed samples for RE-H1. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.9 | $95.00 | ($180.50) | 1107F19434: CR: 0807F01271:  Tested controls for the expenditure cycle. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F19435: CR: 0807F01272: Documented test results. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F19436: CR: 0807F01273: Documented test results. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F19566: RE: 0807F01265:  Meet with P Masty(Delphi) regarding samples for RE-H1. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F19567: RE: 0807F01266:  Meet with G Hand and R Burrel (Delphi) regarding samples for RE-E2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F19568: RE: 0807F01267: Meet with process owners responsible for 'Warranty Reserve' to gain understanding about that process. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F19569: RE: 0807F01268: Collected samples for RE-E2. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F19570: RE: 0807F01269: Requested additional supporting documents for RE-E2. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F19571: RE: 0807F01270: Collected and discussed samples for RE-H1. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.9 | $105.00 | $199.50 | 1107F19572: RE: 0807F01271: Tested controls for the expenditure cycle. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F19573: RE: 0807F01272: Documented test results. |
| 8/30/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F19574: RE: 0807F01273: Documented test results. |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Delphi - Travel | -1.3 | $130.00 | ($169.00) | 1107F19460: CR: 0907F06593: Travel back to office from location Langenlonsheim (one way trip - 207 KM) (2.60 hrs. * 50% ) |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F19461: CR: 0907F06594: Revenue: wrap-up and binder preparation |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F19462: CR: 0907F06595: preparation and participation conference call |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F19463: CR: 0907F06596: Financial Reporting: discussion with assessor, additional testing finalization of documentation |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F19464: CR: 0907F06597: Financial Reporting: binder preparation and wrap-up |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F19465: CR: 0907F06598: Employee Costs: binder preparation and wrap-up |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F19466: CR: 0907F06599: Inventory: discussion with assessor, additional testing, finalization of documentation |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F19467: CR: 0907F06600: Inventory: binder preparation and wrap-up |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Delphi - Travel | 1.3 | $145.00 | $188.50 | 1107F19598: RE: 0907F06593:  Travel back to office from location Langenlonsheim (one way trip - 207 KM) (2.60 hrs. * 50% ) |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F19599: RE: 0907F06594: Revenue: wrap-up and binder preparation |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F19600: RE: 0907F06595: preparation and participation conference call |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F19601: RE: 0907F06596: Financial Reporting: discussion with assessor, additional testing finalization of documentation |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19602: RE: 0907F06597: Financial Reporting: binder preparation and wrap-up |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F19603: RE: 0907F06598: Employee Costs: binder preparation and wrap-up |
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F19604: RE: 0907F06599: Inventory: discussion with assessor, additional testing, finalization of documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Haselhof, Joachim | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19605: RE: 0907F06600: Inventory: binder preparation and wrap-up |
| 8/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F19515: CR: 0907F06572: Participated in the Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F19516: CR: 0907F06573: Discussion on Executive Summary results w/ P. Navarro, B. Decker (PwC) |
| 8/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F19517: CR: 0907F06574: Discussed app controls for non-SAP systems w/ K. St. Romain, P. Viviano (Delphi), K. Van Gorder (PwC) |
| 8/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F19653: RE: 0907F06572: Participated in the Delphi Weekly Status Call (PwC Managers & Staff) |
| 8/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F19654: RE: 0907F06573: Discussion on Executive Summary results w/ P. Navarro, B. Decker (PwC) |
| 8/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F19655: RE: 0907F06574: Discussed app controls for non-SAP systems w/ K. St. Romain, P. Viviano (Delphi), K. Van Gorder (PwC) |
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F19477: CR: 0907F06610: validation and documentation employee cost template |
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F19478: CR: 0907F06611: validation and documentation expenditure template |
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F19479: CR: 0907F06612:  binder preparation for employee cost and expenditure |
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | -1.3 | $130.00 | ($162.50) | 1107F19480: CR: 0907F06613:  travel Langenlohnsheim back to Düsseldorf (2.50 hrs. * 50% ). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F19615: RE: 0907F06610: validation and documentation employee cost template |
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F19616: RE: 0907F06611: validation and documentation expenditure template |
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F19617: RE: 0907F06612: binder preparation for employee cost and expenditure |
| 8/30/2007 | Jakubik, Stefan | Associate | Germany | Delphi - Travel | 1.3 | $145.00 | $181.25 | 1107F19618: RE: 0907F06613: travel Langenlonnsheim back to Düsseldorf (2.50 hrs. * 50% ). |
| 8/30/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F19420: CR: 0907F06552: Follow up on Documentation for Financial Reporting. |
| 8/30/2007 | Kennedy, John | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F19558: RE: 0907F06552: Follow up on Documentation for Financial Reporting. |
| 8/30/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F19481: CR: 0907F06614: Travel FUBA location Bad Salzdetfurth to Duesseldorf (4.00 hrs. * 50% ). |
| 8/30/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -3.8 | $130.00 | ($494.00) | 1107F19482: CR: 0907F06615: Administration (Timetracker, travel expense etc. ) |
| 8/30/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F19483: CR: 0907F06616: Referencing binder to tickmark legend in validation template. |
| 8/30/2007 | Kroll, Sabrina | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F19619: RE: 0907F06614: Travel FUBA location Bad Salzdetfurth to Duesseldorf (4.00 hrs. * 50% ). |
| 8/30/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F19620: RE: 0907F06615: Administration (Timetracker, travel expense etc. ) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F19621: RE: 0907F06616: Referencing binder to tickmark legend in validation template. |
| 8/30/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.0 | $165.00 | ($660.00) | 1107F19439: CR: 0907F06553: Continued Thermal audit engagement management, specifically review and feedback relevant to fixed asset cycle fieldwork. |
| 8/30/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.1 | $165.00 | ($676.50) | 1107F19440: CR: 0907F06554: Thermal audit engagement management, specifically review and feedback relevant to fixed asset cycle fieldwork. |
| 8/30/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $180.00 | $720.00 | 1107F19577: RE: 0907F06553: Continued Thermal audit engagement management, specifically review and feedback relevant to fixed asset cycle fieldwork. |
| 8/30/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $180.00 | $738.00 | 1107F19578: RE: 0907F06554: Thermal audit engagement management, specifically review and feedback relevant to fixed asset cycle fieldwork. |
| 8/30/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.3 | $120.00 | ($150.00) | 1107F19498: CR: 0907F06631: Discussed with Bharat and Manish (PwC) on the controls testing till date. |
| 8/30/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -0.8 | $120.00 | ($90.00) | 1107F19499: CR: 0907F06632: Conference call with Kimberly (Delphi)  discuss the controls testing status. |
| 8/30/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.3 | $130.00 | $162.50 | 1107F19636: RE: 0907F06631: Discussed with Bharat and Manish (PwC) on the controls testing till date. |
| 8/30/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 0.8 | $130.00 | $97.50 | 1107F19637: RE: 0907F06632: Conference call with Kimberly (Delphi)  discuss the controls testing status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Preparation of fee application | -3.2 | $120.00 | ($384.00) | 1107F19411: CR: 0807F00939: Followed up on questions received from R. Smithson on expense exhibits. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F19504: CR: 0807F00924: Updated executive summary final number with international latest work results. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F19505: CR: 0807F00925: Weekly international PwC status calls. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F19506: CR: 0807F00926: Discussion of executive summary results with Decker and Herbst. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.2 | $120.00 | ($144.00) | 1107F19507: CR: 0807F00927: Defined process to review Expense exhibits and follow up on items flagged (Peterson and Shehi). |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F19508: CR: 0807F00928: Analyzed file of professional hours reported vs. pending hours. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -1.9 | $120.00 | ($228.00) | 1107F19509: CR: 0807F00929:  2nd round of PMO transition and accrual generation explanation. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F19510: CR: 0807F00930: Emailed team for delinquent submissions of work status as requested monthly. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Preparation of fee application | 3.2 | $130.00 | $416.00 | 1107F19549: RE: 0807F00939: Followed up on questions received from R. Smithson on expense exhibits. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F19642: RE: 0807F00924: Updated executive summary final number with international latest work results. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F19643: RE: 0807F00925: Weekly international PwC status calls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F19644: RE: 0807F00926: Discussion of executive summary results with Decker and Herbst. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1107F19645: RE: 0807F00927: Defined process to review Expense exhibits and follow up on items flagged (Peterson and Shehi). |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F19646: RE: 0807F00928: Analyzed file of professional hours reported vs. pending hours. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 1.9 | $130.00 | $247.00 | 1107F19647: RE: 0807F00929:  2nd round of PMO transition and accrual generation explanation. |
| 8/30/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F19648: RE: 0807F00930: Emailed team for delinquent submissions of work status as requested monthly. |
| 8/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -2.0 | $280.00 | ($560.00) | 1107F19503: CR: 0807F00285:  Met with P. Navarro and R. Shehi to discuss financial management processes. |
| 8/30/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 2.0 | $295.00 | $590.00 | 1107F19641: RE: 0807F00285:  Met with P. Navarro and R. Shehi to discuss financial management processes. |
| 8/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F19543: CR: 0807F01326: Review SAP control RE-B7 configuration testing documentation for P05.. |
| 8/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.7 | $165.00 | ($610.50) | 1107F19544: CR: 0807F01327: Review SAP control RE-B8 configuration testing documentation for P05.. |
| 8/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F19681: RE: 0807F01326: Review SAP control RE-B7 configuration testing documentation for P05.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.7 | $180.00 | $666.00 | 1107F19682: RE: 0807F01327: Review SAP control RE-B8 configuration testing documentation for P05.. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.3 | $60.00 | ($139.00) | 1107F19492: CR: 0907F06625: Conducted an process understanding for the control activity FR - D1 with CP Arvind - Financial Controller |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.7 | $60.00 | ($41.00) | 1107F19493: CR: 0907F06626:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($48.00) | 1107F19494: CR: 0907F06627: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -3.2 | $60.00 | ($192.00) | 1107F19495: CR: 0907F06628: Reviewed and documented the samples provided for control FR- D1 |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F19496: CR: 0907F06629: Discussed with Chandru (PwC) on the controls testing till date. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($45.00) | 1107F19497: CR: 0907F06630: Conference call with Kimberly and Chandru (PwC) to discuss the controls testing status. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.3 | $65.00 | $150.58 | 1107F19630: RE: 0907F06625: Conducted an process understanding for the control activity FR - D1 with CP Arvind - Financial Controller |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.7 | $65.00 | $44.42 | 1107F19631: RE: 0907F06626: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $52.00 | 1107F19632: RE: 0907F06627: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.2 | $65.00 | $208.00 | 1107F19633: RE: 0907F06628: Reviewed and documented the samples provided for control FR- D1 |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F19634: RE: 0907F06629: Discussed with Chandru (PwC) on the controls testing till date. |
| 8/30/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $48.75 | 1107F19635: RE: 0907F06630: Conference call with Kimberly and Chandru (PwC) to discuss the controls testing status. |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | -1.6 | $200.00 | ($320.00) | 1107F19453: CR: 0907F06586: Travel from Langenlohnsheim - Home (3.20 hrs. * 50% ) |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F19454: CR: 0907F06587: E-Mail communication with US team |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.3 | $200.00 | ($260.00) | 1107F19455: CR: 0907F06588: coordination appointments with BPOs |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.9 | $200.00 | ($180.00) | 1107F19456: CR: 0907F06589: Time Tracker - collecting data from teams to prepare bill.. |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.7 | $200.00 | ($140.00) | 1107F19457: CR: 0907F06590: Conference Call with PwC US team |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F19458: CR: 0907F06591: Binder review Employee Costs |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.1 | $200.00 | ($220.00) | 1107F19459: CR: 0907F06592: Binder Review Expenditures |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 1.6 | $215.00 | $344.00 | 1107F19591: RE: 0907F06586: Travel from Langenlohnsheim - Home (3.20 hrs. * 50% ) |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F19592: RE: 0907F06587: E-Mail communication with US team |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.3 | $215.00 | $279.50 | 1107F19593: RE: 0907F06588: coordination appointments with BPOs |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.9 | $215.00 | $193.50 | 1107F19594: RE: 0907F06589: Time Tracker - collecting data from teams to prepare bill.. |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.7 | $215.00 | $150.50 | 1107F19595: RE: 0907F06590: Conference Call with PwC US team |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F19596: RE: 0907F06591: Binder review Employee Costs |
| 8/30/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.1 | $215.00 | $236.50 | 1107F19597: RE: 0907F06592: Binder Review Expenditures |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F19468: CR: 0907F06601: cycle revenue: discussion with local ICC |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.5 | $130.00 | ($325.00) | 1107F19469: CR: 0907F06602: cycle revenue: documenting results |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F19470: CR: 0907F06603: cycle fixed assets: binder preparartion |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F19471: CR: 0907F06604: cycle fixed assest: binder preparation |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | -1.4 | $130.00 | ($175.50) | 1107F19472: CR: 0907F06605: travel from site home (2.70 hrs. * 50% ) |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F19606: RE: 0907F06601: cycle revenue: discussion with local ICC |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.5 | $145.00 | $362.50 | 1107F19607: RE: 0907F06602: cycle revenue: documenting results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F19608: RE: 0907F06603: cycle fixed assets: binder preparation |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F19609: RE: 0907F06604: cycle fixed assets: binder preparation |
| 8/30/2007 | Rotthaus, Maike | Associate | Germany | Delphi - Travel | 1.4 | $145.00 | $195.75 | 1107F19610: RE: 0907F06605: travel from site home (2.70 hrs. * 50% ) |
| 8/30/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -3.0 | $160.00 | ($480.00) | 1107F19484: CR: 0907F06617: Update of the Treasury control matrix after PwC Management's review |
| 8/30/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -3.0 | $160.00 | ($480.00) | 1107F19485: CR: 0907F06618: Update of the Financial Reporting control matrix after PwC France Management's review |
| 8/30/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 1107F19622: RE: 0907F06617: Update of the Treasury control matrix after PwC Management's review |
| 8/30/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 1107F19623: RE: 0907F06618: Update of the Financial Reporting control matrix after PwC France Management's review |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.2 | $110.00 | ($242.00) | 1107F19522: CR: 0807F01009: PMO Transition - 2nd round with D Orf and P Navarro (PwC). |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.2 | $110.00 | ($132.00) | 1107F19523: CR: 0807F01010: Defined process to review Expense exhibits and follow up on items flagged with M Peterson and P Navarro (PwC). |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.7 | $110.00 | ($187.00) | 1107F19524: CR: 0807F01011: Time tracker review and approval.. |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.7 | $110.00 | ($297.00) | 1107F19525: CR: 0807F01012: Generate status reports and updated with issue/risks and sent to all teams. |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.1 | $110.00 | ($341.00) | 1107F19526: CR: 0807F01013: Reconciling US Hours and dollars with WIP report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.2 | $120.00 | $264.00 | 1107F19660: RE: 0807F01009:  PMO Transition - 2nd round with D Orf and P Navarro (PwC). |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 1107F19661: RE: 0807F01010: Defined process to review Expense exhibits and follow up on items flagged with M Peterson and P Navarro (PwC). |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 1107F19662: RE: 0807F01011:  Time tracker review and approval.. |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $120.00 | $324.00 | 1107F19663: RE: 0807F01012: Generate status reports and updated with issue/risks and sent to all teams. |
| 8/30/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.1 | $120.00 | $372.00 | 1107F19664: RE: 0807F01013: Reconciling US Hours and dollars with WIP report. |
| 8/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.5 | $130.00 | ($455.00) | 1107F19539: CR: 0807F00239: Working on the documentation for Application Control EX-B5(Expenditures/ SAP instance P05). |
| 8/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.4 | $130.00 | ($572.00) | 1107F19540: CR: 0807F00240: Working on the documentation for Application Control EX-B7(Expenditures/ SAP instance P05). |
| 8/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.5 | $140.00 | $490.00 | 1107F19677: RE: 0807F00239: Working on the documentation for Application Control EX-B5(Expenditures/ SAP instance P05). |
| 8/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.4 | $140.00 | $616.00 | 1107F19678: RE: 0807F00240: Working on the documentation for Application Control EX-B7(Expenditures/ SAP instance P05). |
| 8/30/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | -0.2 | $135.00 | ($27.00) | 1107F19473: CR: 0907F06606: Completion of working files |
| 8/30/2007 | Stefanik, Peter | Sr Associate | Czech Republic | Validation (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F19611: RE: 0907F06606: Completion of working files |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F19424: CR: 0907F06641: Rebill: 0807F01075: Status meeting regarding expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.9 | $120.00 | ($468.00) | 1107F19425: CR: 0907F06642: Rebill: 0807F01076: Follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.1 | $120.00 | ($372.00) | 1107F19426: CR: 0907F06643: Rebill: 0807F01077: Continued follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F19427: CR: 0907F06644: Rebill: 0807F01078: Follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F19562: RE: 0907F06641: Rebill: 0807F01075: Status meeting regarding expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.9 | $130.00 | $507.00 | 1107F19563: RE: 0907F06642: Rebill: 0807F01076: Follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.1 | $130.00 | $403.00 | 1107F19564: RE: 0907F06643: Rebill: 0807F01077: Continued follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F19565: RE: 0907F06644: Rebill: 0807F01078: Follow up for expenditures cycle and employee cost. |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F19445: CR: 0907F06578: Inventory: Second meeting with assessor regarding IN-D3 |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F19446: CR: 0907F06579: Inventory: Finalizing test documentation for IN-D3 |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.4 | $130.00 | ($182.00) | 1107F19447: CR: 0907F06580: Administration: Binder preparation for Inventory and Financial Reporting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F19448: CR: 0907F06581: Financial Reporting: Meeting with Assessor regarding FR-B5 |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F19449: CR: 0907F06582: Financial Reporting: Documenting test results for FR-B5 |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F19450: CR: 0907F06583: Administration: Delphi Conference Call with PwC US |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | -1.3 | $130.00 | ($162.50) | 1107F19451: CR: 0907F06584:  Travel from site Langenlonsheim to office in Duesseldorf (2.50 hrs. * 50% ) |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F19583: RE: 0907F06578: Inventory: Second meeting with assessor regarding IN-D3 |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F19584: RE: 0907F06579: Inventory: Finalizing test documentation for IN-D3 |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.4 | $145.00 | $203.00 | 1107F19585: RE: 0907F06580: Administration: Binder preparation for Inventory and Financial Reporting |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F19586: RE: 0907F06581: Financial Reporting: Meeting with Assessor regarding FR-B5 |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F19587: RE: 0907F06582: Financial Reporting: Documenting test results for FR-B5 |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F19588: RE: 0907F06583: Administration: Delphi Conference Call with PwC US |
| 8/30/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.3 | $145.00 | $181.25 | 1107F19589: RE: 0907F06584:  Travel from site Langenlonsheim to office in Duesseldorf (2.50 hrs. * 50% ) |
| 8/30/2007 | Tsai, Debby | Associate | United States | Remediation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F19412: CR: 0807F00297:  Update deficiency tracker for AHG division. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/30/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F19413: CR: 0807F00298: Meeting with Jeff Anderson (Delphi) to discuss DTI validation plan and go over request list with him. |
| 8/30/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | -2.1 | $95.00 | ($199.50) | 1107F19414: CR: 0807F00299: Document DTI situation based on meeting with Jeff Anderson (Delphi). |
| 8/30/2007 | Tsai, Debby | Associate | United States | Remediation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F19550: RE: 0807F00297:  Update deficiency tracker for AHG division. |
| 8/30/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F19551: RE: 0807F00298: Meeting with Jeff Anderson (Delphi) to discuss DTI validation plan and go over request list with him. |
| 8/30/2007 | Tsai, Debby | Associate | United States | DTI - Validation (US staff use only) | 2.1 | $105.00 | $220.50 | 1107F19552: RE: 0807F00299: Document DTI situation based on meeting with Jeff Anderson (Delphi). |
| 8/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F19518: CR: 0907F06635:  Rebill: 0807F00806:  Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F19519: CR: 0907F06636:  Rebill: 0807F00807:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F19656: RE: 0907F06635:  Rebill: 0807F00806:  Delphi Weekly Status Call (PwC Managers & Staff). |
| 8/30/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F19657: RE: 0907F06636:  Rebill: 0807F00807:  Delphi / PwC Weekly Status Update & Discussion with David Bayles (Delphi). |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F19527: CR: 0807F01405: Logging in QDRO recalculation files received from D Hollaway (Delphi) into master spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.7 | $95.00 | ($161.50) | 1107F19528: CR: 0807F01406: Updating manually calculated spreadsheet with changes made to QDRO recalculation files received from D Hollaway (Delphi). |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F19529: CR: 0807F01407:  Phone conversation J Lim (PwC) to get an update on the previously completed Grant Thorton audit. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.5 | $95.00 | ($47.50) | 1107F19530: CR: 0807F01408:  Update email to A Brown (PwC) with details of current status of all the HR projects. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F19531: CR: 0807F01409: Updating summary spreadsheet for manually calculated audit with latest changes. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.5 | $95.00 | ($47.50) | 1107F19532: CR: 0807F01410: Meeting with C Guibord (Siefried Group) to get an update on the flow backs project. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F19533: CR: 0807F01411: Reviewing employee benefit files for changes to variance explanations. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F19665: RE: 0807F01405: Logging in QDRO recalculation files received from D Hollaway (Delphi) into master spreadsheet. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.7 | $105.00 | $178.50 | 1107F19666: RE: 0807F01406: Updating manually calculated spreadsheet with changes made to QDRO recalculation files received from D Hollaway (Delphi). |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F19667: RE: 0807F01407:  Phone conversation J Lim (PwC) to get an update on the previously completed Grant Thorton audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $105.00 | $52.50 | 1107F19668: RE: 0807F01408:  Update email to A Brown (PwC) with details of current status of all the HR projects. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F19669: RE: 0807F01409: Updating summary spreadsheet for manually calculated audit with latest changes. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $105.00 | $52.50 | 1107F19670: RE: 0807F01410: Meeting with C Guibord (Siefried Group) to get an update on the flow backs project. |
| 8/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F19671: RE: 0807F01411: Reviewing employee benefit files for changes to variance explanations. |
| 8/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F19421: CR: 0907F06555:  Reply to e-mails from Delphi contacts |
| 8/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -3.5 | $95.00 | ($332.50) | 1107F19422: CR: 0907F06556: Review and document evidence for the inventory cycle counts |
| 8/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F19423: CR: 0907F06557: Complete the review of evidence provided for the allowance for doubtful accounts control |
| 8/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F19559: RE: 0907F06555:  Reply to e-mails from Delphi contacts |
| 8/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 3.5 | $105.00 | $367.50 | 1107F19560: RE: 0907F06556: Review and document evidence for the inventory cycle counts |
| 8/30/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F19561: RE: 0907F06557: Complete the review of evidence provided for the allowance for doubtful accounts control |
| 8/30/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | -1.8 | $160.00 | ($280.00) | 1107F19442: CR: 0907F06575:  Travel from FUBA location in Bad Salzdetfurth to Bochum (3.50 hrs. * 50% ) |