| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -4.2 | $160.00 | ($672.00) | 1107F19443: CR: 0907F06576:  Binder preparation (referencing binder to tickmark ledgend) |
| 8/30/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.6 | $160.00 | ($256.00) | 1107F19444: CR: 0907F06577:  Binder preparation (referencing binder to tickmark ledgend) |
| 8/30/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 1.8 | $175.00 | $306.25 | 1107F19580: RE: 0907F06575:  Travel from FUBA location in Bad Salzdetfurth to Bochum (3.50 hrs. * 50% ) |
| 8/30/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 4.2 | $175.00 | $735.00 | 1107F19581: RE: 0907F06576:  Binder preparation (referencing binder to tickmark ledgend) |
| 8/30/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.6 | $175.00 | $280.00 | 1107F19582: RE: 0907F06577:  Binder preparation (referencing binder to tickmark ledgend) |
| 8/30/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -2.1 | $165.00 | ($346.50) | 1107F19415: CR: 0807F00331: Respond to questions from PwC team. |
| 8/30/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.4 | $165.00 | ($231.00) | 1107F19416: CR: 0807F00332: Review PwC work papers. |
| 8/30/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.7 | $165.00 | ($280.50) | 1107F19417: CR: 0807F00333: Review PwC work papers with Michelle Wilkes (Delphi). |
| 8/30/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 2.1 | $180.00 | $378.00 | 1107F19553: RE: 0807F00331: Respond to questions from PwC team. |
| 8/30/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.4 | $180.00 | $252.00 | 1107F19554: RE: 0807F00332: Review PwC work papers. |
| 8/30/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.7 | $180.00 | $306.00 | 1107F19555: RE: 0807F00333: Review PwC work papers with Michelle Wilkes (Delphi). |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -1.4 | $120.00 | ($168.00) | 1107F19534: CR: 0907F06567:  Met with AHG ICC to discuss status of review of findings |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -2.7 | $120.00 | ($324.00) | 1107F19535: CR: 0907F06568: Analized audit report for the Gravatia site to understand the root of the findings and created follow up validation procedures to close findings |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -1.1 | $120.00 | ($132.00) | 1107F19536: CR: 0907F06569: Reviewed documentation supporting some of the findings for the Canada location and followed up with key contact for clarification |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -2.9 | $120.00 | ($348.00) | 1107F19537: CR: 0907F06570:  Talked to Gadsden controller to clarify the objective of the review. Then requested specific documentation to perform testing. Followed up on documents received. |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -0.7 | $120.00 | ($84.00) | 1107F19538: CR: 0907F06571:  Report of results to Mike Peterson of fee analization |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.4 | $130.00 | $182.00 | 1107F19672: RE: 0907F06567:  Met with AHG ICC to discuss status of review of findings |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.7 | $130.00 | $351.00 | 1107F19673: RE: 0907F06568: Analized audit report for the Gravatia site to understand the root of the findings and created follow up validation procedures to close findings |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.1 | $130.00 | $143.00 | 1107F19674: RE: 0907F06569: Reviewed documentation supporting some of the findings for the Canada location and followed up with key contact for clarification |
| 8/30/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.9 | $130.00 | $377.00 | 1107F19675: RE: 0907F06570:  Talked to Gadsden controller to clarify the objective of the review. Then requested specific documentation to perform testing. Followed up on documents received. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/30/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 0.7 | $130.00 | $91.00 | 1107F19676: RE: 0907F06571: Report of results to Mike Peterson of fee analization |
| 8/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F19548: CR: 0807F01561: IT coordinators call. |
| 8/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F19686: RE: 0807F01561: IT coordinators call. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -2.0 | $50.00 | ($100.00) | 1107F19710: CR: 0907F06682: Discussed with Bharat control activities pertaining to Inventory |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.0 | $50.00 | ($50.00) | 1107F19711: CR: 0907F06683: Conducted an process understanding for the control activity IN -G1 with Financial Controller - Neeraj Sahni and Ananth Desai |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($64.17) | 1107F19712: CR: 0907F06684: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.0 | $50.00 | ($48.33) | 1107F19713: CR: 0907F06685: Reviewed and documented the samples provided for control IN -G1 |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.8 | $50.00 | ($37.50) | 1107F19714: CR: 0907F06686: Supported Bharat in updating the deficiency tracker and discussed with Chandru and Bharat. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.0 | $50.00 | ($50.00) | 1107F19715: CR: 0907F06687: Discussed the progress of the testing and deficiencies with CFO and Financial Controller. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.0 | $50.00 | ($50.00) | 1107F19716: CR: 0907F06688: Conference call with Robert ,Donny along with CFO and Financial Controller to discuss the deficiencies identified till date and obtain the action plan. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.0 | $50.00 | ($50.00) | 1107F19717: CR: 0907F06689: Obtained further clarifications from process owners on the issues discussed during the Conference call. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.0 | $55.00 | $110.00 | 1107F19783: RE: 0907F06682: Discussed with Bharat control activities pertaining to Inventory |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $55.00 | $55.00 | 1107F19784: RE: 0907F06683: Conducted an process understanding for the control activity IN -G1 with Financial Controller - Neeraj Sahni and Ananth Desai |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $70.58 | 1107F19785: RE: 0907F06684: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $55.00 | $53.17 | 1107F19786: RE: 0907F06685: Reviewed and documented the samples provided for control IN -G1 |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.8 | $55.00 | $41.25 | 1107F19787: RE: 0907F06686: Supported Bharat in updating the deficiency tracker and discussed with Chandru and Bharat. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $55.00 | $55.00 | 1107F19788: RE: 0907F06687: Discussed the progress of the testing and deficiencies with CFO and Financial Controller. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $55.00 | $55.00 | 1107F19789: RE: 0907F06688: Conference call with Robert ,Donny along with CFO and Financial Controller to discuss the deficiencies identified till date and obtain the action plan. |
| 8/31/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $55.00 | $55.00 | 1107F19790: RE: 0907F06689: Obtained further clarifications from process owners on the issues discussed during the Conference call. |
| 8/31/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -2.0 | $130.00 | ($260.00) | 1107F19753: CR: 0807F00500: Reviewed and documented Financial Reporting controls and performed tracking on the status of testing. |
| 8/31/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 2.0 | $140.00 | $280.00 | 1107F19826: RE: 0807F00500: Reviewed and documented Financial Reporting controls and performed tracking on the status of testing. |
| 8/31/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | -7.1 | $130.00 | ($923.00) | 1107F19707: CR: 0807F00160: Travel time incurred in flying international and subsequent road travel to Blois, France. (14.2hrs * 50%). |
| 8/31/2007 | Braman, Brandon | Sr Associate | United States | Delphi - Travel | 7.1 | $140.00 | $994.00 | 1107F19780: RE: 0807F00160: Travel time incurred in flying international and subsequent road travel to Blois, France. (14.2hrs * 50%). |
| 8/31/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -1.5 | $120.00 | ($180.00) | 1107F19704: CR: 0807F02415: Discussed Capital Management Committee Agenda for March, April, and June with Chris Tompkins (Delphi Thermal). |
| 8/31/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.5 | $130.00 | $195.00 | 1107F19777: RE: 0807F02415: Discussed Capital Management Committee Agenda for March, April, and June with Chris Tompkins (Delphi Thermal). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | -5.0 | $95.00 | ($475.00) | 1107F19689: CR: 0807F01660: I completed three test for expenditures and completed binders for each cycle tested.. |
| 8/31/2007 | Davis, Danielle | Associate | United States | Delphi - Travel | -4.0 | $95.00 | ($380.00) | 1107F19708: CR: 0807F01661: Reviwed each test completed to ensure accuracy and completed binders for each cycle tested.. |
| 8/31/2007 | Davis, Danielle | Associate | United States | Validation (US staff use only) | 5.0 | $105.00 | $525.00 | 1107F19762: RE: 0807F01660: I completed three test for expenditures and completed binders for each cycle tested.. |
| 8/31/2007 | Davis, Danielle | Associate | United States | Delphi - Travel | 4.0 | $105.00 | $420.00 | 1107F19781: RE: 0807F01661: Reviwed each test completed to ensure accuracy and completed binders for each cycle tested.. |
| 8/31/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F19731: CR: 0807F00188: Review of 2007 SOX budget and results ytd. |
| 8/31/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F19804: RE: 0807F00188: Review of 2007 SOX budget and results ytd. |
| 8/31/2007 | Erickson, Dave | Partner | United States | Project Management | -1.3 | $390.00 | ($507.00) | 1107F19752: CR: 0807F00251: Review of SAP application controls approach for 2007 incorporating PMO requested changes. |
| 8/31/2007 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $420.00 | $546.00 | 1107F19825: RE: 0807F00251: Review of SAP application controls approach for 2007 incorporating PMO requested changes. |
| 8/31/2007 | Fatima, Subia | Associate | United States | Expenditure | -2.8 | $110.00 | ($308.00) | 1107F19754: CR: 0807F01104: Documenting PG2 exp control D4. |
| 8/31/2007 | Fatima, Subia | Associate | United States | Expenditure | -2.4 | $110.00 | ($264.00) | 1107F19755: CR: 0807F01105: Continued Documenting PG2 exp control D4. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Fatima, Subia | Associate | United States | Revenue | -2.8 | $110.00 | ($308.00) | 1107F19756: CR: 0807F01108: Prepare logistics information for manual testing to be conducted in the Vega instance starting the week of 9/3. |
| 8/31/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.8 | $120.00 | $336.00 | 1107F19827: RE: 0807F01104: Documenting PG2 exp control D4. |
| 8/31/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.4 | $120.00 | $288.00 | 1107F19828: RE: 0807F01105: Continued Documenting PG2 exp control D4. |
| 8/31/2007 | Fatima, Subia | Associate | United States | Revenue | 2.8 | $120.00 | $336.00 | 1107F19829: RE: 0807F01108: Prepare logistics information for manual testing to be conducted in the Vega instance starting the week of 9/3. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F19697: CR: 0807F01274: Meet with J. Polawsky (Delphi) to discuss about warranty reserve. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F19698: CR: 0807F01275: Meet with R Burrell (Delphi). |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F19699: CR: 0807F01276: Tested controls for the revenue cycle. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F19700: CR: 0807F01277: Documented test results. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.7 | $95.00 | ($161.50) | 1107F19701: CR: 0807F01278: Tested controls for the expenditure cycle. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F19702: CR: 0807F01279: Documented test results. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F19703: CR: 0807F01280: Meet with R Laforest (PWC) to discuss about RE-F1. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F19770: RE: 0807F01274: Meet with J. Polawsky (Delphi) to discuss about warranty reserve. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F19771: RE: 0807F01275: Meet with R Burrell (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F19772: RE: 0807F01276:  Tested controls for the revenue cycle. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F19773: RE: 0807F01277: Documented test results. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.7 | $105.00 | $178.50 | 1107F19774: RE: 0807F01278:  Tested controls for the expenditure cycle. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F19775: RE: 0807F01279: Documented test results. |
| 8/31/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F19776: RE: 0807F01280:  Meet with R Laforest (PWC) to discuss about RE-F1. |
| 8/31/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.3 | $165.00 | ($709.50) | 1107F19705: CR: 0907F06664: Thermal audit engagement management, inclusive of fixed asset cycle fieldwork review. |
| 8/31/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.9 | $165.00 | ($643.50) | 1107F19706: CR: 0907F06665: Continued Thermal audit engagement management, inclusive of fixed asset cycle fieldwork review. |
| 8/31/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $180.00 | $774.00 | 1107F19778: RE: 0907F06664: Thermal audit engagement management, inclusive of fixed asset cycle fieldwork review. |
| 8/31/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $180.00 | $702.00 | 1107F19779: RE: 0907F06665: Continued Thermal audit engagement management, inclusive of fixed asset cycle fieldwork review. |
| 8/31/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 1107F19726: CR: 0907F06698: Discussed the control testing with Bharat (PwC) pertaining control activities testing Revenue and Financial Reporting. |
| 8/31/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -2.3 | $120.00 | ($270.00) | 1107F19727: CR: 0907F06699: Discussed the control testing with Bharat (PwC) pertaining to Revenue and Financial Reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -0.8 | $120.00 | ($90.00) | 1107F19728: CR: 0907F06700: Discussed the deficiency tracker with the teams and suggested changes wherever necessary. |
| 8/31/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 1107F19729: CR: 0907F06701: Discussed the progress of the testing and deficiencies with CFO and Financial Controller. |
| 8/31/2007 | Lakshman, Chandrasek | Manager | India | Planning (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 1107F19730: CR: 0907F06702: Conference call with Robert ,Donny along with CFO and Financial Controller (Delphi) to discuss the deficiencies identified till date and obtain the action plan. |
| 8/31/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 1107F19799: RE: 0907F06698: Discussed the control testing with Bharat (PwC) pertaining control activities testing Revenue and Financial Reporting. |
| 8/31/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 2.3 | $130.00 | $292.50 | 1107F19800: RE: 0907F06699: Discussed the control testing with Bharat (PwC) pertaining to Revenue and Financial Reporting. |
| 8/31/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 0.8 | $130.00 | $97.50 | 1107F19801: RE: 0907F06700: Discussed the deficiency tracker with the teams and suggested changes wherever necessary. |
| 8/31/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 1107F19802: RE: 0907F06701: Discussed the progress of the testing and deficiencies with CFO and Financial Controller. |
| 8/31/2007 | Lakshman, Chandrasek | Manager | India | Planning (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 1107F19803: RE: 0907F06702: Conference call with Robert ,Donny along with CFO and Financial Controller (Delphi) to discuss the deficiencies identified till date and obtain the action plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -2.4 | $120.00 | ($288.00) | 1107F19732: CR: 0807F00931: Prepared and sent follow up email and notices for expense clarification (July). |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F19733: CR: 0807F00932: Provided additional guidance on work reporting status delinquencies. |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -3.1 | $120.00 | ($372.00) | 1107F19734: CR: 0807F00933: Prepared and sent follow up email and notices for expense clarification (July). |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.4 | $120.00 | ($48.00) | 1107F19735: CR: 0807F00934:  Helped staff with the preparation of the Divestiture reporting finances. |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.8 | $120.00 | ($96.00) | 1107F19736: CR: 0807F00935: Provided additional details to management to approve invoices to be issued. |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F19737: CR: 0807F00936:  Sent Michael Peterson items to follow up on expense exhibits. |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 2.4 | $130.00 | $312.00 | 1107F19805: RE: 0807F00931: Prepared and sent follow up email and notices for expense clarification (July). |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F19806: RE: 0807F00932: Provided additional guidance on work reporting status delinquencies. |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 3.1 | $130.00 | $403.00 | 1107F19807: RE: 0807F00933: Prepared and sent follow up email and notices for expense clarification (July). |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.4 | $130.00 | $52.00 | 1107F19808: RE: 0807F00934:  Helped staff with the preparation of the Divestiture reporting finances. |
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1107F19809: RE: 0807F00935: Provided additional details to management to approve invoices to be issued. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/31/2007 | Navarro, Paola | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F19810: RE: 0807F00936:  Sent Michael Peterson items to follow up on expense exhibits. |
| 8/31/2007 | Osterman, Scott | Director | United States | Project Management | -2.1 | $360.00 | ($756.00) | 1107F19759: CR: 0807F01293: Review presentation for J. Piazza of security issues, finalize scope for project kickoff. |
| 8/31/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $380.00 | $798.00 | 1107F19832: RE: 0807F01293: Review presentation for J. Piazza of security issues, finalize scope for project kickoff. |
| 8/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | -2.9 | $165.00 | ($478.50) | 1107F19757: CR: 0807F01328: Follow-up discussion with Ann Bianco regarding SOD feedback provided by E&Y and evaluation of SOD conflicts.. |
| 8/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | -2.4 | $165.00 | ($396.00) | 1107F19758: CR: 0807F01329: Continued Follow-up discussion with Ann Bianco regarding SOD feedback provided by E&Y and evaluation of SOD conflicts.. |
| 8/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | 2.9 | $180.00 | $522.00 | 1107F19830: RE: 0807F01328:  Follow-up discussion with Ann Bianco regarding SOD feedback provided by E&Y and evaluation of SOD conflicts.. |
| 8/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | 2.4 | $180.00 | $432.00 | 1107F19831: RE: 0807F01329: Continued Follow-up discussion with Ann Bianco regarding SOD feedback provided by E&Y and evaluation of SOD conflicts.. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.0 | $60.00 | ($120.00) | 1107F19718: CR: 0907F06690: Discussed with Manish (PwC)control activities pertaining to Inventory |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F19719: CR: 0907F06691: Discussed the control testing with Chandru pertaining control activities testing Revenue and Financial Reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F19720: CR: 0907F06692: Discussed the control testing with Chandru (PwC) pertaining to Revenue and Financial Reporting. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F19721: CR: 0907F06693: Discussed the control testing with Chandru (PwC) pertaining to Revenue and Financial Reporting. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($45.00) | 1107F19722: CR: 0907F06694: Updated the deficiency tracker and discussed with Chandru and Manish (PwC) |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F19723: CR: 0907F06695: Discussed the progress of the testing and deficiencies with CFO and Financial Controller. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Planning (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F19724: CR: 0907F06696: Conference call with Robert ,Donny along with CFO and Financial Controller to discuss the deficiencies identified till date and obtain the action plan. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F19725: CR: 0907F06697: Obtained further clarifications from process owners on  the issues discussed during the Conference call. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $65.00 | $130.00 | 1107F19791: RE: 0907F06690: Discussed with Manish (PwC)control activities pertaining to Inventory |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F19792: RE: 0907F06691: Discussed the control testing with Chandru pertaining control activities testing Revenue and Financial Reporting. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F19793: RE: 0907F06692: Discussed the control testing with Chandru (PwC) pertaining to Revenue and Financial Reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F19794: RE: 0907F06693: Discussed the control testing with Chandru (PwC) pertaining to Revenue and Financial Reporting. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $48.75 | 1107F19795: RE: 0907F06694: Updated the deficiency tracker and discussed with Chandru and Manish (PwC) |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F19796: RE: 0907F06695: Discussed the progress of the testing and deficiencies with CFO and Financial Controller. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Planning (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F19797: RE: 0907F06696: Conference call with Robert ,Donny along with CFO and Financial Controller to discuss the deficiencies identified till date and obtain the action plan. |
| 8/31/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F19798: RE: 0907F06697: Obtained further clarifications from process owners on  the issues discussed during the Conference call. |
| 8/31/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.8 | $110.00 | ($308.00) | 1107F19743: CR: 0807F01014: Updating Milestone chart and internal risk/issue log from updates from the field. |
| 8/31/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F19744: CR: 0807F01015:  Time tracker review and approval.. |
| 8/31/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.6 | $110.00 | ($176.00) | 1107F19745: CR: 0807F01016:  Follow up with expense review by contacting PwC employees. |
| 8/31/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.8 | $120.00 | $336.00 | 1107F19816: RE: 0807F01014: Updating Milestone chart and internal risk/issue log from updates from the field. |
| 8/31/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F19817: RE: 0807F01015:  Time tracker review and approval.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 1107F19818: RE: 0807F01016:  Follow up with expense review by contacting PwC employees. |
| 8/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -1.1 | $130.00 | ($143.00) | 1107F19751: CR: 0807F00241:  Working on the documentation for Application Control EX-B7(Expenditures/ SAP instance P05). |
| 8/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.1 | $140.00 | $154.00 | 1107F19824: RE: 0807F00241:  Working on the documentation for Application Control EX-B7(Expenditures/ SAP instance P05). |
| 8/31/2007 | Siansi, Cleberson | Sr Associate | United States | Grundig Testing | 3.5 | $140.00 | $490.00 | 1107F25996: ITGCC validation review |
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.5 | $120.00 | ($180.00) | 1107F19694: CR: 0907F06707:  Rebill: 0807F01079:  Close meeting for testing results. |
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -3.5 | $120.00 | ($420.00) | 1107F19695: CR: 0907F06708:  Rebill: 0807F01080:  Follow up for expenditure cycle testing & analysis. |
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F19696: CR: 0907F06709:  Rebill: 0807F01081:  Knowledge transfer (based on results). |
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.5 | $120.00 | ($180.00) | 1107F19709: CR: 0907F06710:  Rebill: 0807F01082:  Kokomo to IND to DTW. (3hrs * 50%). |
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.5 | $130.00 | $195.00 | 1107F19767: RE: 0907F06707:  Rebill: 0807F01079:  Close meeting for testing results. |
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 3.5 | $130.00 | $455.00 | 1107F19768: RE: 0907F06708:  Rebill: 0807F01080:  Follow up for expenditure cycle testing & analysis. |
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F19769: RE: 0907F06709:  Rebill: 0807F01081:  Knowledge transfer (based on results). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 1107F19782: RE: 0907F06710: Rebill: 0807F01082: Kokomo to IND to DTW. (3hrs * 50%). |
| 8/31/2007 | Tsai, Debby | Associate | United States | Other (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F19687: CR: 0807F00300: Get contact information (Delphi) from Apollo. |
| 8/31/2007 | Tsai, Debby | Associate | United States | Other (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F19760: RE: 0807F00300: Get contact information (Delphi) from Apollo. |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F19738: CR: 0907F06659: Meeting with Jon Bailey (PwC) over test of one for hyperion balances |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F19739: CR: 0907F06660: Email with Germany over request to improve COT test |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F19740: CR: 0907F06661: Discussion with S Herbst (PwC) regarding special tools remediation |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F19741: CR: 0907F06662: Question K St. Romain (Delphi) over tooling |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F19742: CR: 0907F06663: Email with China team over additional scope request |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F19811: RE: 0907F06659: Meeting with Jon Bailey (PwC) over test of one for hyperion balances |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F19812: RE: 0907F06660: Email with Germany over request to improve COT test |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F19813: RE: 0907F06661: Discussion with S Herbst (PwC) regarding special tools remediation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F19814: RE: 0907F06662: Question K St. Romain (Delphi) over tooling |
| 8/31/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F19815: RE: 0907F06663: Email with China team over additional scope request |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F19746: CR: 0807F01412: Creating list of flow backs prior to 2-1-2000 as requested by Fidelity. |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F19747: CR: 0807F01413: Updating master spreadsheet with changes made to QDRO recalculation files. |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F19748: CR: 0807F01414: Update meeting with G Kimpan for flow back project. |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F19749: CR: 0807F01415: Reviewing updated master spreadsheet for manually calculated audit for accuracy of variance explanations. |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F19819: RE: 0807F01412: Creating list of flow backs prior to 2-1-2000 as requested by Fidelity. |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F19820: RE: 0807F01413: Updating master spreadsheet with changes made to QDRO recalculation files. |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F19821: RE: 0807F01414: Update meeting with G Kimpan for flow back project. |
| 8/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F19822: RE: 0807F01415: Reviewing updated master spreadsheet for manually calculated audit for accuracy of variance explanations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F19690: CR: 0907F06666: Review work completed by D Davis (PwC) related to the Purchasing cycle |
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -1.9 | $95.00 | ($180.50) | 1107F19691: CR: 0907F06667: Transition open items to T Rance (PwC) |
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F19692: CR: 0907F06668:  Reply to e-mails from Delphi contacts |
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F19693: CR: 0907F06669: Provide completed external binders to C Rield, Internal Controls (Delphi) |
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F19763: RE: 0907F06666: Review work completed by D Davis (PwC) related to the Purchasing cycle |
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.9 | $105.00 | $199.50 | 1107F19764: RE: 0907F06667: Transition open items to T Rance (PwC) |
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F19765: RE: 0907F06668:  Reply to e-mails from Delphi contacts |
| 8/31/2007 | Voytsekhivskyy, Igor | Associate | United States | Other (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F19766: RE: 0907F06669: Provide completed external binders to C Rield, Internal Controls (Delphi) |
| 8/31/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -0.5 | $165.00 | ($82.50) | 1107F19688: CR: 0807F00334: Respond to questions from Pwc team. |
| 8/31/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 0.5 | $180.00 | $90.00 | 1107F19761: RE: 0807F00334: Respond to questions from Pwc team. |
| 8/31/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -2.1 | $120.00 | ($252.00) | 1107F19750: CR: 0907F06681: Prepared status of findings as of the end of the month to be reported in the updated isse tracker to the Core Team |
| 8/31/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.1 | $130.00 | $273.00 | 1107F19823: RE: 0907F06681: Prepared status of findings as of the end of the month to be reported in the updated isse tracker to the Core Team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -2.0 | $50.00 | ($100.00) | 1107F19833: CR: 0907F06719: Reviewed and documented the samples provided for control IN -G1 |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.0 | $50.00 | ($50.00) | 1107F19834: CR: 0907F06720: Obtained further clarification from Ananth of the supporting documents provided and validated the with the procedure. |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.9 | $50.00 | ($45.83) | 1107F19835: CR: 0907F06721: Discussed with Bharat the control activities tested for inventory |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.1 | $50.00 | ($54.17) | 1107F19836: CR: 0907F06722: Conducted an process understanding for the control activity IN -G1 with Financial Controller - Neeraj Sahni and Ananth Desai |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -5.0 | $50.00 | ($250.00) | 1107F19837: CR: 0907F06723: Reviewed and documented the samples provided for control IN -G1 |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.0 | $55.00 | $110.00 | 1107F19842: RE: 0907F06719: Reviewed and documented the samples provided for control IN -G1 |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.0 | $55.00 | $55.00 | 1107F19843: RE: 0907F06720: Obtained further clarification from Ananth of the supporting documents provided and validated the with the procedure. |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.9 | $55.00 | $50.42 | 1107F19844: RE: 0907F06721: Discussed with Bharat the control activities tested for inventory |
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $55.00 | $59.58 | 1107F19845: RE: 0907F06722: Conducted an process understanding for the control activity IN -G1 with Financial Controller - Neeraj Sahni and Ananth Desai |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/1/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 5.0 | $55.00 | $275.00 | 1107F19846: RE: 0907F06723: Reviewed and documented the samples provided for control IN -G1 |
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -3.0 | $60.00 | ($180.00) | 1107F19838: CR: 0907F06724: Checked the testing sheets updated for Inventory controls - IN B4,IN B3,INB1,INB2,INA2 and INA4 with the documents collected. |
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.9 | $60.00 | ($55.00) | 1107F19839: CR: 0907F06725: Discussed with Manish (PwC) the control activities tested for inventory |
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -3.1 | $60.00 | ($185.00) | 1107F19840: CR: 0907F06726: Checked the testing sheets updated for Inventory controls - IN B4 and IN B3 with the documents collected. |
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -3.0 | $60.00 | ($180.00) | 1107F19841: CR: 0907F06727: Checked the testing sheets updated for Inventory controls -INB1,INB2,INA2 and INA4 with the documents collected. |
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.0 | $65.00 | $195.00 | 1107F19847: RE: 0907F06723: Checked the testing sheets updated for Inventory controls - IN B4,IN B3,INB1,INB2,INA2 and INA4 with the documents collected. |
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.9 | $65.00 | $59.58 | 1107F19848: RE: 0907F06725: Discussed with Manish (PwC) the control activities tested for inventory |
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.1 | $65.00 | $200.42 | 1107F19849: RE: 0907F06726: Checked the testing sheets updated for Inventory controls - IN B4 and IN B3 with the documents collected. |
| 9/1/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 3.0 | $65.00 | $195.00 | 1107F19850: RE: 0907F06727: Checked the testing sheets updated for Inventory controls -INB1,INB2,INA2 and INA4 with the documents collected. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -4.0 | $50.00 | ($200.00) | 1107F19858: CR: 0907F06756: Streamlined the fixed asset validation programs |
| 9/3/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -5.0 | $50.00 | ($250.00) | 1107F19859: CR: 0907F06757: Reviewed the inventory validation programs |
| 9/3/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.0 | $55.00 | $220.00 | 1107F19912: RE: 0907F06756: Streamlined the fixed asset validation programs |
| 9/3/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 5.0 | $55.00 | $275.00 | 1107F19913: RE: 0907F06757: Reviewed the inventory validation programs |
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F19857: CR: 0907F06744: Travel from hotel to client location (2hrs * 50%) |
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | -3.9 | $200.00 | ($780.00) | 1107F19896: CR: 0907F06741: Performed SAP Applications testing in France for 3.1i SAP systems. |
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | -2.2 | $200.00 | ($440.00) | 1107F19897: CR: 0907F06742: Meeting with the Tremblay contact about manual verification procedures for testing the SAP systems in EMEA. |
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | -2.1 | $200.00 | ($420.00) | 1107F19898: CR: 0907F06743: Performed manual verification testing for Financial reporting module in P01 to test the control in SAP related to posting period. |
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F19911: RE: 0907F06744: Travel from hotel to client location (2hrs * 50%) |
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | 3.9 | $230.00 | $897.00 | 1107F19950: RE: 0907F06741: Performed SAP Applications testing in France for 3.1i SAP systems. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | 2.2 | $230.00 | $506.00 | 1107F19951: RE: 0907F06742: Meeting with the Tremblay contact about manual verification procedures for testing the SAP systems in EMEA. |
| 9/3/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 1107F19952: 1107F06743: Performed manual verification testing for Financial reporting module in P01 to test the control in SAP related to posting period. |
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.0 | $165.00 | ($165.00) | 1107F19901: CR: 0907F06729: Opening meeting with Jacques P.at Delphi-Blois |
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -3.6 | $165.00 | ($594.00) | 1107F19902: CR: 0907F06730: Planning/scoping meetings/discussions with French team to go over audit strategy |
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.9 | $165.00 | ($313.50) | 1107F19903: CR: 0907F06731: Continued Planning/scoping meetings/discussions with French team to go over audit strategy |
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.5 | $165.00 | ($247.50) | 1107F19904: CR: 0907F06732: Additional meeting with Jacques P. to discuss IT outsourcing transition progress and responsibilities |
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.0 | $180.00 | $180.00 | 1107F19955: RE: 0907F06729: Opening meeting with Jacques P.at Delphi-Blois |
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.6 | $180.00 | $648.00 | 1107F19956: RE: 0907F06730: Planning/scoping meetings/discussions with French team to go over audit strategy |
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.9 | $180.00 | $342.00 | 1107F19957: RE: 0907F06731: Continued Planning/scoping meetings/discussions with French team to go over audit strategy |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.5 | $180.00 | $270.00 | 1107F19958: RE: 0907F06732: Additional meeting with Jacques P. to discuss IT outsourcing transition progress and responsibilities |
| 9/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.7 | $120.00 | ($324.00) | 1107F19851: CR: 0907F06733: Documented review of supporting documentation for Thermal & Interior Negative Inventory |
| 9/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.5 | $120.00 | ($300.00) | 1107F19852: CR: 0907F06734: Continued Documented review of supporting documentation for Thermal & Interior Negative Inventory |
| 9/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.2 | $120.00 | ($264.00) | 1107F19853: CR: 0907F06735: Updated the exception tracking document for Delphi Thermal SOX Audit |
| 9/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.7 | $130.00 | $351.00 | 1107F19905: RE: 0907F06733: Documented review of supporting documentation for Thermal & Interior Negative Inventory |
| 9/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.5 | $130.00 | $325.00 | 1107F19906: RE: 0907F06734: Continued Documented review of supporting documentation for Thermal & Interior Negative Inventory |
| 9/3/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.2 | $130.00 | $286.00 | 1107F19907: RE: 0907F06735: Updated the exception tracking document for Delphi Thermal SOX Audit |
| 9/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F19885: CR: 0907F06783: Preparation of the finalization of the audit at the beginning of September with the audit team |
| 9/3/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F19939: RE: 0907F06783: Preparation of the finalization of the audit at the beginning of September with the audit team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -0.6 | $110.00 | ($60.50) | 1107F19856: CR: 0907F06740:  Travel from hotel to client site (1.1hrs * 50%) |
| 9/3/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.9 | $110.00 | ($429.00) | 1107F19894: CR: 0907F06738:  Setting up system access for PO1 manual testing.  Initial meeting with the client to speak of our roles and responsibilities in conducting manual testing in the P01 instance. |
| 9/3/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F19895: CR: 0907F06739:  Exp P01 manual control testing; control A5 |
| 9/3/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $120.00 | $66.00 | 1107F19910: RE: 0907F06740:  Travel from hotel to client site (1.1hrs * 50%) |
| 9/3/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $120.00 | $468.00 | 1107F19948: RE: 0907F06738:  Setting up system access for PO1 manual testing.  Initial meeting with the client to speak of our roles and responsibilities in conducting manual testing in the P01 instance. |
| 9/3/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F19949: RE: 0907F06739:  Exp P01 manual control testing; control A5 |
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F19880: CR: 0907F06778:  Travel from Düsseldorf to Delphi FUBA site in Bad Salzdetfurth (4 hrs. * 50%) |
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.2 | $130.00 | ($286.00) | 1107F19881: CR: 0907F06779:  Updating Issue Tracker |
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F19882: CR: 0907F06780:  Internal Status Meeting |
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -2.8 | $130.00 | ($364.00) | 1107F19883: CR: 0907F06781:  Testing and documentation of Revenue controls |
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F19934: RE: 0907F06778:  Travel from Düsseldorf to Delphi FUBA site in Bad Salzdetfurth (4 hrs. * 50%) |
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.2 | $145.00 | $319.00 | 1107F19935: RE: 0907F06779:  Updating Issue Tracker |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F19936: RE: 0907F06780: Internal Status Meeting |
| 9/3/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 2.8 | $145.00 | $406.00 | 1107F19937: RE: 0907F06781: Testing and documentation of Revenue controls |
| 9/3/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.0 | $165.00 | ($660.00) | 1107F19854: CR: 0907F06736: Thermal audit engagement management. |
| 9/3/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.2 | $165.00 | ($693.00) | 1107F19855: CR: 0907F06737: Continued Thermal audit engagement management. |
| 9/3/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $180.00 | $720.00 | 1107F19908: RE: 0907F06736: Thermal audit engagement management. |
| 9/3/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.2 | $180.00 | $756.00 | 1107F19909: RE: 0907F06737: Continued Thermal audit engagement management. |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.0 | $130.00 | ($130.00) | 1107F19870: CR: 0907F06768: Opening meeting with J. Petite at Delphi-Blois |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -2.8 | $130.00 | ($364.00) | 1107F19871: CR: 0907F06769: PwC internal Scoping meetings to define our audit strategy |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.2 | $130.00 | ($156.00) | 1107F19872: CR: 0907F06770: Additional meeting with Jacques P. to discuss IT outsourcing transition progress and responsibilities |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.5 | $130.00 | ($195.00) | 1107F19873: CR: 0907F06771: Read Delphi 2006 documentation |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.5 | $130.00 | ($195.00) | 1107F19874: CR: 0907F06772: Discuss Audit strategy with EY |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.0 | $145.00 | $145.00 | 1107F19924: RE: 0907F06768: Opening meeting with J. Petite at Delphi-Blois |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.8 | $145.00 | $406.00 | 1107F19925: RE: 0907F06769: PwC internal Scoping meetings to define our audit strategy |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.2 | $145.00 | $174.00 | 1107F19926: RE: 0907F06770: Additional meeting with Jacques P. to discuss IT outsourcing transition progress and responsibilities |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.5 | $145.00 | $217.50 | 1107F19927: RE: 0907F06771: Read Delphi 2006 documentation |
| 9/3/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.5 | $145.00 | $217.50 | 1107F19928: RE: 0907F06772: Discuss Audit strategy with EY |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.0 | $160.00 | ($160.00) | 1107F19860: CR: 0907F06758: Opening meeting with J. Petite at Delphi-Blois |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.8 | $160.00 | ($448.00) | 1107F19861: CR: 0907F06759: PwC internal Scoping meetings to define our audit strategy |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.2 | $160.00 | ($192.00) | 1107F19862: CR: 0907F06760: Additional meeting with Jacques P. to discuss IT outsourcing transition progress and responsibilities |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.5 | $160.00 | ($240.00) | 1107F19863: CR: 0907F06761: Read Delphi 2006 documentation |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.5 | $160.00 | ($240.00) | 1107F19864: CR: 0907F06762: Discuss Audit strategy with EY |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $175.00 | $175.00 | 1107F19914: RE: 0907F06758: Opening meeting with J. Petite at Delphi-Blois |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.8 | $175.00 | $490.00 | 1107F19915: RE: 0907F06759: PwC internal Scoping meetings to define our audit strategy |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $175.00 | $210.00 | 1107F19916: RE: 0907F06760: Additional meeting with Jacques P. to discuss IT outsourcing transition progress and responsibilities |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $175.00 | $262.50 | 1107F19917: RE: 0907F06761: Read Delphi 2006 documentation |
| 9/3/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $175.00 | $262.50 | 1107F19918: RE: 0907F06762: Discuss Audit strategy with EY |
| 9/3/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -3.8 | $165.00 | ($627.00) | 1107F19899: CR: 0907F06745: Review manual verification testing for Expenditures for PG2 instance. |
| 9/3/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.4 | $165.00 | ($726.00) | 1107F19900: CR: 0907F06746: Review manual verification testing for Expenditures for PG2 instance. |
| 9/3/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.8 | $180.00 | $684.00 | 1107F19953: RE: 0907F06745: Review manual verification testing for Expenditures for PG2 instance. |
| 9/3/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $180.00 | $792.00 | 1107F19954: RE: 0907F06746: Review manual verification testing for Expenditures for PG2 instance. |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | -0.5 | $160.00 | ($80.00) | 1107F19875: CR: 0907F06773: Travel between Paris and Tremblay (both ways) (1.0 hrs. * 50%) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F19876: CR: 0907F06774: Interview with Pascal Blanc (HR Manager for non confidential employees) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F19877: CR: 0907F06775: Interview with Gilbert Perinot (Payroll clerk for confidential employees) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -4.0 | $160.00 | ($640.00) | 1107F19878: CR: 0907F06776: Testing on the Employee Cost Matrix (EC-A2) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -2.0 | $160.00 | ($320.00) | 1107F19879: CR: 0907F06777: Testing on the Employee Cost Matrix (EC-A3) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Delphi - Travel | 0.5 | $175.00 | $87.50 | 1107F19929: RE: 0907F06773: Travel between Paris and Tremblay (both ways) (1.0 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F19930: RE: 0907F06774: Interview with Pascal Blanc (HR Manager for non confidential employees) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F19931: RE: 0907F06775: Interview with Gilbert Perinot (Payroll clerk for confidential employees) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 4.0 | $175.00 | $700.00 | 1107F19932: RE: 0907F06776: Testing on the Employee Cost Matrix (EC-A2) |
| 9/3/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F19933: RE: 0907F06777: Testing on the Employee Cost Matrix (EC-A3) |
| 9/3/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F19886: CR: 0907F06784: Validation program detailed review - EXP. |
| 9/3/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F19940: RE: 0907F06784: Validation program detailed review - EXP. |
| 9/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F19887: CR: 0907F06753: Preparation Udpate with D Bayles regarding SOD, tooling et.c |
| 9/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F19888: CR: 0907F06754: Review of deficiencies posted in tracker |
| 9/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F19889: CR: 0907F06755: Delivery of validation test programs and tie out |
| 9/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F19941: RE: 0907F06753: Preparation Udpate with D Bayles regarding SOD, tooling et.c |
| 9/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F19942: RE: 0907F06754: Review of deficiencies posted in tracker |
| 9/3/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F19943: RE: 0907F06755: Delivery of validation test programs and tie out |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F19884: CR: 0907F06782: Preparation of new intervention for testing due to new matrix (e-mail + call to ICC Jean-Louis Marques) |
| 9/3/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F19938: RE: 0907F06782: Preparation of new intervention for testing due to new matrix (e-mail + call to ICC Jean-Louis Marques) |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | -1.8 | $160.00 | ($280.00) | 1107F19865: CR: 0907F06763:  Travel from Bochum to FUBA location in Bad Salzdetfurth (3.5 hrs. * 50%) |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -0.8 | $160.00 | ($128.00) | 1107F19866: CR: 0907F06764: Interview with Mr. Bierschwale (Controlling Manager) about FR controls |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.4 | $160.00 | ($224.00) | 1107F19867: CR: 0907F06765: Testing and documentation of FR controls |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -2.2 | $160.00 | ($352.00) | 1107F19868: CR: 0907F06766:  Update Issue Tracker |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.3 | $160.00 | ($208.00) | 1107F19869: CR: 0907F06767:  Status meeting and discussion with testing team |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 1.8 | $175.00 | $306.25 | 1107F19919: RE: 0907F06763:  Travel from Bochum to FUBA location in Bad Salzdetfurth (3.5 hrs. * 50%) |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.8 | $175.00 | $140.00 | 1107F19920: RE: 0907F06764: Interview with Mr. Bierschwale (Controlling Manager) about FR controls |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.4 | $175.00 | $245.00 | 1107F19921: RE: 0907F06765: Testing and documentation of FR controls |
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.2 | $175.00 | $385.00 | 1107F19922: RE: 0907F06766:  Update Issue Tracker |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/3/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.3 | $175.00 | $227.50 | 1107F19923: RE: 0907F06767: Status meeting and discussion with testing team |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Other (US use only) | -1.9 | $120.00 | ($228.00) | 1107F19890: CR: 0907F06747: Analyzed templates received from Manager to collect contact information and review IA reports with findings to get better understanding of the findings to be followed upon |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -3.2 | $120.00 | ($384.00) | 1107F19891: CR: 0907F06748: Reviewed prior year work papers to determine scope. |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Other (US use only) | -2.7 | $120.00 | ($324.00) | 1107F19892: CR: 0907F06749: Prepared and sent emails to the +7 locations (TBs) under review(modified due to char max - see original entry). |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -0.6 | $120.00 | ($72.00) | 1107F19893: CR: 0907F06750: Met with Kim Van Gorder (PwC) to understand timing and expectations. |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Other (US use only) | 1.9 | $130.00 | $247.00 | 1107F19944: RE: 0907F06747: Analyzed templates received from Manager to collect contact information and review IA reports with findings to get better understanding of the findings to be followed upon |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 3.2 | $130.00 | $416.00 | 1107F19945: RE: 0907F06748: Reviewed prior year work papers to determine scope. |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Other (US use only) | 2.7 | $130.00 | $351.00 | 1107F19946: RE: 0907F06749: Prepared and sent emails to the +7 locations (TBs) under review(modified due to char max - see original entry). |
| 9/3/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 0.6 | $130.00 | $78.00 | 1107F19947: RE: 0907F06750: Met with Kim Van Gorder (PwC) to understand timing and expectations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.1 | $50.00 | ($56.67) | 1107F19975: CR: 0907F06884: Conducted an process understanding for the control activity IN - A3 with Ananth Desai |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.9 | $50.00 | ($46.67) | 1107F19976: CR: 0907F06885: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -0.9 | $50.00 | ($46.67) | 1107F19977: CR: 0907F06886: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -3.7 | $50.00 | ($185.00) | 1107F19978: CR: 0907F06887: Reviewed the samples provided for control IN A3 |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -2.3 | $50.00 | ($115.00) | 1107F19979: CR: 0907F06888: Documented the samples provided for control IN A3 |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.1 | $55.00 | $62.33 | 1107F20090: RE: 0907F06884: Conducted an process understanding for the control activity IN - A3 with Ananth Desai |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.9 | $55.00 | $51.33 | 1107F20091: RE: 0907F06885: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 0.9 | $55.00 | $51.33 | 1107F20092: RE: 0907F06886: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 3.7 | $55.00 | $203.50 | 1107F20093: RE: 0907F06887: Reviewed the samples provided for control  IN A3 |
| 9/4/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.3 | $55.00 | $126.50 | 1107F20094: RE: 0907F06888: Documented the samples provided for control  IN A3 |
| 9/4/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F19973: CR: 0907F06838:  Travel from hotel to client location in France (2hrs * 50%) |
| 9/4/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.1 | $130.00 | ($533.00) | 1107F20060: CR: 0907F06836: Performed manual verification procedures for SAP applications to test the field status requirements of journal entries in SAP. |
| 9/4/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.3 | $130.00 | ($559.00) | 1107F20061: CR: 0907F06837: Performed manual verification procedures for SAP applications to test the field status requirements of journal entries in SAP. |
| 9/4/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F20088: RE: 0907F06838:  Travel from hotel to client location in France (2hrs * 50%) |
| 9/4/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.1 | $140.00 | $574.00 | 1107F20175: RE: 0907F06836: Performed manual verification procedures for SAP applications to test the field status requirements of journal entries in SAP. |
| 9/4/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.3 | $140.00 | $602.00 | 1107F20176: RE: 0907F06837: Performed manual verification procedures for SAP applications to test the field status requirements of journal entries in SAP. |
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.1 | $165.00 | ($181.50) | 1107F20070: CR: 0907F06790: Meeting with HP to discuss operating system responsibility |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.6 | $165.00 | ($264.00) | 1107F20071: CR: 0907F06791:  Team meeting with Jacques P. to discuss transition issues over accountability of IT processes during whole audit year |
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -3.4 | $165.00 | ($561.00) | 1107F20072: CR: 0907F06792:  Team meeting to go over walkthrough methodology, documentation requirements. Went through example of completed Delphi faciliy to show SOX documentation examples. |
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.9 | $165.00 | ($313.50) | 1107F20073: CR: 0907F06793: Continued Team meeting to go over walkthrough methodology, documentation requirements. Went through example of completed Delphi faciliy to show SOX documentation examples. |
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.1 | $180.00 | $198.00 | 1107F20185: RE: 0907F06790: Meeting with HP to discuss operating system responsibility |
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.6 | $180.00 | $288.00 | 1107F20186: RE: 0907F06791:  Team meeting with Jacques P. to discuss transition issues over accountability of IT processes during whole audit year |
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.4 | $180.00 | $612.00 | 1107F20187: RE: 0907F06792:  Team meeting to go over walkthrough methodology, documentation requirements. Went through example of completed Delphi faciliy to show SOX documentation examples. |
| 9/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.9 | $180.00 | $342.00 | 1107F20188: RE: 0907F06793: Continued Team meeting to go over walkthrough methodology, documentation requirements. Went through example of completed Delphi faciliy to show SOX documentation examples. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F20014: CR: 0907F06785: Conference call - Standing Tuesday morning Delphi SOX call with the internal control managers, global coordinators, internal audit and PwC |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F20015: CR: 0907F06786: Meeting - SOX call debrief with PwC team (Brown/Herbst/Navarro/Van Gorder) |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20016: CR: 0907F06787:  Delphi billing discussion (Brown/Herbst/Van Gorder/Navarro) |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20017: CR: 0907F06788: Analysis of Delphi's investment in affiliates with Herbst (PwC) |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F20018: CR: 0907F06789:  Delphi review of timekeeping process |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F20129: RE: 0907F06785: Conference call - Standing Tuesday morning Delphi SOX call with the internal control managers, global coordinators, internal audit and PwC |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F20130: RE: 0907F06786: Meeting - SOX call debrief with PwC team (Brown/Herbst/Navarro/Van Gorder) |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F20131: RE: 0907F06787:  Delphi billing discussion (Brown/Herbst/Van Gorder/Navarro) |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F20132: RE: 0907F06788: Analysis of Delphi's investment in affiliates with Herbst (PwC) |
| 9/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F20133: RE: 0907F06789:  Delphi review of timekeeping process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.0 | $165.00 | ($330.00) | 1107F20067: CR: 0907F06802: Meeting with Ann Bianco to discuss role design changes that had accumulated over past 2 months. |
| 9/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $165.00 | ($214.50) | 1107F20068: CR: 0907F06803: Downloading role design tables from sandbox, development, and quality systems. |
| 9/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.0 | $185.00 | $370.00 | 1107F20182: RE: 0907F06802: Meeting with Ann Bianco to discuss role design changes that had accumulated over past 2 months. |
| 9/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1107F20183: RE: 0907F06803: Downloading role design tables from sandbox, development, and quality systems. |
| 9/4/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.9 | $120.00 | ($588.00) | 1107F19960: CR: 0907F06800: Documented re-calculation of variance accounts (labor, material, freight and burden) for months of April, May and June 2007 |
| 9/4/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.0 | $120.00 | ($480.00) | 1107F19961: CR: 0907F06801:  Tested and documented inventory control relating to shrinkage reserve analysis |
| 9/4/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.9 | $130.00 | $637.00 | 1107F20075: RE: 0907F06800: Documented re-calculation of variance accounts (labor, material, freight and burden) for months of April, May and June 2007 |
| 9/4/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.0 | $130.00 | $520.00 | 1107F20076: RE: 0907F06801:  Tested and documented inventory control relating to shrinkage reserve analysis |
| 9/4/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F20012: CR: 0907F06921:  Phone call conversation with Blois management to launch the 1st day of finalization of the audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F20127: RE: 0907F06921: Phone call conversation with Blois management to launch the 1st day of finalization of the audit. |
| 9/4/2007 | Doherty, Lisa | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F25997: continue coordination of the round 1 validation exit meetings with various Delphi facilities. |
| 9/4/2007 | Doherty, Lisa | Associate | United States | Project management (US use only) | 4.0 | $105.00 | $420.00 | 1107F25998: Coordinte the round 1 validation exit meetings with various Delphi facilities. |
| 9/4/2007 | Erickson, Dave | Partner | United States | Project Management | -1.7 | $430.00 | ($731.00) | 1107F20057: CR: 0907F06798: Review of conrol point decisions and understanding of detailed approach for user assignment |
| 9/4/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $450.00 | $765.00 | 1107F20172: RE: 0907F06798: Review of conrol point decisions and understanding of detailed approach for user assignment |
| 9/4/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -0.6 | $110.00 | ($60.50) | 1107F19972: CR: 0907F06821: Travel from hotel to client site (1.1hrs * 50%) |
| 9/4/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.9 | $110.00 | ($429.00) | 1107F20058: CR: 0907F06822: Exp P01 manual testing for control A6 |
| 9/4/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F20059: CR: 0907F06823: Exp P01 manual testing for control B5 |
| 9/4/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $120.00 | $66.00 | 1107F20087: RE: 0907F06821: Travel from hotel to client site (1.1hrs * 50%) |
| 9/4/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $120.00 | $468.00 | 1107F20173: RE: 0907F06822: Exp P01 manual testing for control A6 |
| 9/4/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F20174: RE: 0907F06823: Exp P01 manual testing for control B5 |
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F19974: CR: 0907F06848: Travel outside of work hours from IAH to DTW (2hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.1 | $130.00 | ($403.00) | 1107F20062: CR: 0907F06845: Corrections/Review of documentation for control IN-A6. |
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.8 | $130.00 | ($234.00) | 1107F20063: CR: 0907F06846: Delphi - confernece call/status update hosted by PMO |
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.4 | $130.00 | ($442.00) | 1107F20064: CR: 0907F06847: Correction/Review of documentation for control IN-A6  in the P05 instance |
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F20089: RE: 0907F06848:  Travel outside of work hours from IAH to DTW (2hrs * 50%) |
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $140.00 | $434.00 | 1107F20177: RE: 0907F06845: Corrections/Review of documentation for control IN-A6. |
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.8 | $140.00 | $252.00 | 1107F20178: RE: 0907F06846: Delphi - confernece call/status update hosted by PMO |
| 9/4/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.4 | $140.00 | $476.00 | 1107F20179: RE: 0907F06847: Correction/Review of documentation for control IN-A6  in the P05 instance |
| 9/4/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.7 | $130.00 | ($481.00) | 1107F20002: CR: 0907F06911: Preparation of the closing meeting |
| 9/4/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -5.0 | $130.00 | ($650.00) | 1107F20003: CR: 0907F06912: Closing Meeting with Finance Director Europe, Controlling Manager, Finance staff and PwC team |
| 9/4/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.7 | $145.00 | $536.50 | 1107F20117: RE: 0907F06911: Preparation of the closing meeting |
| 9/4/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 5.0 | $145.00 | $725.00 | 1107F20118: RE: 0907F06912: Closing Meeting with Finance Director Europe, Controlling Manager, Finance staff and PwC team |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F19964: CR: 0907F06824:  Tested samples for RE-F1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F19965: CR: 0907F06825: Documented test results for RE-F1 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F19966: CR: 0907F06826: Tested samples for RE-F1 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F19967: CR: 0907F06827: Documented test results for RE-F1 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F19968: CR: 0907F06828: Tested samples for RE-F2 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F19969: CR: 0907F06829: Documented test results for RE-F2 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F19970: CR: 0907F06830: Meet with J. Polawsky(Delphi) to discuss about warrenty reserve |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F19971: CR: 0907F06831: Meet with R Kolb (Delphi) to discuss about warrenty reserve |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F20079: RE: 0907F06824: Tested samples for RE-F1 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F20080: RE: 0907F06825: Documented test results for RE-F1 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F20081: RE: 0907F06826: Tested samples for RE-F1 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F20082: RE: 0907F06827: Documented test results for RE-F1 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F20083: RE: 0907F06828: Tested samples for RE-F2 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F20084: RE: 0907F06829: Documented test results for RE-F2 |
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F20085: RE: 0907F06830: Meet with J. Polawsky(Delphi) to discuss about warrenty reserve |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F20086: RE: 0907F06831: Meet with R Kolb (Delphi) to discuss about warrenty reserve |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F20028: CR: 0907F06859: Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F20029: CR: 0907F06860: SOX call debrief with PwC team (Brown/Herbst/Navarro/Van Gorder) |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F20030: CR: 0907F06861: Met with Karen St. Romain (Delphi) and Kim Van Gorder (PwC) to discuss DTI and items on task list. |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F20031: CR: 0907F06862: Updated milestone chart |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20032: CR: 0907F06863: Participated in Delphi billing discussion with S. Brown and K. Van Gorder (both PwC) |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F20033: CR: 0907F06864: Discussed analysis of Delphi's investment in affiliates with Stasi Brown (PwC) |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F20143: RE: 0907F06859: Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F20144: RE: 0907F06860: SOX call debrief with PwC team (Brown/Herbst/Navarro/Van Gorder) |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F20145: RE: 0907F06861: Met with Karen St. Romain (Delphi) and Kim Van Gorder (PwC) to discuss DTI and items on task list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F20146: RE: 0907F06862: Updated milestone chart |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F20147: RE: 0907F06863: Participated in Delphi billing discussion with S. Brown and K. Van Gorder (both PwC) |
| 9/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F20148: RE: 0907F06864: Discussed analysis of Delphi's investment in affiliates with Stasi Brown (PwC) |
| 9/4/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F20004: CR: 0907F06913:  Update of issues with team via conference call, clarification of issues. |
| 9/4/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | -5.0 | $130.00 | ($650.00) | 1107F20005: CR: 0907F06914: Closing meeting via conference call with client. |
| 9/4/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F20119: RE: 0907F06913:  Update of issues with team via conference call, clarification of issues. |
| 9/4/2007 | Kroll, Sabrina | Associate | Germany | Validation (Foreign staff use only) | 5.0 | $145.00 | $725.00 | 1107F20120: RE: 0907F06914: Closing meeting via conference call with client. |
| 9/4/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.2 | $165.00 | ($693.00) | 1107F19962: CR: 0907F06813: Thermal audit engagement management. |
| 9/4/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.2 | $165.00 | ($693.00) | 1107F19963: CR: 0907F06814: Continued Thermal audit engagement management. |
| 9/4/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.2 | $180.00 | $756.00 | 1107F20077: RE: 0907F06813: Thermal audit engagement management. |
| 9/4/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.2 | $180.00 | $756.00 | 1107F20078: RE: 0907F06814: Continued Thermal audit engagement management. |
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.1 | $130.00 | ($143.00) | 1107F19993: CR: 0907F06902: Meeting with HP to discuss operating system responsibility |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.6 | $130.00 | ($208.00) | 1107F19994: CR: 0907F06903: Meeting with Jacques P. to discuss transition issues over accountability of IT processes during whole audit year |
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -3.5 | $130.00 | ($455.00) | 1107F19995: CR: 0907F06904: PwC Internal meeting to prepare interviews and document work |
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.8 | $130.00 | ($234.00) | 1107F19996: CR: 0907F06905: Read the IT procedure provided by Jacques P. |
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.1 | $145.00 | $159.50 | 1107F20108: RE: 0907F06902: Meeting with HP to discuss operating system responsibility |
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.6 | $145.00 | $232.00 | 1107F20109: RE: 0907F06903: Meeting with Jacques P. to discuss transition issues over accountability of IT processes during whole audit year |
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 3.5 | $145.00 | $507.50 | 1107F20110: RE: 0907F06904: PwC Internal meeting to prepare interviews and document work |
| 9/4/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.8 | $145.00 | $261.00 | 1107F20111: RE: 0907F06905: Read the IT procedure provided by Jacques P. |
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.1 | $160.00 | ($176.00) | 1107F19986: CR: 0907F06895: Meeting with HP to discuss operating system responsibility |
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.6 | $160.00 | ($256.00) | 1107F19987: CR: 0907F06896: Meeting with Jacques P. to discuss transition issues over accountability of IT processes during whole audit year |
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -3.5 | $160.00 | ($560.00) | 1107F19988: CR: 0907F06897: PwC Internal meeting to prepare interviews and document work |
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.8 | $160.00 | ($288.00) | 1107F19989: CR: 0907F06898: Read the IT procedure provided by Jacques Petites |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.1 | $175.00 | $192.50 | 1107F20101: RE: 0907F06895: Meeting with HP to discuss operating system responsibility |
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.6 | $175.00 | $280.00 | 1107F20102: RE: 0907F06896: Meeting with Jacques P. to discuss transition issues over accountability of IT processes during whole audit year |
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 3.5 | $175.00 | $612.50 | 1107F20103: RE: 0907F06897:  PwC Internal meeting to prepare interviews and document work |
| 9/4/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.8 | $175.00 | $315.00 | 1107F20104: RE: 0907F06898:  Read the IT procedure provided by Jacques Petites |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F20019: CR: 0907F06804: Weekly update call with Delphi SOX Core Team, PwC, Internal control community and Internal Audit |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F20020: CR: 0907F06805: Preparation of monthly accrual for Rachel Smithson |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F20021: CR: 0907F06806:  SOX call debrief with PwC team (Brown/Herbst/Navarro/Van Gorder) |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.6 | $165.00 | ($429.00) | 1107F20022: CR: 0907F06807: Reclassification of expenses among projects to reflect into correct project to bill.  Sent follow up emails for clarification, additional detail gathering |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F20023: CR: 0907F06808:  Delphi billing discussion (Brown/Herbst/Van Gorder/Navarro) |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F20024: CR: 0907F06809: Reviewed Thermal reported time to track progress of work against budget |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F20025: CR: 0907F06810: Reviewed explanations over expense reporting for reasonableness |
| 9/4/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -0.8 | $165.00 | ($132.00) | 1107F20026: CR: 0907F06811: AHG - Monitor communications with local controllers and finance managers to complete testing of out of scope deficiencies |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.7 | $165.00 | ($280.50) | 1107F20027: CR: 0907F06812: Ensured accuracy of invoices prepared against statements and break down provided |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F20134: RE: 0907F06804: Weekly update call with Delphi SOX Core Team, PwC, Internal control community and Internal Audit |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F20135: RE: 0907F06805: Preparation of monthly accrual for Rachel Smithson |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F20136: RE: 0907F06806: SOX call debrief with PwC team (Brown/Herbst/Navarro/Van Gorder) |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F20137: RE: 0907F06807: Reclassification of expenses among projects to reflect into correct project to bill.  Sent follow up emails for clarification, additional detail gathering |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F20138: RE: 0907F06808:  Delphi billing discussion (Brown/Herbst/Van Gorder/Navarro) |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F20139: RE: 0907F06809: Reviewed Thermal reported time to track progress of work against budget |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F20140: RE: 0907F06810: Reviewed explanations over expense reporting for reasonableness |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.8 | $180.00 | $144.00 | 1107F20141: RE: 0907F06811:  AHG - Monitor communications with local controllers and finance managers to complete testing of out of scope deficiencies |
| 9/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1107F20142: RE: 0907F06812: Ensured accuracy of invoices prepared against statements and break down provided |
| 9/4/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.3 | $165.00 | ($709.50) | 1107F20065: CR: 0907F06850: Review manual verification testing for Revenue for PG2 instance. |
| 9/4/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.1 | $165.00 | ($676.50) | 1107F20066: CR: 0907F06851: Review manual verification testing for Revenue for PG2 instance. |
| 9/4/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $180.00 | $774.00 | 1107F20180: RE: 0907F06850: Review manual verification testing for Revenue for PG2 instance. |
| 9/4/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $180.00 | $738.00 | 1107F20181: RE: 0907F06851: Review manual verification testing for Revenue for PG2 instance. |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F19980: CR: 0907F06889: Conducted an process understanding for the control activity TR-K1 with CP Arvind - Financial Controller (Delphi) |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F19981: CR: 0907F06890:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($45.00) | 1107F19982: CR: 0907F06891: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -4.0 | $60.00 | ($240.00) | 1107F19983: CR: 0907F06892: Reviewed and documented the samples provided for control  TR-K1 |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F19984: CR: 0907F06893: Conducted an process understanding for the control activity TR-G1.TR - I1 and TR -I2  with CP Arvind - Financial Controller |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -0.8 | $60.00 | ($45.00) | 1107F19985: CR: 0907F06894:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F20095: RE: 0907F06889: Conducted an process understanding for the control activity TR-K1 with CP Arvind - Financial Controller (Delphi) |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F20096: RE: 0907F06890:  The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $48.75 | 1107F20097: RE: 0907F06891: Obtained the list of transactions generated during the period of review and selected the samples for testing based on the sampling guidelines. |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 4.0 | $65.00 | $260.00 | 1107F20098: RE: 0907F06892: Reviewed and documented the samples provided for control  TR-K1 |
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F20099: RE: 0907F06893: Conducted an process understanding for the control activity TR-G1.TR - I1 and TR -I2  with CP Arvind - Financial Controller |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 0.8 | $65.00 | $48.75 | 1107F20100: RE: 0907F06894: The control objective template prepared by client was obtained and was read to understanding the local control description and its consistency with the procedure explained. |
| 9/4/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -3.0 | $200.00 | ($600.00) | 1107F19997: CR: 0907F06906: Conf. call with Finance Manager and ICC clothing meeting location Bad Salzdetfurth |
| 9/4/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F19998: CR: 0907F06907: continue Conf. call with Finance Manager and ICC clothing meeting location Bad Salzdetfurth |
| 9/4/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 3.0 | $215.00 | $645.00 | 1107F20112: RE: 0907F06906: Conf. call with Finance Manager and ICC clothing meeting location Bad Salzdetfurth |
| 9/4/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F20113: RE: 0907F06907: continue Conf. call with Finance Manager and ICC clothing meeting location Bad Salzdetfurth |
| 9/4/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -3.5 | $160.00 | ($560.00) | 1107F19999: CR: 0907F06908: Testing on the Employee Cost Matrix (EC-A3) |
| 9/4/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -3.5 | $160.00 | ($560.00) | 1107F20000: CR: 0907F06909: Testing on the Employee Cost Matrix (EC-A2) |
| 9/4/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F20001: CR: 0907F06910: Update of the Employee Cost matrix before PwC France Management's review |
| 9/4/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 1107F20114: RE: 0907F06908: Testing on the Employee Cost Matrix (EC-A3) |
| 9/4/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.5 | $175.00 | $612.50 | 1107F20115: RE: 0907F06909: Testing on the Employee Cost Matrix (EC-A2) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/4/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F20116: RE: 0907F06910: Update of the Employee Cost matrix before PwC France Management's review |
| 9/4/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F20013: CR: 0907F06922: Validation program detailed review - EC. |
| 9/4/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F20128: RE: 0907F06922: Validation program detailed review - EC. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.1 | $110.00 | ($121.00) | 1107F20040: CR: 0907F06815: Timetracker review and approval. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.6 | $110.00 | ($396.00) | 1107F20041: CR: 0907F06816: Updating Milestone chart and internal risk/issue log from updates from the field. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.0 | $110.00 | ($110.00) | 1107F20042: CR: 0907F06817: Updated milestone chart with S Herbst (PwC) |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.3 | $110.00 | ($143.00) | 1107F20043: CR: 0907F06818: Consolidate and sent reports to Delphi management. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.2 | $110.00 | ($132.00) | 1107F20044: CR: 0907F06819: Assisted G Irish (Delphi) to reconcile the Milestone chart. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 1107F20155: RE: 0907F06815: Timetracker review and approval. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.6 | $120.00 | $432.00 | 1107F20156: RE: 0907F06816: Updating Milestone chart and internal risk/issue log from updates from the field. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 1107F20157: RE: 0907F06817: Updated milestone chart with S Herbst (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 1107F20158: RE: 0907F06818: Consolidate and sent reports to Delphi management. |
| 9/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 1107F20159: RE: 0907F06819: Assisted G Irish (Delphi) to reconcile the Milestone chart. |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -1.7 | $130.00 | ($221.00) | 1107F20053: CR: 0907F06794: Reviewing documentation/ Supporting the Application Controls team in Paris (Jonafel B/ Subia F.) |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -2.6 | $130.00 | ($338.00) | 1107F20054: CR: 0907F06795: Reviewing expense report for Germany/ Requesting changes via TED Database |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -0.9 | $130.00 | ($117.00) | 1107F20055: CR: 0907F06796: Working on the remainder of the expense reports for Germany (receipts that were not included in the first report) |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -2.9 | $130.00 | ($377.00) | 1107F20056: CR: 0907F06797: Reviewing Technical documentation related to SAP Application Controls from Guardian (PwC resource) |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.7 | $140.00 | $238.00 | 1107F20168: RE: 0907F06794: Reviewing documentation/ Supporting the Application Controls team in Paris (Jonafel B/ Subia F.) |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 2.6 | $140.00 | $364.00 | 1107F20169: RE: 0907F06795: Reviewing expense report for Germany/ Requesting changes via TED Database |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 0.9 | $140.00 | $126.00 | 1107F20170: RE: 0907F06796: Working on the remainder of the expense reports for Germany (receipts that were not included in the first report) |
| 9/4/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 2.9 | $140.00 | $406.00 | 1107F20171: RE: 0907F06797: Reviewing Technical documentation related to SAP Application Controls from Guardian (PwC resource) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -2.0 | $120.00 | ($240.00) | 1107F19959: CR: 0907F06820:  E&S follow up emails and phone calls |
| 9/4/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.0 | $130.00 | $260.00 | 1107F20074: RE: 0907F06820:  E&S follow up emails and phone calls |
| 9/4/2007 | Tsai, Debby | Associate | United States | Other  (US use only) | -2.1 | $95.00 | ($199.50) | 1107F20039: CR: 0907F06799:  Update Delphi Working Community Client Background Information section. |
| 9/4/2007 | Tsai, Debby | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1107F20154: RE: 0907F06799:  Update Delphi Working Community Client Background Information section. |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20034: CR: 0907F06865:  Preparation for ICM Meeting |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F20035: CR: 0907F06866:  Discussion with G Irish regarding agenda items |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F20036: CR: 0907F06867:  Debrief with PwC team Navarro, Brown, Herbst |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F20037: CR: 0907F06868:  Delphi Billing Discussion Navarro Brown Herbst |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F20038: CR: 0907F06869:  Scope training materials documentation |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F20149: RE: 0907F06865:  Preparation for ICM Meeting |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F20150: RE: 0907F06866:  Discussion with G Irish regarding agenda items |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F20151: RE: 0907F06867:  Debrief with PwC team Navarro, Brown, Herbst |
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F20152: RE: 0907F06868:  Delphi Billing Discussion Navarro Brown Herbst |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/4/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F20153: RE: 0907F06869:  Scope training materials documentation |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F20045: CR: 0907F06832: Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.4 | $95.00 | ($418.00) | 1107F20046: CR: 0907F06833: Coninued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F20047: CR: 0907F06834:  Email M Jaroma (Iron Mountain) with list of files needed for flowbacks project |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F20048: CR: 0907F06835: Meeting with J Demarco (Delphi) to discuss SERP freeze calculation project |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F20160: RE: 0907F06832: Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.4 | $105.00 | $462.00 | 1107F20161: RE: 0907F06833: Coninued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F20162: RE: 0907F06834:  Email M Jaroma (Iron Mountain) with list of files needed for flowbacks project |
| 9/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F20163: RE: 0907F06835: Meeting with J Demarco (Delphi) to discuss SERP freeze calculation project |
| 9/4/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F20006: CR: 0907F06915:  Travel time between Paris to Blois location (4 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F20007: CR: 0907F06916: Expenditures (due to new matrix): interview with Eric Zachar and L. Florchinger and selection of items to test |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F20008: CR: 0907F06917: Meeting with ICC, J-L Marques to launch the fieldwork |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F20009: CR: 0907F06918: Fixed assets: Interview with FA assistant and analyse of documents received |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F20010: CR: 0907F06919: Employee Cost: Analyse of documents received and testing |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F20011: CR: 0907F06920: Expenditures: Testing EX-A2 |
| 9/4/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F20121: RE: 0907F06915: Travel time between Paris to Blois location (4 hrs. * 50%) |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F20122: RE: 0907F06916: Expenditures (due to new matrix): interview with Eric Zachar and L. Florchinger and selection of items to test |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F20123: RE: 0907F06917: Meeting with ICC, J-L Marques to launch the fieldwork |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F20124: RE: 0907F06918: Fixed assets: Interview with FA assistant and analyse of documents received |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F20125: RE: 0907F06919: Employee Cost: Analyse of documents received and testing |
| 9/4/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F20126: RE: 0907F06920: Expenditures: Testing EX-A2 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -0.4 | $160.00 | ($64.00) | 1107F19990: CR: 0907F06899:  Phone discussion with Mr. Schroedel (ICC) and Mr. Humbeck (Finance Manager Europe) |
| 9/4/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -3.7 | $160.00 | ($592.00) | 1107F19991: CR: 0907F06900: Preparation for closing meeting |
| 9/4/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -5.0 | $160.00 | ($800.00) | 1107F19992: CR: 0907F06901: Closing Meeting with Mr. Bierschwale (Controlling Manager), Mr. Humbeck (Finance Director), Mr. Schroedel (ICC) and others |
| 9/4/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.4 | $175.00 | $70.00 | 1107F20105: RE: 0907F06899:  Phone discussion with Mr. Schroedel (ICC) and Mr. Humbeck (Finance Manager Europe) |
| 9/4/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 3.7 | $175.00 | $647.50 | 1107F20106: RE: 0907F06900: Preparation for closing meeting |
| 9/4/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 5.0 | $175.00 | $875.00 | 1107F20107: RE: 0907F06901: Closing Meeting with Mr. Bierschwale (Controlling Manager), Mr. Humbeck (Finance Director), Mr. Schroedel (ICC) and others |
| 9/4/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -1.2 | $120.00 | ($144.00) | 1107F20049: CR: 0907F06852: Followed up via email on the Brazil findings being reviewed.  Exchanged emails with the controller to clarify our objective for the review and request of supporting documentation |
| 9/4/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -2.3 | $120.00 | ($276.00) | 1107F20050: CR: 0907F06853: Prepped work programs for DTI testing. |
| 9/4/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -3.6 | $120.00 | ($432.00) | 1107F20051: CR: 0907F06854:  Began documenting the AHG B sites remediation testing results and attached electronic supporting evidence received |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/4/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -1.5 | $120.00 | ($180.00) | 1107F20052: CR: 0907F06855: Followed up on the items under review for the Adrian plant(modified due to char max - see original entry). |
| 9/4/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.2 | $130.00 | $156.00 | 1107F20164: RE: 0907F06852: Followed up via email on the Brazil findings being reviewed.  Exchanged emails with the controller to clarify our objective for the review and request of supporting documentation |
| 9/4/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1107F20165: RE: 0907F06853: Prepped work programs for DTI testing. |
| 9/4/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 3.6 | $130.00 | $468.00 | 1107F20166: RE: 0907F06854:  Began documenting the AHG B sites remediation testing results and attached electronic supporting evidence received |
| 9/4/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.5 | $130.00 | $195.00 | 1107F20167: RE: 0907F06855: Followed up on the items under review for the Adrian plant(modified due to char max - see original entry). |
| 9/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F20069: CR: 0907F06849:  Phone call with Brandon Braman - re: France - Blois readiness |
| 9/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F20184: RE: 0907F06849:  Phone call with Brandon Braman - re: France - Blois readiness |
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -4.0 | $50.00 | ($200.00) | 1107F20208: CR: 0907F07020: Discussed results regarding the area pertaining to Inventory with Chandru |
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.3 | $50.00 | ($62.50) | 1107F20209: CR: 0907F07021: Updated the deficiency tracker and discussed with Bharat and Chandru |
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -1.8 | $50.00 | ($87.50) | 1107F20210: CR: 0907F07022: Discussed the issues identified with Mr.Llyod- Finance Director Asia Pacific |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | -2.0 | $50.00 | ($100.00) | 1107F20211: CR: 0907F07023: Conference call with Donny,Robert Prueter to discuss and conclude the deficiencies identified. |
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 4.0 | $55.00 | $220.00 | 1107F20324: RE: 0907F07020: Discussed results regarding the area pertaining to Inventory with Chandru |
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.3 | $55.00 | $68.75 | 1107F20325: RE: 0907F07021: Updated the deficiency tracker and discussed with Bharat and Chandru |
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 1.8 | $55.00 | $96.25 | 1107F20326: RE: 0907F07022: Discussed the issues identified with Mr.Llyod- Finance Director Asia Pacific |
| 9/5/2007 | Agarwal, Manish | Associate | India | Validation (Foreign staff use only) | 2.0 | $55.00 | $110.00 | 1107F20327: RE: 0907F07023: Conference call with Donny,Robert Prueter to discuss and conclude the deficiencies identified. |
| 9/5/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F20207: CR: 0907F06974:  Travel from hotel to client location in France (2hrs * 50%) |
| 9/5/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | -3.8 | $200.00 | ($760.00) | 1107F20291: CR: 0907F06975: Conducted manual verification procedure for Revenue control that relates to the shipping terms automatic population during sales order creation. |
| 9/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F20292: CR: 0907F06976: Conducted manual verification procedure for Revenue control that relates to the shipping terms automatic population during sales order creation. |
| 9/5/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F20323: RE: 0907F06974:  Travel from hotel to client location in France (2hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/5/2007 | Bailey, Jonafel | Sr Associate | United States | Role Redesign | 3.8 | $230.00 | $874.00 | 1107F20407: RE: 0907F06975: Conducted manual verification procedure for Revenue control that relates to the shipping terms automatic population during sales order creation. |
| 9/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F20408: RE: 0907F06976: Conducted manual verification procedure for Revenue control that relates to the shipping terms automatic population during sales order creation. |
| 9/5/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -3.2 | $165.00 | ($528.00) | 1107F20302: CR: 0907F06926:  Team meeting to go over effectiveness testing template, went through example of finished location |
| 9/5/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.5 | $165.00 | ($412.50) | 1107F20303: CR: 0907F06927: Discussed questions for team on SOX control areas |
| 9/5/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.8 | $165.00 | ($462.00) | 1107F20304: CR: 0907F06928: Reviewed prior year E&Y workpapers and Delphi to understand pre-transition controls and accountability, to match to mid-progress transition |
| 9/5/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.2 | $180.00 | $576.00 | 1107F20418: RE: 0907F06926:  Team meeting to go over effectiveness testing template, went through example of finished location |
| 9/5/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.5 | $180.00 | $450.00 | 1107F20419: RE: 0907F06927: Discussed questions for team on SOX control areas |
| 9/5/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.8 | $180.00 | $504.00 | 1107F20420: RE: 0907F06928: Reviewed prior year E&Y workpapers and Delphi to understand pre-transition controls and accountability, to match to mid-progress transition |
| 9/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.8 | $260.00 | ($208.00) | 1107F20259: CR: 0907F06924: Conference call - Pension remediation team update with Smithson, Gilbert, DeMarco & Cobb (all Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.7 | $260.00 | ($442.00) | 1107F20260: CR: 0907F06925: Review of pension Fidelity internal control documentation |
| 9/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $280.00 | $224.00 | 1107F20375: RE: 0907F06924: Conference call - Pension remediation team update with Smithson, Gilbert, DeMarco & Cobb (all Delphi) |
| 9/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.7 | $280.00 | $476.00 | 1107F20376: RE: 0907F06925: Review of pension Fidelity internal control documentation |
| 9/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F20298: CR: 0907F06943: Continued discussion with Ann Bianco regarding project strategy during coming months and role design changes which accumulated during last 2 months |
| 9/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.4 | $165.00 | ($231.00) | 1107F20299: CR: 0907F06944: Surveyed SAP landscapes to determine scope of role changes which occured during the project hiatus |
| 9/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $165.00 | ($181.50) | 1107F20300: CR: 0907F06945: Meeting with Scott O. and Langdon K. to discuss project strategy and goals for coming months |
| 9/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F20414: RE: 0907F06943: Continued discussion with Ann Bianco regarding project strategy during coming months and role design changes which accumulated during last 2 months |
| 9/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $185.00 | $259.00 | 1107F20415: RE: 0907F06944: Surveyed SAP landscapes to determine scope of role changes which occured during the project hiatus |
| 9/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1107F20416: RE: 0907F06945: Meeting with Scott O. and Langdon K. to discuss project strategy and goals for coming months |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -3.8 | $120.00 | ($456.00) | 1107F20192: CR: 0907F06941: Quality reviewed and updated validation templates for Inventory and Fixed Assets |
| 9/5/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F20193: CR: 0907F06942: Documented review of the supporting analysis for shrinkage reserve for reasonableness |
| 9/5/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.8 | $130.00 | $494.00 | 1107F20308: RE: 0907F06941: Quality reviewed and updated validation templates for Inventory and Fixed Assets |
| 9/5/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F20309: RE: 0907F06942: Documented review of the supporting analysis for shrinkage reserve for reasonableness |
| 9/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -2.2 | $390.00 | ($858.00) | 1107F20261: CR: 0907F06929: Review of project status, including preliminary budget to actual information |
| 9/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.2 | $420.00 | $924.00 | 1107F20377: RE: 0907F06929: Review of project status, including preliminary budget to actual information |
| 9/5/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F20258: CR: 0907F07070: Answering questions of the audit team regarding the finalization of the audit. |
| 9/5/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F20374: RE: 0907F07070: Answering questions of the audit team regarding the finalization of the audit. |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.1 | $95.00 | ($9.50) | 1107F20189: CR: 0907F06939: Discussion with D Sutter (Delphi) to coordinate storage of report binders containing testing recorded at various plant locations. |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | -0.4 | $95.00 | ($38.00) | 1107F20190: CR: 0907F06940: Researched time descriptions for P Nelson (PwC) and submitted to C Herring. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F20275: CR: 0907F06936: Created new categories for Delphi SAP Control Testing within Working Community Database and attached electronic files provided by S Franklin (PwC). |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F20276: CR: 0907F06937: E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F20277: CR: 0907F06938: Discussion with D Sutter (Delphi) to coordinate storage of report binders containing testing recorded at various plant locations. |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.1 | $105.00 | $10.50 | 1107F20305: RE: 0907F06939: Discussion with D Sutter (Delphi) to coordinate storage of report binders containing testing recorded at various plant locations. |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Preparation of fee application | 0.4 | $105.00 | $42.00 | 1107F20306: RE: 0907F06940: Researched time descriptions for P Nelson (PwC) and submitted to C Herring. |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F20391: RE: 0907F06936: Created new categories for Delphi SAP Control Testing within Working Community Database and attached electronic files provided by S Franklin (PwC). |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F20392: RE: 0907F06937: E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 9/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F20393: RE: 0907F06938: Discussion with D Sutter (Delphi) to coordinate storage of report binders containing testing recorded at various plant locations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F20249: CR: 0907F07061: Prepare for Blois meeting |
| 9/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F20250: CR: 0907F07062: Meeting with PwC Manager H Delaunay to prepare Blois mgt meeting |
| 9/5/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -2.0 | $160.00 | ($320.00) | 1107F20251: CR: 0907F07063: transport from Paris to Blois by train (4 hrs. * 50%) |
| 9/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F20365: RE: 0907F07061: Prepare for Blois meeting |
| 9/5/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F20366: RE: 0907F07062: Meeting with PwC Manager H Delaunay to prepare Blois mgt meeting |
| 9/5/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $175.00 | $350.00 | 1107F20367: RE: 0907F07063: transport from Paris to Blois by train (4 hrs. * 50%) |
| 9/5/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -0.6 | $110.00 | ($60.50) | 1107F20206: CR: 0907F06960: Travel from hotel to client site (1.1hrs * 50%) |
| 9/5/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.5 | $110.00 | ($385.00) | 1107F20289: CR: 0907F06958: Exp P01 manual testing for control B6 |
| 9/5/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.7 | $110.00 | ($407.00) | 1107F20290: CR: 0907F06959: Exp P01 manual testing for control D4 |
| 9/5/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $120.00 | $66.00 | 1107F20322: RE: 0907F06960: Travel from hotel to client site (1.1hrs * 50%) |
| 9/5/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.5 | $120.00 | $420.00 | 1107F20405: RE: 0907F06958: Exp P01 manual testing for control B6 |
| 9/5/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.7 | $120.00 | $444.00 | 1107F20406: RE: 0907F06959: Exp P01 manual testing for control D4 |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.2 | $130.00 | ($416.00) | 1107F20293: CR: 0907F06992: Continued Correction/Review of documentation for control IN-A6 in the P05 instance |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.3 | $130.00 | ($169.00) | 1107F20294: CR: 0907F06993: Correction/Review of documentation for control IN-A6 in the P04 instance |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.3 | $130.00 | ($299.00) | 1107F20295: CR: 0907F06994: Continued Correction/Review of documentation for control IN-A6 in the P04 instance |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.3 | $130.00 | ($169.00) | 1107F20296: CR: 0907F06995: Winzip files for achrive in Working community files for all workstreams |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.5 | $130.00 | ($195.00) | 1107F20297: CR: 0907F06996: Continued Winzip files for achrive in Working community files for all workstreams |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $140.00 | $448.00 | 1107F20409: RE: 0907F06992: Continued Correction/Review of documentation for control IN-A6 in the P05 instance |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.3 | $140.00 | $182.00 | 1107F20410: RE: 0907F06993: Correction/Review of documentation for control IN-A6 in the P04 instance |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.3 | $140.00 | $322.00 | 1107F20411: RE: 0907F06994: Continued Correction/Review of documentation for control IN-A6 in the P04 instance |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $140.00 | $182.00 | 1107F20412: RE: 0907F06995: Winzip files for achrive in Working community files for all workstreams |
| 9/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.5 | $140.00 | $210.00 | 1107F20413: RE: 0907F06996: Continued Winzip files for achrive in Working community files for all workstreams |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F20244: CR: 0907F07056: Updating Issue Tracker |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.1 | $130.00 | ($143.00) | 1107F20245: CR: 0907F07057: Internal Status Meeting |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.5 | $130.00 | ($455.00) | 1107F20246: CR: 0907F07058: Binder preparation and review |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F20247: CR: 0907F07059: Testing and documentatin of Employee Cost controls |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F20248: CR: 0907F07060: Testing and documentatin of Revenue controls |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F20360: RE: 0907F07056: Updating Issue Tracker |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.1 | $145.00 | $159.50 | 1107F20361: RE: 0907F07057: Internal Status Meeting |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.5 | $145.00 | $507.50 | 1107F20362: RE: 0907F07058: Binder preparation and review |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F20363: RE: 0907F07059: Testing and documentatin of Employee Cost controls |
| 9/5/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F20364: RE: 0907F07060: Testing and documentatin of Revenue controls |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F20196: CR: 0907F06961: Tested samples for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F20197: CR: 0907F06962: Documented test results for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.4 | $95.00 | ($133.00) | 1107F20198: CR: 0907F06963: Tested samples for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F20199: CR: 0907F06964: Documented test results for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F20200: CR: 0907F06965: Meet with R Burrell(Delphi) to discuss about RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F20201: CR: 0907F06966: collected population for RE-H1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F20202: CR: 0907F06967:  Put together binder for the expenditure cycle |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F20203: CR: 0907F06968: Documented test results for Ex-A2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F20312: RE: 0907F06961:  Tested samples for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F20313: RE: 0907F06962: Documented test results for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.4 | $105.00 | $147.00 | 1107F20314: RE: 0907F06963:  Tested samples for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F20315: RE: 0907F06964: Documented test results for RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F20316: RE: 0907F06965:  Meet with R Burrell(Delphi) to discuss about RE-E2 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F20317: RE: 0907F06966: collected population for RE-H1 |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F20318: RE: 0907F06967:  Put together binder for the expenditure cycle |
| 9/5/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F20319: RE: 0907F06968: Documented test results for Ex-A2 |
| 9/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.6 | $260.00 | ($676.00) | 1107F20266: CR: 0907F07005: Discussed WIP management and reporting process with M. Peterson and Paola Navarro (both PwC) |
| 9/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $280.00 | $728.00 | 1107F20382: RE: 0907F07005: Discussed WIP management and reporting process with M. Peterson and Paola Navarro (both PwC) |
| 9/5/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F20283: CR: 0907F06969: Disallowed a time entry to have more than eight hours entered for one task. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/5/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F20399: RE: 0907F06969: Disallowed a time entry to have more than eight hours entered for one task. |
| 9/5/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F25999: Maintenance on the Delphi specific database |
| 9/5/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.9 | $165.00 | ($643.50) | 1107F20194: CR: 0907F06950: Thermal audit engagement management. |
| 9/5/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.1 | $165.00 | ($676.50) | 1107F20195: CR: 0907F06951: Continued Thermal audit engagement management. |
| 9/5/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $180.00 | $702.00 | 1107F20310: RE: 0907F06950: Thermal audit engagement management. |
| 9/5/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $180.00 | $738.00 | 1107F20311: RE: 0907F06951: Continued Thermal audit engagement management. |
| 9/5/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -3.0 | $120.00 | ($360.00) | 1107F20219: CR: 0907F07031: Discussed the area pertaining to Inventory with Manish (PwC) |
| 9/5/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.0 | $120.00 | ($120.00) | 1107F20220: CR: 0907F07032: Discussed the areas pertaining to Inventory and Treasury with Team |
| 9/5/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.3 | $120.00 | ($150.00) | 1107F20221: CR: 0907F07033: Reviewed the deficiency tracker and suggested changes |
| 9/5/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -1.8 | $120.00 | ($210.00) | 1107F20222: CR: 0907F07034: Discussed the issues identified with Mr.Llyod- Finance Director Asia Pacific (Delphi) |
| 9/5/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | -2.0 | $120.00 | ($240.00) | 1107F20223: CR: 0907F07035: Conference call with Donny,Robert Prueter (Delphi) to discuss and conclude the deficiencies identified. |
| 9/5/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 3.0 | $130.00 | $390.00 | 1107F20335: RE: 0907F07031: Discussed the area pertaining to Inventory with Manish (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.0 | $130.00 | $130.00 | 1107F20336: RE: 0907F07032: Discussed the areas pertaining to Inventory and Treasury with Team |
| 9/5/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.3 | $130.00 | $162.50 | 1107F20337: RE: 0907F07033: Reviewed the deficiency tracker and suggested changes |
| 9/5/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 1.8 | $130.00 | $227.50 | 1107F20338: RE: 0907F07034: Discussed the issues identified with Mr.Llyod- Finance Director Asia Pacific (Delphi) |
| 9/5/2007 | Lakshman, Chandrasek | Manager | India | Validation (Foreign staff use only) | 2.0 | $130.00 | $260.00 | 1107F20339: RE: 0907F07035: Conference call with Donny,Robert Prueter (Delphi) to discuss and conclude the deficiencies identified. |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -2.5 | $130.00 | ($325.00) | 1107F20236: CR: 0907F07048: Review of Delphi US site documentation of work |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.4 | $130.00 | ($182.00) | 1107F20237: CR: 0907F07049:  Read the IT procedure provided by Jacques |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -0.4 | $130.00 | ($52.00) | 1107F20238: CR: 0907F07050: Prepare interview of Jérome Levallois |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -2.2 | $130.00 | ($286.00) | 1107F20239: CR: 0907F07051: Meeting with Jérome Levallois to discuss Backup (part1) |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -0.7 | $130.00 | ($91.00) | 1107F20240: CR: 0907F07052:  PwC Internal Meeting to discuss interview results |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.3 | $130.00 | ($169.00) | 1107F20241: CR: 0907F07053: Document interview results |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.5 | $145.00 | $362.50 | 1107F20352: RE: 0907F07048: Review of Delphi US site documentation of work |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.4 | $145.00 | $203.00 | 1107F20353: RE: 0907F07049:  Read the IT procedure provided by Jacques |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.4 | $145.00 | $58.00 | 1107F20354: RE: 0907F07050: Prepare interview of Jérome Levallois |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.2 | $145.00 | $319.00 | 1107F20355: RE: 0907F07051: Meeting with Jérome Levallois to discuss Backup (part1) |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.7 | $145.00 | $101.50 | 1107F20356: RE: 0907F07052: PwC Internal Meeting to discuss interview results |
| 9/5/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.3 | $145.00 | $188.50 | 1107F20357: RE: 0907F07053: Document interview results |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.5 | $160.00 | ($400.00) | 1107F20224: CR: 0907F07036: Review of Delphi US site documentation of work |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.4 | $160.00 | ($224.00) | 1107F20225: CR: 0907F07037: Read the IT procedure provided by Jacques Petite |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.6 | $160.00 | ($96.00) | 1107F20226: CR: 0907F07038: Prepare interview of Christophe rougier |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.0 | $160.00 | ($320.00) | 1107F20227: CR: 0907F07039: Meeting with Christophe Rougier to discuss Logical security (part1) |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.7 | $160.00 | ($112.00) | 1107F20228: CR: 0907F07040: PwC Internal Meeting to discuss interview results |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.3 | $160.00 | ($208.00) | 1107F20229: CR: 0907F07041: Document the interview |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.5 | $175.00 | $437.50 | 1107F20340: RE: 0907F07036: Review of Delphi US site documentation of work |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.4 | $175.00 | $245.00 | 1107F20341: RE: 0907F07037: Read the IT procedure provided by Jacques Petite |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.6 | $175.00 | $105.00 | 1107F20342: RE: 0907F07038: Prepare interview of Christophe rougier |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.0 | $175.00 | $350.00 | 1107F20343: RE: 0907F07039: Meeting with Christophe Rougier to discuss Logical security (part1) |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.7 | $175.00 | $122.50 | 1107F20344: RE: 0907F07040: PwC Internal Meeting to discuss interview results |
| 9/5/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.3 | $175.00 | $227.50 | 1107F20345: RE: 0907F07041: Document the interview |
| 9/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.6 | $165.00 | ($429.00) | 1107F20262: CR: 0907F06946: Discuss WIP management and reporting (Herbst, Peterson & Navarro) |
| 9/5/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -0.7 | $165.00 | ($115.50) | 1107F20263: CR: 0907F06947:  AHG - Met with B. Schulze to discuss finding for TB 519 in Poland |
| 9/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.2 | $165.00 | ($363.00) | 1107F20264: CR: 0907F06948: Prepared summarized analysis of expense follow up for July and incorporated notes on how to read the file into the message sent |
| 9/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F20265: CR: 0907F06949: Inquired on 2006 accrual amount to provide to Rachel Smithson |
| 9/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F20378: RE: 0907F06946: Discuss WIP management and reporting (Herbst, Peterson & Navarro) |
| 9/5/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.7 | $180.00 | $126.00 | 1107F20379: RE: 0907F06947:  AHG - Met with B. Schulze to discuss finding for TB 519 in Poland |
| 9/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F20380: RE: 0907F06948: Prepared summarized analysis of expense follow up for July and incorporated notes on how to read the file into the message sent |
| 9/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F20381: RE: 0907F06949: Inquired on 2006 accrual amount to provide to Rachel Smithson |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Osterman, Scott | Director | United States | Project Management | -3.2 | $360.00 | ($1,152.00) | 1107F20301: CR: 0907F06997: Working with Ann on project planning and CSC role assignments. |
| 9/5/2007 | Osterman, Scott | Director | United States | Project Management | 3.2 | $380.00 | $1,216.00 | 1107F20417: RE: 0907F06997: Working with Ann on project planning and CSC role assignments. |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F20212: CR: 0907F07024: Reviewed and documented the samples provided for control  TR-G1 |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F20213: CR: 0907F07025: Reviewed and documented the samples provided for control  TR-I1 |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F20214: CR: 0907F07026: Reviewed and documented the samples provided for control  TR-I2 |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F20215: CR: 0907F07027: Discussed the areas of work pertaining to Treasury controls with Chandru (PwC). |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.3 | $60.00 | ($75.00) | 1107F20216: CR: 0907F07028: Updated the deficiency tracker and discussed with Manish and Chandru (PwC) |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.8 | $60.00 | ($105.00) | 1107F20217: CR: 0907F07029: Discussed the issues identified with Mr.Llyod- Finance Director Asia Pacific (Delphi) |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -2.0 | $60.00 | ($120.00) | 1107F20218: CR: 0907F07030: Conference call with Donny,Robert Prueter (Delphi)  to discuss and conclude the deficiencies identified. |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F20328: RE: 0907F07024: Reviewed and documented the samples provided for control  TR-G1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F20329: RE: 0907F07025: Reviewed and documented the samples provided for control  TR-I1 |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F20330: RE: 0907F07026: Reviewed and documented the samples provided for control  TR-I2 |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F20331: RE: 0907F07027: Discussed the areas of work pertaining to Treasury controls with Chandru (PwC). |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.3 | $65.00 | $81.25 | 1107F20332: RE: 0907F07028: Updated the deficiency tracker and discussed with Manish and Chandru (PwC) |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.8 | $65.00 | $113.75 | 1107F20333: RE: 0907F07029: Discussed the issues identified with Mr.Llyod- Finance Director Asia Pacific (Delphi) |
| 9/5/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 2.0 | $65.00 | $130.00 | 1107F20334: RE: 0907F07030: Conference call with Donny,Robert Prueter (Delphi)  to discuss and conclude the deficiencies identified. |
| 9/5/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -3.0 | $160.00 | ($480.00) | 1107F20242: CR: 0907F07054:  Update of the Employee Cost matrix after PwC France Management's review |
| 9/5/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -3.0 | $160.00 | ($480.00) | 1107F20243: CR: 0907F07055:  Update of the Expenditures matrix after PwC France Management's review |
| 9/5/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 1107F20358: RE: 0907F07054:  Update of the Employee Cost matrix after PwC France Management's review |
| 9/5/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 1107F20359: RE: 0907F07055:  Update of the Expenditures matrix after PwC France Management's review |
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.1 | $110.00 | ($121.00) | 1107F20278: CR: 0907F06952: Timetracker review and approval. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.5 | $110.00 | ($385.00) | 1107F20279: CR: 0907F06953: Updated the finance report with international hrs. |
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.7 | $110.00 | ($77.00) | 1107F20280: CR: 0907F06954: Contacted B Murray (PwC) for Aug WIP reports. |
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.6 | $110.00 | ($286.00) | 1107F20281: CR: 0907F06955: Reconciling US Hours and dollars with WIP report. |
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 1107F20394: RE: 0907F06952: Timetracker review and approval. |
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.5 | $120.00 | $420.00 | 1107F20395: RE: 0907F06953: Updated the finance report with international hrs. |
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 1107F20396: RE: 0907F06954: Contacted B Murray (PwC) for Aug WIP reports. |
| 9/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.6 | $120.00 | $312.00 | 1107F20397: RE: 0907F06955: Reconciling US Hours and dollars with WIP report. |
| 9/5/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F20287: CR: 0907F06930: Reviewing the documentation for control EX-B5 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/5/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.7 | $130.00 | ($611.00) | 1107F20288: CR: 0907F06931: Reviewing the documentation for control EX-A6 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/5/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F20403: RE: 0907F06930: Reviewing the documentation for control EX-B5 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.7 | $140.00 | $658.00 | 1107F20404: RE: 0907F06931: Reviewing the documentation for control EX-A6 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/5/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F20191: CR: 0907F06956:  E&S follow up emails and phone calls |
| 9/5/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -4.0 | $120.00 | ($480.00) | 1107F20282: CR: 0907F06957: Working community database organization and clean up. |
| 9/5/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F20307: RE: 0907F06956:  E&S follow up emails and phone calls |
| 9/5/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 1107F20398: RE: 0907F06957: Working community database organization and clean up. |
| 9/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F20271: CR: 0907F06932:  Update Delphi Working Community Delphi SOX Website Documentation section. |
| 9/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F20272: CR: 0907F06933:  Update Delphi Working Community Frequently Asked Question section. |
| 9/5/2007 | Tsai, Debby | Associate | United States | Monthly and Interim Fee Applications | -2.8 | $95.00 | ($266.00) | 1107F20273: CR: 0907F06934:  Update / delete Delphi Working Community Project Giant section. |
| 9/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F20274: CR: 0907F06935:  Update Delphi Working Community database. |
| 9/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F20387: RE: 0907F06932:  Update Delphi Working Community Delphi SOX Website Documentation section. |
| 9/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F20388: RE: 0907F06933:  Update Delphi Working Community Frequently Asked Question section. |
| 9/5/2007 | Tsai, Debby | Associate | United States | Monthly and Interim Fee Applications | 2.8 | $105.00 | $294.00 | 1107F20389: RE: 0907F06934:  Update / delete Delphi Working Community Project Giant section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F20390: RE: 0907F06935:  Update Delphi Working Community database. |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F20267: CR: 0907F07006:  Scope review preparation with K St Romain |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20268: CR: 0907F07007:  Date discussion with Karen St Romain |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F20269: CR: 0907F07008:  Close meeting for India Packard |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F20270: CR: 0907F07009:  Follow up regarding Bob Pruit revenue recognition review |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F20383: RE: 0907F07006:  Scope review preparation with K St Romain |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F20384: RE: 0907F07007:  Date discussion with Karen St Romain |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F20385: RE: 0907F07008:  Close meeting for India Packard |
| 9/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F20386: RE: 0907F07009:  Follow up regarding Bob Pruit revenue recognition review |
| 9/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F20284: CR: 0907F06970: Meeting with J Demarco (Delphi) and K Benson (Siegfried Group) ) to review beneficiary and divested employee to review beneficiary and divested employee files |
| 9/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F20285: CR: 0907F06971: Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F20286: CR: 0907F06972: Continued Retrieving executive compensation records from the SAP system for SERP calculations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F20400: RE: 0907F06970: Meeting with J Demarco (Delphi) and K Benson (Siegfried Group) ) to review beneficiary and divested employee to review beneficiary and divested employee files |
| 9/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F20401: RE: 0907F06971: Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F20402: RE: 0907F06972: Continued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F20252: CR: 0907F07064:  Fixed Assets: interview with jl Marques, ICC and JC Choquet, FA assistant regarding the documents for testing |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F20253: CR: 0907F07065:  Fixed Assets: testing of items |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F20254: CR: 0907F07066: Expenditures: testing of items |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F20255: CR: 0907F07067: Employee Cost: Interview with Sylvie Danochin, payroll assistant |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F20256: CR: 0907F07068: Employee Cost: testing of items |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F20257: CR: 0907F07069: Inventory: testing IN G5 |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F20368: RE: 0907F07064:  Fixed Assets: interview with jl Marques, ICC and JC Choquet, FA assistant regarding the documents for testing |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F20369: RE: 0907F07065:  Fixed Assets: testing of items |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F20370: RE: 0907F07066: Expenditures: testing of items |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F20371: RE: 0907F07067: Employee Cost: Interview with Sylvie Danochin, payroll assistant |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F20372: RE: 0907F07068: Employee Cost: testing of items |
| 9/5/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F20373: RE: 0907F07069: Inventory: testing IN G5 |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -0.4 | $160.00 | ($64.00) | 1107F20230: CR: 0907F07042: Interview with Mr. Bierschwale (Controlling Manager) about FA control |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.1 | $160.00 | ($176.00) | 1107F20231: CR: 0907F07043: Testing and documentation of FA control |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -0.8 | $160.00 | ($128.00) | 1107F20232: CR: 0907F07044: Phone discussion with Mr. Humbeck (Finance Manager Europe) and Mr. Schroedel (ICC) |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.8 | $160.00 | ($288.00) | 1107F20233: CR: 0907F07045: Update Issue Tracker |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -3.1 | $160.00 | ($496.00) | 1107F20234: CR: 0907F07046: Binder preparation and binder review |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.1 | $160.00 | ($176.00) | 1107F20235: CR: 0907F07047: Update and discussion with FUBA testing team and other Delphi testing team |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.4 | $175.00 | $70.00 | 1107F20346: RE: 0907F07042: Interview with Mr. Bierschwale (Controlling Manager) about FA control |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.1 | $175.00 | $192.50 | 1107F20347: RE: 0907F07043: Testing and documentation of FA control |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.8 | $175.00 | $140.00 | 1107F20348: RE: 0907F07044:  Phone discussion with Mr. Humbeck (Finance Manager Europe) and Mr. Schroedel (ICC) |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.8 | $175.00 | $315.00 | 1107F20349: RE: 0907F07045:  Update Issue Tracker |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 3.1 | $175.00 | $542.50 | 1107F20350: RE: 0907F07046:  Binder preparation and binder review |
| 9/5/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.1 | $175.00 | $192.50 | 1107F20351: RE: 0907F07047:  Update and discussion with FUBA testing team and other Delphi testing team |
| 9/5/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | -4.4 | $120.00 | ($528.00) | 1107F20204: CR: 0907F06998:  Audit fieldwork completion relevant to the inventory cycle(modified due to char max - see original entry). |
| 9/5/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | -3.7 | $120.00 | ($444.00) | 1107F20205: CR: 0907F06999:  Audit fieldwork completion relevant to the inventory cycle, performance of audit test procedures within stated control activities. |
| 9/5/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 4.4 | $130.00 | $572.00 | 1107F20320: RE: 0907F06998:  Audit fieldwork completion relevant to the inventory cycle(modified due to char max - see original entry). |
| 9/5/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 3.7 | $130.00 | $481.00 | 1107F20321: RE: 0907F06999:  Audit fieldwork completion relevant to the inventory cycle, performance of audit test procedures within stated control activities. |
| 9/6/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.0 | $130.00 | ($130.00) | 1107F20436: CR: 0907F07134:  Travel to/from hotel to client location (2hrs * 50%) |
| 9/6/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.2 | $130.00 | ($546.00) | 1107F20522: CR: 0907F07132:  Performed manual verification test procedure in SAP P01 instance to verify the duplicate journal entries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.4 | $130.00 | ($572.00) | 1107F20523: CR: 0907F07133: Performed manual verification test procedure in SAP P01 instance to verify the duplicate journal entries. |
| 9/6/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.0 | $140.00 | $140.00 | 1107F20560: RE: 0907F07134:  Travel to/from hotel to client location (2hrs * 50%) |
| 9/6/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $140.00 | $588.00 | 1107F20646: RE: 0907F07132: Performed manual verification test procedure in SAP P01 instance to verify the duplicate journal entries. |
| 9/6/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.4 | $140.00 | $616.00 | 1107F20647: RE: 0907F07133: Performed manual verification test procedure in SAP P01 instance to verify the duplicate journal entries. |
| 9/6/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | -1.0 | $110.00 | ($110.00) | 1107F20536: CR: 0907F07138:  I participated in the IT Coordinator call on behalf of Jamshid Sadaghiyani because he was on vacation. |
| 9/6/2007 | Bann, Courtney | Associate | United States | Project Administration (IT) | 1.0 | $120.00 | $120.00 | 1107F20660: RE: 0907F07138:  I participated in the IT Coordinator call on behalf of Jamshid Sadaghiyani because he was on vacation. |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.1 | $165.00 | ($346.50) | 1107F20540: CR: 0907F07076: Discussed questions for team on SOX control areas |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.6 | $165.00 | ($264.00) | 1107F20541: CR: 0907F07077:  Team meeting with Christophe R. over application security control areas |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.6 | $165.00 | ($264.00) | 1107F20542: CR: 0907F07078:  Team meeting with Jerome L.from HP on data backup controls |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -0.9 | $165.00 | ($148.50) | 1107F20543: CR: 0907F07079:  Data center walkthrough with Philippe H. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.3 | $165.00 | ($379.50) | 1107F20544: CR: 0907F07080: Worked on UNIX O/S eveidence received from HP. |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.1 | $180.00 | $378.00 | 1107F20664: RE: 0907F07076: Discussed questions for team on SOX control areas |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.6 | $180.00 | $288.00 | 1107F20665: RE: 0907F07077:  Team meeting with Christophe R. over application security control areas |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.6 | $180.00 | $288.00 | 1107F20666: RE: 0907F07078:  Team meeting with Jerome L.from HP on data backup controls |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 0.9 | $180.00 | $162.00 | 1107F20667: RE: 0907F07079:  Data center walkthrough with Philippe H. |
| 9/6/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.3 | $180.00 | $414.00 | 1107F20668: RE: 0907F07080: Worked on UNIX O/S eveidence received from HP. |
| 9/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F20472: CR: 0907F07072: Weekly SOX update meeting with K. St. Romain (both Delphi) and S. Herbst (PwC) including post meeting debrief |
| 9/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20473: CR: 0907F07073: Review risk management criteria for workpaper retention |
| 9/6/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.2 | $260.00 | ($52.00) | 1107F20474: CR: 0907F07074: Conference call with D. Bayles (Delphi SOX) to discuss agenda of Friday pension meeting |
| 9/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F20475: CR: 0907F07075: Review current budget with year to date projections |
| 9/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F20596: RE: 0907F07072: Weekly SOX update meeting with K. St. Romain (both Delphi) and S. Herbst (PwC) including post meeting debrief |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F20597: RE: 0907F07073: Review risk management criteria for workpaper retention |
| 9/6/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.2 | $280.00 | $56.00 | 1107F20598: RE: 0907F07074: Conference call with D. Bayles (Delphi SOX) to discuss agenda of Friday pension meeting |
| 9/6/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F20599: RE: 0907F07075: Review current budget with year to date projections |
| 9/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $165.00 | ($445.50) | 1107F20529: CR: 0907F07095: Performed analysis to search for users with multiple active production ids in PN1 |
| 9/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $165.00 | ($363.00) | 1107F20530: CR: 0907F07096: Continued to perform system changes for role design including updating role-to-tcode mappings and maintaining new object level detail |
| 9/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F20653: RE: 0907F07095: Performed analysis to search for users with multiple active production ids in PN1 |
| 9/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1107F20654: RE: 0907F07096: Continued to perform system changes for role design including updating role-to-tcode mappings and maintaining new object level detail |
| 9/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.8 | $120.00 | ($336.00) | 1107F20422: CR: 0907F07092: Documented management's independent review variance accounts and calculations |
| 9/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.4 | $120.00 | ($288.00) | 1107F20423: CR: 0907F07093: Continued Documented management's independent review variance accounts and calculations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.1 | $120.00 | ($492.00) | 1107F20424: CR: 0907F07094: Documented management's independent review of Excess & Obsolescence reserve for Q1 & Q2 |
| 9/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.8 | $130.00 | $364.00 | 1107F20546: RE: 0907F07092: Documented management's independent review variance accounts and calculations |
| 9/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.4 | $130.00 | $312.00 | 1107F20547: RE: 0907F07093: Continued Documented management's independent review variance accounts and calculations |
| 9/6/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.1 | $130.00 | $533.00 | 1107F20548: RE: 0907F07094: Documented management's independent review of Excess & Obsolescence reserve for Q1 & Q2 |
| 9/6/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F20476: CR: 0907F07081: Discussion of 2007 time tracker information |
| 9/6/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F20477: CR: 0907F07082:  Bayles update meeting |
| 9/6/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F20478: CR: 0907F07083: Weekly PwC update call |
| 9/6/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F20600: RE: 0907F07081: Discussion of 2007 time tracker information |
| 9/6/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F20601: RE: 0907F07082:  Bayles update meeting |
| 9/6/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F20602: RE: 0907F07083: Weekly PwC update call |
| 9/6/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -7.0 | $200.00 | ($1,400.00) | 1107F20465: CR: 0907F07224:  All day meeting with Blois management to review the wording of all exceptions in the draft report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | -2.0 | $200.00 | ($400.00) | 1107F20466: CR: 0907F07225: Travel time from Paris to Blois and from Blois to Paris (4 hrs. * 50%) |
| 9/6/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 7.0 | $215.00 | $1,505.00 | 1107F20589: RE: 0907F07224: All day meeting with Blois management to review the wording of all exceptions in the draft report. |
| 9/6/2007 | Delaunay, Helene | Manager | France | Delphi - Travel | 2.0 | $215.00 | $430.00 | 1107F20590: RE: 0907F07225: Travel time from Paris to Blois and from Blois to Paris (4 hrs. * 50%) |
| 9/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -2.8 | $95.00 | ($266.00) | 1107F20501: CR: 0907F07090: Reviewed 2006 SAP Testing reports from S Franklin (PwC) and filed electronically within the Working Community Database. |
| 9/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F20502: CR: 0907F07091: E-mail and correspondence related to Delphi SOX Project - responded to requests and inquiries. |
| 9/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.8 | $105.00 | $294.00 | 1107F20625: RE: 0907F07090: Reviewed 2006 SAP Testing reports from S Franklin (PwC) and filed electronically within the Working Community Database. |
| 9/6/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F20626: RE: 0907F07091: E-mail and correspondence related to Delphi SOX Project - responded to requests and inquiries. |
| 9/6/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | -2.0 | $160.00 | ($320.00) | 1107F20459: CR: 0907F07218: transport from Blois to Paris by train (4 hrs. * 50%) |
| 9/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -5.5 | $160.00 | ($880.00) | 1107F20460: CR: 0907F07219: Meeting with Blois management: CFO Diesel Europe Kerem Ermann / Controlling manager Frank Coste / ICC Jean Louis Marques / Finance Manager Michel Fontaine |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -2.5 | $160.00 | ($400.00) | 1107F20461: CR: 0907F07220: Preparation of the monthly billing invoices for bankrutpcy submission. |
| 9/6/2007 | Fabre, Frederic | Sr Associate | France | Delphi - Travel | 2.0 | $175.00 | $350.00 | 1107F20583: RE: 0907F07218: transport from Blois to Paris by train (4 hrs. * 50%) |
| 9/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 5.5 | $175.00 | $962.50 | 1107F20584: RE: 0907F07219: Meeting with Blois management: CFO Diesel Europe Kerem Ermann / Controlling manager Frank Coste / ICC Jean Louis Marques / Finance Manager Michel Fontaine |
| 9/6/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 2.5 | $175.00 | $437.50 | 1107F20585: RE: 0907F07220: Preparation of the monthly billing invoices for bankrutpcy submission. |
| 9/6/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -0.6 | $110.00 | ($60.50) | 1107F20435: CR: 0907F07115:  Travel from hotel to client site (1.1hrs * 50%) |
| 9/6/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.5 | $110.00 | ($385.00) | 1107F20520: CR: 0907F07116:  Meet with client personel to discuss open issues encountered while executing manual test |
| 9/6/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.6 | $110.00 | ($396.00) | 1107F20521: CR: 0907F07117: Prepare for closing meeting with the client, as to prepare the documents we were going to present and then attend the closing meeting itself at the France location |
| 9/6/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $120.00 | $66.00 | 1107F20559: RE: 0907F07115:  Travel from hotel to client site (1.1hrs * 50%) |
| 9/6/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.5 | $120.00 | $420.00 | 1107F20644: RE: 0907F07116:  Meet with client personel to discuss open issues encountered while executing manual test |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.6 | $120.00 | $432.00 | 1107F20645: RE: 0907F07117: Prepare for closing meeting with the client, as to prepare the documents we were going to present and then attend the closing meeting itself at the France location |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.7 | $130.00 | ($84.50) | 1107F20437: CR: 0907F07158: Travel outside of work hours from DTW to IAH (1.3hrs * 50%) |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.1 | $130.00 | ($273.00) | 1107F20524: CR: 0907F07154: Continued Winzip files for achrive in Working community files for all workstreams |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F20525: CR: 0907F07155: Review and make corrections to P04 - EX-A4 control documentation |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.8 | $130.00 | ($234.00) | 1107F20526: CR: 0907F07156: Continued Review and make corrections to P04 - EX-A4 control documentation |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.3 | $130.00 | ($299.00) | 1107F20527: CR: 0907F07157: Continued Review and make corrections to P05 - EX-A4 control documentation |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.3 | $130.00 | ($169.00) | 1107F20528: CR: 0907F07159: Discussion of documentation strategy for 2007 files into MAP and setting up on files for archiving. |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.7 | $140.00 | $91.00 | 1107F20561: RE: 0907F07158: Travel outside of work hours from DTW to IAH (1.3hrs * 50%) |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $140.00 | $294.00 | 1107F20648: RE: 0907F07154: Continued Winzip files for achrive in Working community files for all workstreams |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F20649: RE: 0907F07155: Review and make corrections to P04 - EX-A4 control documentation |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.8 | $140.00 | $252.00 | 1107F20650: RE: 0907F07156: Continued Review and make corrections to P04 - EX-A4 control documentation |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $140.00 | $322.00 | 1107F20651: RE: 0907F07157: Continued Review and make corrections to P05 - EX-A4 control documentation |
| 9/6/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $140.00 | $182.00 | 1107F20652: RE: 0907F07159: Discussion of documentation strategy for 2007 files into MAP and setting up on files for archiving. |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F20454: CR: 0907F07213: Preparation of the 2nd closing meeting |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F20455: CR: 0907F07214: Second closing meeting |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F20456: CR: 0907F07215: Internal status meeting |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.2 | $130.00 | ($416.00) | 1107F20457: CR: 0907F07216:  Binder preparation and review |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -1.5 | $130.00 | ($195.00) | 1107F20458: CR: 0907F07217: Interview with Mr. Bierschwale, Controlling Manager |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F20578: RE: 0907F07213: Preparation of the 2nd closing meeting |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F20579: RE: 0907F07214: Second closing meeting |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F20580: RE: 0907F07215: Internal status meeting |
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F20581: RE: 0907F07216:  Binder preparation and review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 1.5 | $145.00 | $217.50 | 1107F20582: RE: 0907F07217: Interview with Mr. Bierschwale, Controlling Manager |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.7 | $95.00 | ($66.50) | 1107F20427: CR: 0907F07118: Put together sample list for RE -H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.6 | $95.00 | ($57.00) | 1107F20428: CR: 0907F07119: Meet with J Jurasek(Delphi) regarding control activity RE-H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.8 | $95.00 | ($76.00) | 1107F20429: CR: 0907F07120: Talked to R Hamilton(Delphi) regarding control activity RE-H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F20430: CR: 0907F07121: Downloaded samples from CARS system |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.8 | $95.00 | ($171.00) | 1107F20431: CR: 0907F07122: Downloaded samples from CARS system |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F20432: CR: 0907F07123: Tested samples for RE-H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.5 | $95.00 | ($142.50) | 1107F20433: CR: 0907F07124: Documented test results for RE-H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F20434: CR: 0907F07125: Put together binder for the revenue cycle |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.7 | $105.00 | $73.50 | 1107F20551: RE: 0907F07118: Put together sample list for RE -H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.6 | $105.00 | $63.00 | 1107F20552: RE: 0907F07119: Meet with J Jurasek(Delphi) regarding control activity RE-H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.8 | $105.00 | $84.00 | 1107F20553: RE: 0907F07120: Talked to R Hamilton(Delphi) regarding control activity RE-H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F20554: RE: 0907F07121: Downloaded samples from CARS system |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.8 | $105.00 | $189.00 | 1107F20555: RE: 0907F07122: Downloaded samples from CARS system |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F20556: RE: 0907F07123:  Tested samples for RE-H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.5 | $105.00 | $157.50 | 1107F20557: RE: 0907F07124: Documented test results for RE-H1 |
| 9/6/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F20558: RE: 0907F07125:  Put together binder for the revenue cycle |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F20486: CR: 0907F07169: Participated in the Delphi Weekly Status Call (PwC Managers & Staff) |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F20487: CR: 0907F07170:  Met with Brian Decker and Paola Navarro (both PwC) to discuss the Executive Summary to be provided to D. Bayles (Delphi) |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F20488: CR: 0907F07171: Worked on the WC db with Rance Thomas (PwC) |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F20489: CR: 0907F07172: Reviewed updateds to the WC db |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F20490: CR: 0907F07173: Worked on SOX task list and dealt with scheduling/status issues |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F20610: RE: 0907F07169: Participated in the Delphi Weekly Status Call (PwC Managers & Staff) |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F20611: RE: 0907F07170:  Met with Brian Decker and Paola Navarro (both PwC) to discuss the Executive Summary to be provided to D. Bayles (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F20612: RE: 0907F07171: Worked on the WC db with Rance Thomas (PwC) |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F20613: RE: 0907F07172: Reviewed updateds to the WC db |
| 9/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F20614: RE: 0907F07173: Worked on SOX task list and dealt with scheduling/status issues |
| 9/6/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -3.5 | $200.00 | ($700.00) | 1107F20533: CR: 0907F07135: Analyzed sensitive Basis access tests to determine what SAP Security authorization object values should be set. |
| 9/6/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -3.8 | $200.00 | ($760.00) | 1107F20534: CR: 0907F07136: Performed a cross-comparison of current sensitive tcodes to those included in the new role design |
| 9/6/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -0.7 | $200.00 | ($140.00) | 1107F20535: CR: 0907F07137:  Calls with Delphi management and staff to review sensitive access tests that had been defined. |
| 9/6/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 3.5 | $230.00 | $805.00 | 1107F20657: RE: 0907F07135: Analyzed sensitive Basis access tests to determine what SAP Security authorization object values should be set. |
| 9/6/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 3.8 | $230.00 | $874.00 | 1107F20658: RE: 0907F07136: Performed a cross-comparison of current sensitive tcodes to those included in the new role design |
| 9/6/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 0.7 | $230.00 | $161.00 | 1107F20659: RE: 0907F07137: Calls with Delphi management and staff to review sensitive access tests that had been defined. |
| 9/6/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.0 | $165.00 | ($660.00) | 1107F20425: CR: 0907F07104: Thermal audit engagement management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.1 | $165.00 | ($676.50) | 1107F20426: CR: 0907F07105: Continued Thermal audit engagement management. |
| 9/6/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $180.00 | $720.00 | 1107F20549: RE: 0907F07104: Thermal audit engagement management. |
| 9/6/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $180.00 | $738.00 | 1107F20550: RE: 0907F07105: Continued Thermal audit engagement management. |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.6 | $130.00 | ($208.00) | 1107F20447: CR: 0907F07206: Team meeting with Christophe R. over application security control areas |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.8 | $130.00 | ($234.00) | 1107F20448: CR: 0907F07207: Prepare interview of Jérome Levallois for Tape rotation Process |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.5 | $130.00 | ($195.00) | 1107F20449: CR: 0907F07208: Meeting with Jerome levallois for tape rotation process |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -0.9 | $130.00 | ($117.00) | 1107F20450: CR: 0907F07209: Data center walkthrough with Philippe H. |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -2.7 | $130.00 | ($351.00) | 1107F20451: CR: 0907F07210: Document Walkthrough Backup |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.6 | $145.00 | $232.00 | 1107F20571: RE: 0907F07206: Team meeting with Christophe R. over application security control areas |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.8 | $145.00 | $261.00 | 1107F20572: RE: 0907F07207: Prepare interview of Jérome Levallois for Tape rotation Process |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.5 | $145.00 | $217.50 | 1107F20573: RE: 0907F07208: Meeting with Jerome levallois for tape rotation process |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.9 | $145.00 | $130.50 | 1107F20574: RE: 0907F07209: Data center walkthrough with Philippe H. |
| 9/6/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.7 | $145.00 | $391.50 | 1107F20575: RE: 0907F07210: Document Walkthrough Backup |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.6 | $160.00 | ($256.00) | 1107F20438: CR: 0907F07197: Team meeting with Christophe R. over application security control areas (part 2) |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.8 | $160.00 | ($288.00) | 1107F20439: CR: 0907F07198: Testing backup-job scheduling with Christophe R |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.5 | $160.00 | ($240.00) | 1107F20440: CR: 0907F07199: Meeting with Jerome levallois for tape rotation process |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.9 | $160.00 | ($144.00) | 1107F20441: CR: 0907F07200: Datacenter walkthrough with Philippe H. |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.7 | $160.00 | ($432.00) | 1107F20442: CR: 0907F07201: Document Walkthrough Logical Security |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.6 | $175.00 | $280.00 | 1107F20562: RE: 0907F07197: Team meeting with Christophe R. over application security control areas (part 2) |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.8 | $175.00 | $315.00 | 1107F20563: RE: 0907F07198: Testing backup-job scheduling with Christophe R |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $175.00 | $262.50 | 1107F20564: RE: 0907F07199: Meeting with Jerome levallois for tape rotation process |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.9 | $175.00 | $157.50 | 1107F20565: RE: 0907F07200: Datacenter walkthrough with Philippe H. |
| 9/6/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.7 | $175.00 | $472.50 | 1107F20566: RE: 0907F07201: Document Walkthrough Logical Security |
| 9/6/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.5 | $130.00 | $65.00 | 1107F26000: Running WIPS & Time Analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | -5.5 | $95.00 | ($522.50) | 1107F20516: CR: 0907F07153:  Time Transfers / Reporting / Organizing expenses |
| 9/6/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | 5.5 | $105.00 | $577.50 | 1107F20640: RE: 0907F07153:  Time Transfers / Reporting / Organizing expenses |
| 9/6/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F26001: Development of information for Delphi database |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F20479: CR: 0907F07097:  Delphi Weekly Status Call (PwC Managers & Staff) |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F20480: CR: 0907F07098: Executive Summary analysis and discussion (Decker, Navarro, Herbst) |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F20481: CR: 0907F07099: Analysis of finance template for international locations with Renis Shehi |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F20482: CR: 0907F07100: Prepared and provided Rachel Smithson with 2006 accrual numbers |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F20483: CR: 0907F07101: Clarified questions raised about the SOW for SOX engagement and the SOW for the divestiture engagement |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F20484: CR: 0907F07102: Assisted international teams with questions regarding round 2 and remediation planning |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.6 | $165.00 | ($429.00) | 1107F20485: CR: 0907F07103: Prepared a work stream report for the SPA team on their 3 projects to reflect budget to actual variances to discuss with management |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F20603: RE: 0907F07097:  Delphi Weekly Status Call (PwC Managers & Staff) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F20604: RE: 0907F07098: Executive Summary analysis and discussion (Decker, Navarro, Herbst) |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F20605: RE: 0907F07099: Analysis of finance template for international locations with Renis Shehi |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F20606: RE: 0907F07100: Prepared and provided Rachel Smithson with 2006 accrual numbers |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F20607: RE: 0907F07101: Clarified questions raised about the SOW for SOX engagement and the SOW for the divestiture engagement |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F20608: RE: 0907F07102: Assisted international teams with questions regarding round 2 and remediation planning |
| 9/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F20609: RE: 0907F07103: Prepared a work stream report for the SPA team on their 3 projects to reflect budget to actual variances to discuss with management |
| 9/6/2007 | Osterman, Scott | Director | United States | Project Management | -2.2 | $360.00 | ($792.00) | 1107F20531: CR: 0907F07163: Working with Ann to outline agendas for CSC kickoff |
| 9/6/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.9 | $360.00 | ($684.00) | 1107F20532: CR: 0907F07164: Finalize kickoff materials for CSC |
| 9/6/2007 | Osterman, Scott | Director | United States | Project Management | 2.2 | $380.00 | $836.00 | 1107F20655: RE: 0907F07163: Working with Ann to outline agendas for CSC kickoff |
| 9/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.9 | $380.00 | $722.00 | 1107F20656: RE: 0907F07164: Finalize kickoff materials for CSC |
| 9/6/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F20453: CR: 0907F07212:  Update Closing Meeting with location Bad Salzdetfurth Conf. Call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F20577: RE: 0907F07212: Update Closing Meeting with location Bad Salzdetfurth Conf. Call |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F20467: CR: 0907F07226: Weekly call with PwC US team. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F20468: CR: 0907F07227: Weekly call with PwC US team. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F20469: CR: 0907F07228: Preparation weekly status. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F20470: CR: 0907F07229: Preparation weekly status. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.0 | $200.00 | ($200.00) | 1107F20471: CR: 0907F07230: Draft findings report review. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F20591: RE: 0907F07226: Weekly call with PwC US team. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F20592: RE: 0907F07227: Weekly call with PwC US team. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F20593: RE: 0907F07228: Preparation weekly status. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F20594: RE: 0907F07229: Preparation weekly status. |
| 9/6/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F20595: RE: 0907F07230: Draft findings report review. |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.3 | $110.00 | ($143.00) | 1107F20503: CR: 0907F07106: Timetracker review and approval. |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.9 | $110.00 | ($319.00) | 1107F20504: CR: 0907F07107: Set up the WIP report received from B Murray (PwC). |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.1 | $110.00 | ($231.00) | 1107F20505: CR: 0907F07108: Updated US Hours and dollars with WIP report data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.5 | $110.00 | ($165.00) | 1107F20506: CR: 0907F07109: Reconciled the numbers with the MGT finance report. |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.8 | $110.00 | ($198.00) | 1107F20507: CR: 0907F07110: Time tracker: Analysis of finance template for international locations with P Navarro (PwC). |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 1107F20627: RE: 0907F07106: Timetracker review and approval. |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.9 | $120.00 | $348.00 | 1107F20628: RE: 0907F07107: Set up the WIP report received from B Murray (PwC). |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.1 | $120.00 | $252.00 | 1107F20629: RE: 0907F07108: Updated US Hours and dollars with WIP report data. |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1107F20630: RE: 0907F07109: Reconciled the numbers with the MGT finance report. |
| 9/6/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.8 | $120.00 | $216.00 | 1107F20631: RE: 0907F07110: Time tracker: Analysis of finance template for international locations with P Navarro (PwC). |
| 9/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.6 | $130.00 | ($468.00) | 1107F20517: CR: 0907F07084: Reviewing the documentation for control EX-A5 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F20518: CR: 0907F07085: Continued Reviewing the documentation for control EX-A5 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -1.9 | $130.00 | ($247.00) | 1107F20519: CR: 0907F07086: Reviewing the documentation for control EX-D4 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.6 | $140.00 | $504.00 | 1107F20641: RE: 0907F07084: Reviewing the documentation for control EX-A5 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F20642: RE: 0907F07085: Continued Reviewing the documentation for control EX-A5 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/6/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.9 | $140.00 | $266.00 | 1107F20643: RE: 0907F07086: Reviewing the documentation for control EX-D4 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F20421: CR: 0907F07114:  E&S emails and follow up |
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -2.0 | $120.00 | ($240.00) | 1107F20508: CR: 0907F07111: Working community database organization and clean up. |
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F20509: CR: 0907F07112: Working community database meeting with S. Herbst (PwC) |
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -3.5 | $120.00 | ($420.00) | 1107F20510: CR: 0907F07113: Working community database organization and clean up. |
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F20545: RE: 0907F07114:  E&S emails and follow up |
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1107F20632: RE: 0907F07111: Working community database organization and clean up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F20633: RE: 0907F07112: Working community database meeting with S. Herbst (PwC) |
| 9/6/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $130.00 | $455.00 | 1107F20634: RE: 0907F07113: Working community database organization and clean up. |
| 9/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F20452: CR: 0907F07211: Administration: Delphi Conference Call with PwC US |
| 9/6/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F20576: RE: 0907F07211: Administration: Delphi Conference Call with PwC US |
| 9/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.9 | $95.00 | ($275.50) | 1107F20498: CR: 0907F07087:  Update Delphi Working Community Project Management / Administration section. |
| 9/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.8 | $95.00 | ($266.00) | 1107F20499: CR: 0907F07088:  Update Delphi Working Community Workstreams section. |
| 9/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F20500: CR: 0907F07089:  Update Delphi Working Community Templates section. |
| 9/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.9 | $105.00 | $304.50 | 1107F20622: RE: 0907F07087:  Update Delphi Working Community Project Management / Administration section. |
| 9/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.8 | $105.00 | $294.00 | 1107F20623: RE: 0907F07088:  Update Delphi Working Community Workstreams section. |
| 9/6/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F20624: RE: 0907F07089:  Update Delphi Working Community Templates section. |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20491: CR: 0907F07174:  review of AHG issues |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20492: CR: 0907F07175:  Email to France regarding deficencies |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F20493: CR: 0907F07176: Meeting with Carol Rhodes over summary of testing results |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F20494: CR: 0907F07177: Discussion regarding collecting test results |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.2 | $260.00 | ($52.00) | 1107F20495: CR: 0907F07178:  email to Mexico regarding completion status |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F20496: CR: 0907F07179: Meeting with S Herbst over planning for round two testing |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F20497: CR: 0907F07180: Discussion with B Decker over round two testing |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F20615: RE: 0907F07174:  review of AHG issues |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F20616: RE: 0907F07175:  Email to France regarding defiencies |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F20617: RE: 0907F07176: Meeting with Carol Rhodes over summary of testing results |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F20618: RE: 0907F07177: Discussion regarding collecting test results |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1107F20619: RE: 0907F07178:  email to Mexico regarding completion status |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F20620: RE: 0907F07179: Meeting with S Herbst over planning for round two testing |
| 9/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F20621: RE: 0907F07180: Discussion with B Decker over round two testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.5 | $95.00 | ($47.50) | 1107F20511: CR: 0907F07126: Meeting with J Demarco (Delphi) to discuss SERP freeze calculation project |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F20512: CR: 0907F07127: Meeting with J Demarco (Delphi) and K Cobb (Delphi)  to discuss status of manually calculated audit project |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F20513: CR: 0907F07128: Meeting with G Kimpan (Delphi) to discuss status of flow backs project |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.2 | $95.00 | ($399.00) | 1107F20514: CR: 0907F07129: Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.7 | $95.00 | ($351.50) | 1107F20515: CR: 0907F07130: Continued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.5 | $105.00 | $52.50 | 1107F20635: RE: 0907F07126: Meeting with J Demarco (Delphi) to discuss SERP freeze calculation project |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F20636: RE: 0907F07127: Meeting with J Demarco (Delphi) and K Cobb (Delphi)  to discuss status of manually calculated audit project |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F20637: RE: 0907F07128: Meeting with G Kimpan (Delphi) to discuss status of flow backs project |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $105.00 | $441.00 | 1107F20638: RE: 0907F07129: Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.7 | $105.00 | $388.50 | 1107F20639: RE: 0907F07130: Continued Retrieving executive compensation records from the SAP system for SERP calculations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/6/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F20462: CR: 0907F07221:  Travel time between Blois location and Paris (4 hrs. * 50%) |
| 9/6/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F20463: CR: 0907F07222: Employee Cost: testing EC A2/A3 |
| 9/6/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -5.0 | $130.00 | ($650.00) | 1107F20464: CR: 0907F07223: Meeting with ICC, Financial Manager, Controlling Manager, Europe Finance Director, Kerem Erman and with the PwC Team(modified due to char max - see original entry). |
| 9/6/2007 | Vidal, Amandine | Associate | France | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F20586: RE: 0907F07221:  Travel time between Blois location and Paris (4 hrs. * 50%) |
| 9/6/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F20587: RE: 0907F07222: Employee Cost: testing EC A2/A3 |
| 9/6/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 5.0 | $145.00 | $725.00 | 1107F20588: RE: 0907F07223: Meeting with ICC, Financial Manager, Controlling Manager, Europe Finance Director, Kerem Erman and with the PwC Team(modified due to char max - see original entry). |
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -4.3 | $160.00 | ($688.00) | 1107F20443: CR: 0907F07202:  Binder preparation and binder review |
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -0.9 | $160.00 | ($144.00) | 1107F20444: CR: 0907F07203:  Status meeting with FUBA testing team |
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.7 | $160.00 | ($272.00) | 1107F20445: CR: 0907F07204: Preparation for closing meeting |
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F20446: CR: 0907F07205: Closing meeting with Mr. Bierschwale (Controlling Manager), Mr. Humbeck (Finance Manager Europe) and other |
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 4.3 | $175.00 | $752.50 | 1107F20567: RE: 0907F07202:  Binder preparation and binder review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 0.9 | $175.00 | $157.50 | 1107F20568: RE: 0907F07203: Status meeting with FUBA testing team |
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.7 | $175.00 | $297.50 | 1107F20569: RE: 0907F07204: Preparation for closing meeting |
| 9/6/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F20570: RE: 0907F07205: Closing meeting with Mr. Bierschwale (Controlling Manager), Mr. Humbeck (Finance Manager Europe) and other |
| 9/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F20537: CR: 0907F07160: IT Coordinator call |
| 9/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.2 | $260.00 | ($52.00) | 1107F20538: CR: 0907F07161: India team confirmation |
| 9/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.3 | $260.00 | ($78.00) | 1107F20539: CR: 0907F07162: Packard response to E&Y |
| 9/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F20661: RE: 0907F07160: IT Coordinator call |
| 9/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.2 | $280.00 | $56.00 | 1107F20662: RE: 0907F07161: India team confirmation |
| 9/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $280.00 | $84.00 | 1107F20663: RE: 0907F07162: Packard response to E&Y |
| 9/7/2007 | Bailey, Jonafel | Sr Associate | United States | Expenditure | -4.1 | $130.00 | ($533.00) | 1107F20749: CR: 0907F07282: Conducted test in SAP to verify the Purchase Order controls. |
| 9/7/2007 | Bailey, Jonafel | Sr Associate | United States | Expenditure | -3.1 | $130.00 | ($403.00) | 1107F20750: CR: 0907F07283: Conducted test in SAP to verify the Purchase Order controls. |
| 9/7/2007 | Bailey, Jonafel | Sr Associate | United States | Expenditure | 4.1 | $140.00 | $574.00 | 1107F20842: RE: 0907F07282: Conducted test in SAP to verify the Purchase Order controls. |
| 9/7/2007 | Bailey, Jonafel | Sr Associate | United States | Expenditure | 3.1 | $140.00 | $434.00 | 1107F20843: RE: 0907F07283: Conducted test in SAP to verify the Purchase Order controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.1 | $165.00 | ($181.50) | 1107F20758: CR: 0907F07239:  1st week debrief status meeting with Jacques P. |
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.4 | $165.00 | ($231.00) | 1107F20759: CR: 0907F07240:  Team meeting with HP on VMS operating system security controls |
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.1 | $165.00 | ($346.50) | 1107F20760: CR: 0907F07241: Discussed questions for team on SOX control areas |
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -3.4 | $165.00 | ($561.00) | 1107F20761: CR: 0907F07242: Worked on mapping out discrepancies learned on transition responsibilities, discussed with Veronique D., and put together draft matrix to help identify control gaps |
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.1 | $180.00 | $198.00 | 1107F20851: RE: 0907F07239:  1st week debrief status meeting with Jacques P. |
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.4 | $180.00 | $252.00 | 1107F20852: RE: 0907F07240:  Team meeting with HP on VMS operating system security controls |
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.1 | $180.00 | $378.00 | 1107F20853: RE: 0907F07241: Discussed questions for team on SOX control areas |
| 9/7/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.4 | $180.00 | $612.00 | 1107F20854: RE: 0907F07242: Worked on mapping out discrepancies learned on transition responsibilities, discussed with Veronique D., and put together draft matrix to help identify control gaps |
| 9/7/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20709: CR: 0907F07231: Review lower of cost or market testing performed by PwC India team |
| 9/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F20710: CR: 0907F07232: Discussion with Matt Fawcett and Greg Irish (Delphi SOX team) on SAP application controls testing results |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.8 | $260.00 | ($208.00) | 1107F20711: CR: 0907F07233: Meeting with Delphi SOX team (Bayles, Smithson, Gilbert, Bianco) and Cobb (Delphi Tax) to discuss timing of the pension valuation for 2007 |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.3 | $260.00 | ($78.00) | 1107F20712: CR: 0907F07234: Meeting with Delphi SOX team (Smithson) to discuss the agenda for the 2007 pension valuation meeting |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.9 | $260.00 | ($234.00) | 1107F20713: CR: 0907F07235: Meeting with Delphi SOX team (Smithson & Gilbert) to review the updated Fidelity internal controls documentation. |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.6 | $260.00 | ($156.00) | 1107F20714: CR: 0907F07236: Compile pension valuation data reports and files for submission to the Delphi SOX team. |
| 9/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.3 | $260.00 | ($78.00) | 1107F20715: CR: 0907F07237: Discussion with St. Romain (Delphi SOX) on tooling test plan for 2007 |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20716: CR: 0907F07238: Provide write-up for Grant Thornton pension plan audits to Delphi SOX team. |
| 9/7/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 0.5 | $280.00 | $140.00 | 1107F20802: RE: 0907F07231: Review lower of cost or market testing performed by PwC India team |
| 9/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F20803: RE: 0907F07232: Discussion with Matt Fawcett and Greg Irish (Delphi SOX team) on SAP application controls testing results |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.8 | $280.00 | $224.00 | 1107F20804: RE: 0907F07233: Meeting with Delphi SOX team (Bayles, Smithson, Gilbert, Bianco) and Cobb (Delphi Tax) to discuss timing of the pension valuation for 2007 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.3 | $280.00 | $84.00 | 1107F20805: RE: 0907F07234: Meeting with Delphi SOX team (Smithson) to discuss the agenda for the 2007 pension valuation meeting |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.9 | $280.00 | $252.00 | 1107F20806: RE: 0907F07235: Meeting with Delphi SOX team (Smithson & Gilbert) to review the updated Fidelity internal controls documentation. |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.6 | $280.00 | $168.00 | 1107F20807: RE: 0907F07236: Compile pension valuation data reports and files for submission to the Delphi SOX team. |
| 9/7/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F20808: RE: 0907F07237: Discussion with St. Romain (Delphi SOX) on tooling test plan for 2007 |
| 9/7/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F20809: RE: 0907F07238: Provide write-up for Grant Thornton pension plan audits to Delphi SOX team. |
| 9/7/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -5.7 | $120.00 | ($684.00) | 1107F20672: CR: 0907F07252:  Tested and documented review of support documentation for the Excess & Obsolescence reserve |
| 9/7/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -3.4 | $120.00 | ($408.00) | 1107F20673: CR: 0907F07253: Updated the Testwork Matrix to show completion status |
| 9/7/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 5.7 | $130.00 | $741.00 | 1107F20765: RE: 0907F07252:  Tested and documented review of support documentation for the Excess & Obsolescence reserve |
| 9/7/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.4 | $130.00 | $442.00 | 1107F20766: RE: 0907F07253: Updated the Testwork Matrix to show completion status |
| 9/7/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F20707: CR: 0907F07342: Review of management comments addressing all exceptions with Blois management over phone |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F20800: RE: 0907F07342: Review of management comments addressing all exceptions with Blois management over phone |
| 9/7/2007 | Erickson, Dave | Partner | United States | Project Management | -1.7 | $430.00 | ($731.00) | 1107F20746: CR: 0907F07247: Update on key control framework that has been finalized for Delphi |
| 9/7/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $450.00 | $765.00 | 1107F20839: RE: 0907F07247: Update on key control framework that has been finalized for Delphi |
| 9/7/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F20702: CR: 0907F07337: Review of the management response sent by the local management of Blois following our meeting on the 06th September 2007. |
| 9/7/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F20795: RE: 0907F07337: Review of the management response sent by the local management of Blois following our meeting on the 06th September 2007. |
| 9/7/2007 | Fatima, Subia | Associate | United States | Revenue | -2.1 | $110.00 | ($231.00) | 1107F20747: CR: 0907F07268: Document test results for PO1 manual control Rev-A4 |
| 9/7/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -5.9 | $110.00 | ($649.00) | 1107F20748: CR: 0907F07269: Document test results for PO1 manual control FI A3 and A4 |
| 9/7/2007 | Fatima, Subia | Associate | United States | Revenue | 2.1 | $120.00 | $252.00 | 1107F20840: RE: 0907F07268: Document test results for PO1 manual control Rev-A4 |
| 9/7/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 5.9 | $120.00 | $708.00 | 1107F20841: RE: 0907F07269: Document test results for PO1 manual control FI A3 and A4 |
| 9/7/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.6 | $130.00 | ($338.00) | 1107F20751: CR: 0907F07295: Posting documents to Quickplace to EY review - trouble shooting web site errors to get materials out there for review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.7 | $130.00 | ($221.00) | 1107F20752: CR: 0907F07296: Continued posting documents to Quickplace to EY review - trouble shooting web site errors to get materials out there for review with PwC tech support |
| 9/7/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.6 | $140.00 | $364.00 | 1107F20844: RE: 0907F07295: Posting documents to Quickplace to EY review - trouble shooting web site errors to get materials out there for review. |
| 9/7/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.7 | $140.00 | $238.00 | 1107F20845: RE: 0907F07296: Continued posting documents to Quickplace to EY review - trouble shooting web site errors to get materials out there for review with PwC tech support |
| 9/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | -2.0 | $130.00 | ($260.00) | 1107F20700: CR: 0907F07335:  Travel from Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4 hrs. * 50%) |
| 9/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | -3.8 | $130.00 | ($494.00) | 1107F20701: CR: 0907F07336: Testing and documentation of Employee Cost controls |
| 9/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Delphi - Travel | 2.0 | $145.00 | $290.00 | 1107F20793: RE: 0907F07335:  Travel from Delphi FUBA site in Bad Salzdetfurth to Düsseldorf (4 hrs. * 50%) |
| 9/7/2007 | Goerl, Sophie-Luise | Associate | Germany | Validation (Foreign staff use only) | 3.8 | $145.00 | $551.00 | 1107F20794: RE: 0907F07336: Testing and documentation of Employee Cost controls |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F20676: CR: 0907F07270:  Tested samples for RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.6 | $95.00 | ($152.00) | 1107F20677: CR: 0907F07271: Documented test results for RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.3 | $95.00 | ($123.50) | 1107F20678: CR: 0907F07272:  Tested samples for RE-H1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.9 | $95.00 | ($85.50) | 1107F20679: CR: 0907F07273: Documented test results for RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F20680: CR: 0907F07274:  Meet with J Jurasek(Delphi) regarding control activity RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -0.5 | $95.00 | ($47.50) | 1107F20681: CR: 0907F07275:  Talked to R Hamilton(Delphi) regarding control activity RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.2 | $95.00 | ($114.00) | 1107F20682: CR: 0907F07276:  Put together binder for the revenue cycle |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F20683: CR: 0907F07277:  Put together binder for the expenditure cycle |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F20769: RE: 0907F07270:  Tested samples for RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.6 | $105.00 | $168.00 | 1107F20770: RE: 0907F07271: Documented test results for RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.3 | $105.00 | $136.50 | 1107F20771: RE: 0907F07272:  Tested samples for RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.9 | $105.00 | $94.50 | 1107F20772: RE: 0907F07273: Documented test results for RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F20773: RE: 0907F07274:  Meet with J Jurasek(Delphi) regarding control activity RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 0.5 | $105.00 | $52.50 | 1107F20774: RE: 0907F07275:  Talked to R Hamilton(Delphi) regarding control activity RE-H1 |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.2 | $105.00 | $126.00 | 1107F20775: RE: 0907F07276:  Put together binder for the revenue cycle |
| 9/7/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F20776: RE: 0907F07277:  Put together binder for the expenditure cycle |
| 9/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F20722: CR: 0907F07304:  Reviewed project finances prior to meeting with Paola Navarro |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F20723: CR: 0907F07305: Reviewed executive analysis and discussed project finances with Paola Navarro (PwC) |
| 9/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F20724: CR: 0907F07306: Discussed tooling testing with Kim Van Gorder and then both of us met with Karen St. Romain (Delphi) to discuss tooling, SOX status and other SOX projects |
| 9/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F20815: RE: 0907F07304: Reviewed project finances prior to meeting with Paola Navarro |
| 9/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F20816: RE: 0907F07305: Reviewed executive analysis and discussed project finances with Paola Navarro (PwC) |
| 9/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F20817: RE: 0907F07306: Discussed tooling testing with Kim Van Gorder and then both of us met with Karen St. Romain (Delphi) to discuss tooling, SOX status and other SOX projects |
| 9/7/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -1.5 | $200.00 | ($300.00) | 1107F20755: CR: 0907F07284: Conference Call with Delphi Staff to discuss issues with Basis sensitive access tests and SOD risks. |
| 9/7/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -2.5 | $200.00 | ($500.00) | 1107F20756: CR: 0907F07285: Completed modifications to SAP Basis SOD rulesets to be loaded into What-If and SODA tools. |
| 9/7/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 1.5 | $230.00 | $345.00 | 1107F20848: RE: 0907F07284: Conference Call with Delphi Staff to discuss issues with Basis sensitive access tests and SOD risks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 2.5 | $230.00 | $575.00 | 1107F20849: RE: 0907F07285: Completed modifications to SAP Basis SOD rulesets to be loaded into What-If and SODA tools. |
| 9/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.9 | $165.00 | ($643.50) | 1107F20674: CR: 0907F07259: Thermal audit engagement management. |
| 9/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.3 | $165.00 | ($709.50) | 1107F20675: CR: 0907F07260: Continued Thermal audit engagement management. |
| 9/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $180.00 | $702.00 | 1107F20767: RE: 0907F07259: Thermal audit engagement management. |
| 9/7/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $180.00 | $774.00 | 1107F20768: RE: 0907F07260: Continued Thermal audit engagement management. |
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.1 | $130.00 | ($143.00) | 1107F20696: CR: 0907F07331:  1st week debrief status meeting with Jacques P. |
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.4 | $130.00 | ($182.00) | 1107F20697: CR: 0907F07332:  Team meeting with HP on VMS operating system security controls |
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.2 | $130.00 | ($156.00) | 1107F20698: CR: 0907F07333: Meeting with Christophe Rougier for Job scheduling & backups |
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -4.3 | $130.00 | ($559.00) | 1107F20699: CR: 0907F07334: Document Job scheduling & backups |
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.1 | $145.00 | $159.50 | 1107F20789: RE: 0907F07331:  1st week debrief status meeting with Jacques P. |
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.4 | $145.00 | $203.00 | 1107F20790: RE: 0907F07332:  Team meeting with HP on VMS operating system security controls |
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.2 | $145.00 | $174.00 | 1107F20791: RE: 0907F07333: Meeting with Christophe Rougier for Job scheduling & backups |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 4.3 | $145.00 | $623.50 | 1107F20792: RE: 0907F07334: Document Job scheduling & backups |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.1 | $160.00 | ($176.00) | 1107F20689: CR: 0907F07324: 1st week debrief status meeting with Jacques P. |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.4 | $160.00 | ($224.00) | 1107F20690: CR: 0907F07325: Team meeting with HP on VMS operating system security controls |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.2 | $160.00 | ($192.00) | 1107F20691: CR: 0907F07326: Meeting with Christophe Rougier for Job scheduling & backups |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -4.3 | $160.00 | ($688.00) | 1107F20692: CR: 0907F07327: Documentation of work |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.1 | $175.00 | $192.50 | 1107F20782: RE: 0907F07324: 1st week debrief status meeting with Jacques P. |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.4 | $175.00 | $245.00 | 1107F20783: RE: 0907F07325: Team meeting with HP on VMS operating system security controls |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $175.00 | $210.00 | 1107F20784: RE: 0907F07326: Meeting with Christophe Rougier for Job scheduling & backups |
| 9/7/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 4.3 | $175.00 | $752.50 | 1107F20785: RE: 0907F07327: Documentation of work |
| 9/7/2007 | Murray, Brandon | Associate | United States | Contract Management - MW Remediation Assistance | -2.0 | $95.00 | ($190.00) | 1107F20669: CR: 0907F07294: Time Transfers / Reporting / Organizing expenses |
| 9/7/2007 | Murray, Brandon | Associate | United States | Tooling | -1.0 | $95.00 | ($95.00) | 1107F20708: CR: 0907F07293: Time Transfers / Reporting / Organizing expenses |
| 9/7/2007 | Murray, Brandon | Associate | United States | Contract Management - MW Remediation Assistance | 2.0 | $105.00 | $210.00 | 1107F20762: RE: 0907F07294: Time Transfers / Reporting / Organizing expenses |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Murray, Brandon | Associate | United States | Tooling | 1.0 | $105.00 | $105.00 | 1107F20801: RE: 0907F07293:  Time Transfers / Reporting / Organizing expenses |
| 9/7/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -0.6 | $165.00 | ($99.00) | 1107F20717: CR: 0907F07254:  Prepared for AHG meeting with B Schulze |
| 9/7/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -0.9 | $165.00 | ($148.50) | 1107F20718: CR: 0907F07255:  AHG Status meeting with AHG Divisional ICM, AHG Divisional ICC and Matt Weiss |
| 9/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F20719: CR: 0907F07256:  Reviewed and discussed updated project finances with S Herbst |
| 9/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F20720: CR: 0907F07257:  Explained request of analysis/reconciliation on international progress of work reported and incurred as of the end of August |
| 9/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F20721: CR: 0907F07258:  Updated wire transfer reconciliation spreadsheet with June and July amounts |
| 9/7/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.6 | $180.00 | $108.00 | 1107F20810: RE: 0907F07254:  Prepared for AHG meeting with B Schulze |
| 9/7/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.9 | $180.00 | $162.00 | 1107F20811: RE: 0907F07255:  AHG Status meeting with AHG Divisional ICM, AHG Divisional ICC and Matt Weiss |
| 9/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F20812: RE: 0907F07256:  Reviewed and discussed updated project finances with S Herbst |
| 9/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F20813: RE: 0907F07257:  Explained request of analysis/reconciliation on international progress of work reported and incurred as of the end of August |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F20814: RE: 0907F07258: Updated wire transfer reconciliation spreadsheet with June and July amounts |
| 9/7/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | -5.0 | $165.00 | ($825.00) | 1107F20753: CR: 0907F07298: Review manual verification testing for Financial Reporting for PG2 instance. |
| 9/7/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | -3.5 | $165.00 | ($577.50) | 1107F20754: CR: 0907F07299: Review manual verification testing for Financial Reporting for PG2 instance. |
| 9/7/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 5.0 | $180.00 | $900.00 | 1107F20846: RE: 0907F07298: Review manual verification testing for Financial Reporting for PG2 instance. |
| 9/7/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 3.5 | $180.00 | $630.00 | 1107F20847: RE: 0907F07299: Review manual verification testing for Financial Reporting for PG2 instance. |
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F20685: CR: 0907F07320: Discussed Non applicable control with Financial Controller - Arvind (Delphi) and obtained certification. |
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F20686: CR: 0907F07321: Obtained the pending documentation pertaining to Inventory control from the process owners.(INA1 and ING1) |
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -1.0 | $60.00 | ($60.00) | 1107F20687: CR: 0907F07322: Obtained further clarifications from process owners on the issues discussed during the Conference call. Issue ID S-00015 |
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | -5.0 | $60.00 | ($300.00) | 1107F20688: CR: 0907F07323: Streamlining the standard validation program for Revenue |
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F20778: RE: 0907F07320: Discussed Non applicable control with Financial Controller - Arvind (Delphi) and obtained certification. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F20779: RE: 0907F07321: Obtained the pending documentation pertaining to Inventory control from the process owners.(INA1 and ING1) |
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 1.0 | $65.00 | $65.00 | 1107F20780: RE: 0907F07322: Obtained further clarifications from process owners on  the issues discussed during the Conference call. Issue ID S-00015 |
| 9/7/2007 | Parulekar, Bharat | Sr Associate | India | Validation (Foreign staff use only) | 5.0 | $65.00 | $325.00 | 1107F20781: RE: 0907F07323: Streamlining the standard validation program for Revenue |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.9 | $110.00 | ($99.00) | 1107F20733: CR: 0907F07261: Timetracker review and approval. |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.3 | $110.00 | ($363.00) | 1107F20734: CR: 0907F07262: Updated US Hours and dollars with WIP report data. |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.7 | $110.00 | ($297.00) | 1107F20735: CR: 0907F07263: Updated US Hours and dollars with WIP report data. |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.5 | $110.00 | ($165.00) | 1107F20736: CR: 0907F07264: Reconciled the numbers with the MGT finance report. |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 1107F20826: RE: 0907F07261: Timetracker review and approval. |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.3 | $120.00 | $396.00 | 1107F20827: RE: 0907F07262: Updated US Hours and dollars with WIP report data. |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $120.00 | $324.00 | 1107F20828: RE: 0907F07263: Updated US Hours and dollars with WIP report data. |
| 9/7/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1107F20829: RE: 0907F07264: Reconciled the numbers with the MGT finance report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.1 | $130.00 | ($533.00) | 1107F20742: CR: 0907F07243: Reviewing the documentation for control EX-A6 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.0 | $130.00 | ($260.00) | 1107F20743: CR: 0907F07244: Continued Reviewing the documentation for control EX-A6 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -1.3 | $130.00 | ($169.00) | 1107F20744: CR: 0907F07245: Updating docuentation for contorl EX-A6. |
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -0.5 | $130.00 | ($65.00) | 1107F20745: CR: 0907F07246: Reviewing technical documentation from Guardian (Inventory Controls) |
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.1 | $140.00 | $574.00 | 1107F20835: RE: 0907F07243: Reviewing the documentation for control EX-A6 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.0 | $140.00 | $280.00 | 1107F20836: RE: 0907F07244: Continued Reviewing the documentation for control EX-A6 (Expenditures) for PG2 instance (Delphi Grundig) - Manual Verification Testing |
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.3 | $140.00 | $182.00 | 1107F20837: RE: 0907F07245: Updating docuentation for contorl EX-A6. |
| 9/7/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.5 | $140.00 | $70.00 | 1107F20838: RE: 0907F07246: Reviewing technical documentation from Guardian (Inventory Controls) |
| 9/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F20670: CR: 0907F07265:  E&S conference call with F. Olsson, C. Reidl, and J. Hicks |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -2.5 | $120.00 | ($300.00) | 1107F20671: CR: 0907F07266: E&S follow up work for outstanding open items |
| 9/7/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -2.0 | $120.00 | ($240.00) | 1107F20737: CR: 0907F07267: Working community database organization and clean up |
| 9/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F20763: RE: 0907F07265: E&S conference call with F. Olsson, C. Reidl, and J. Hicks |
| 9/7/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 2.5 | $130.00 | $325.00 | 1107F20764: RE: 0907F07266: E&S follow up work for outstanding open items |
| 9/7/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1107F20830: RE: 0907F07267: Working community database organization and clean up |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F20729: CR: 0907F07248: Delete Delphi Working Community Frequently Asked Question section. |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F20730: CR: 0907F07249: Delete Delphi Working Community Client Background Information section. |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.4 | $95.00 | ($133.00) | 1107F20731: CR: 0907F07250: Remove / update files under Project Management / Administration, Delphi SOX Website Documentation and Workstreams section. |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.7 | $95.00 | ($256.50) | 1107F20732: CR: 0907F07251: Locate and prepare cover sheet to file Delphi Fee Application February 2006 through February 2007. |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F20822: RE: 0907F07248: Delete Delphi Working Community Frequently Asked Question section. |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F20823: RE: 0907F07249: Delete Delphi Working Community Client Background Information section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F20824: RE: 0907F07250: Remove / update files under Project Management / Administration, Delphi SOX Website Documentation and Workstreams section. |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.7 | $105.00 | $283.50 | 1107F20825: RE: 0907F07251: Locate and prepare cover sheet to file Delphi Fee Application February 2006 through February 2007. |
| 9/7/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 3.6 | $105.00 | $378.00 | 1107F26002: Make changes and finalize Delphi work stream plan. |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F20725: CR: 0907F07307: Scheduling weeking status meeting with SOX core team |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.2 | $260.00 | ($52.00) | 1107F20726: CR: 0907F07308: Email with Boiuls team regarding SOD |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20727: CR: 0907F07309: Meeting with D Baylus (weekly update) |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F20728: CR: 0907F07310: Meeting with Anne Bianco regarding SOD |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F20818: RE: 0907F07307: Scheduling weeking status meeting with SOX core team |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1107F20819: RE: 0907F07308: Email with Boiuls team regarding SOD |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F20820: RE: 0907F07309: Meeting with D Baylus (weekly update) |
| 9/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F20821: RE: 0907F07310: Meeting with Anne Bianco regarding SOD |
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F20738: CR: 0907F07278: Meeting with K Benson (Siegfried Group) to resolve Watson Wyatt Data CD issue |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US only) | -2.9 | $95.00 | ($275.50) | 1107F20739: CR: 0907F07279: Retrieving employee email addresses from PSW fidelity system as requested by J Demarco (Delphi) |
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.1 | $95.00 | ($294.50) | 1107F20740: CR: 0907F07280: Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.1 | $95.00 | ($294.50) | 1107F20741: CR: 0907F07281: Continued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F20831: RE: 0907F07278: Meeting with K Benson (Siegfried Group) to resolve Watson Wyatt Data CD issue |
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.9 | $105.00 | $304.50 | 1107F20832: RE: 0907F07279: Retrieving employee email addresses from PSW fidelity system as requested by J Demarco (Delphi) |
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $105.00 | $325.50 | 1107F20833: RE: 0907F07280: Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $105.00 | $325.50 | 1107F20834: RE: 0907F07281: Continued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F20703: CR: 0907F07338: Preparation of weekly status report |
| 9/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F20704: CR: 0907F07339: Preparation of weekly status report |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -7.0 | $130.00 | ($910.00) | 1107F20705: CR: 0907F07340: Fixed assets: testing, formalisation and update of matrix due to new elements providing during the meeting of 06/09/07. (FA B2 / FA C1 / FA F2 / FA G1) |
| 9/7/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F20706: CR: 0907F07341: Finalisation of matrix and binders |
| 9/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F20796: RE: 0907F07338: Preparation of weekly status report |
| 9/7/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F20797: RE: 0907F07339: Preparation of weekly status report |
| 9/7/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 7.0 | $145.00 | $1,015.00 | 1107F20798: RE: 0907F07340: Fixed assets: testing, formalisation and update of matrix due to new elements providing during the meeting of 06/09/07. (FA B2 / FA C1 / FA F2 / FA G1) |
| 9/7/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F20799: RE: 0907F07341: Finalisation of matrix and binders |
| 9/7/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | -1.8 | $160.00 | ($280.00) | 1107F20693: CR: 0907F07328: Travel from FUBA location in Bad Salzdetfurth to Bochum (3.5 hrs. * 50%) |
| 9/7/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -1.7 | $160.00 | ($272.00) | 1107F20694: CR: 0907F07329: Update Issue Tracker; Email with issue tracker sent to management |
| 9/7/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | -2.8 | $160.00 | ($448.00) | 1107F20695: CR: 0907F07330: Administration (e.g. Expenses, Time Tracker) |
| 9/7/2007 | Weigt, Bjoern | Sr Associate | Germany | Delphi - Travel | 1.8 | $175.00 | $306.25 | 1107F20786: RE: 0907F07328: Travel from FUBA location in Bad Salzdetfurth to Bochum (3.5 hrs. * 50%) |
| 9/7/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 1.7 | $175.00 | $297.50 | 1107F20787: RE: 0907F07329: Update Issue Tracker; Email with issue tracker sent to management |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/7/2007 | Weigt, Bjoern | Sr Associate | Germany | Validation (Foreign staff use only) | 2.8 | $175.00 | $490.00 | 1107F20788: RE: 0907F07330: Administration (e.g. Expenses, Time Tracker) |
| 9/7/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | -4.2 | $120.00 | ($504.00) | 1107F20684: CR: 0907F07300: Continued audit fieldwork completion relevant to the inventory cycle, performance of audit test procedures within stated control activities. |
| 9/7/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 4.2 | $130.00 | $546.00 | 1107F20777: RE: 0907F07300: Continued audit fieldwork completion relevant to the inventory cycle, performance of audit test procedures within stated control activities. |
| 9/7/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F20757: CR: 0907F07297:  Budget finalization for Joe Piazza |
| 9/7/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F20850: RE: 0907F07297:  Budget finalization for Joe Piazza |
| 9/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.4 | $130.00 | ($572.00) | 1107F20922: CR: 0907F07384: Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.0 | $130.00 | ($520.00) | 1107F20923: CR: 0907F07385: Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.4 | $140.00 | $616.00 | 1107F21004: RE: 0907F07384: Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.0 | $140.00 | $560.00 | 1107F21005: RE: 0907F07385: Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.2 | $165.00 | ($198.00) | 1107F20933: CR: 0907F07343: Secondary discussion with Jerome L. on data backup controls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -3.5 | $165.00 | ($577.50) | 1107F20934: CR: 0907F07344: Discussed questions for team on SOX control areas |
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.1 | $165.00 | ($346.50) | 1107F20935: CR: 0907F07345: Worked on engagement progress status report |
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.7 | $165.00 | ($280.50) | 1107F20936: CR: 0907F07346:  Had meeting with Arnaud M., senior associate to discuss client delays and work progress for this week |
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.2 | $180.00 | $216.00 | 1107F21015: RE: 0907F07343: Secondary discussion with Jerome L. on data backup controls |
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.5 | $180.00 | $630.00 | 1107F21016: RE: 0907F07344: Discussed questions for team on SOX control areas |
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.1 | $180.00 | $378.00 | 1107F21017: RE: 0907F07345: Worked on engagement progress status report |
| 9/10/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.7 | $180.00 | $306.00 | 1107F21018: RE: 0907F07346:  Had meeting with Arnaud M., senior associate to discuss client delays and work progress for this week |
| 9/10/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.8 | $165.00 | ($288.75) | 1107F20864: CR: 0907F07355:  Delphi Travel: ORD to Delphi Troy (3.5hrs * 50%) |
| 9/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $165.00 | ($396.00) | 1107F20924: CR: 0907F07356: Meeting with Langon King and Ann Bianco regarding project priorities and planning for months of September - December |
| 9/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.8 | $165.00 | ($627.00) | 1107F20925: CR: 0907F07357: Synchronization of role designs between DN5, DN3, and QN4 systems |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.8 | $185.00 | $323.75 | 1107F20946: RE: 0907F07355: Delphi Travel: ORD to Delphi Troy (3.5hrs * 50%) |
| 9/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1107F21006: RE: 0907F07356: Meeting with Langon King and Ann Bianco regarding project priorities and planning for months of September - December |
| 9/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1107F21007: RE: 0907F07357: Synchronization of role designs between DN5, DN3, and QN4 systems |
| 9/10/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26005: Discussed with Chandru on specific control objectives. As Victor was absent, both Chandru and me met with Ravi (CFO) on the inputs and availability of other persons. |
| 9/10/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26006: Met with Shamjith (System administrator OS - EDS support staff) and obtained the soft copy of the documents for Server and OS. |
| 9/10/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26007: Obtained the inputs from Shamjith on the list sent by Amit on the OS environment and user details |
| 9/10/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26008: Understood the system of creating IDs and the support from EDS. Obtained other inputs from Shamjith |
| 9/10/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.1 | $65.00 | $71.50 | 1107F26009: Met with Hassan (Administrator - Mfg/Pro) and understood the application and program environment |
| 9/10/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26010: Discussed with Hassan on the server environment for the application |
| 9/10/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.9 | $65.00 | $58.50 | 1107F26011: Obtained the inputs (softcopies) from Hassan |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26012: Checked the inputs and documented the same. |
| 9/10/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.6 | $390.00 | ($234.00) | 1107F20886: CR: 0907F07347: Closing meeting with Lynn Eddy |
| 9/10/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F20887: CR: 0907F07348:  Status update on overall project |
| 9/10/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $420.00 | $252.00 | 1107F20968: RE: 0907F07347: Closing meeting with Lynn Eddy |
| 9/10/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F20969: RE: 0907F07348:  Status update on overall project |
| 9/10/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F20884: CR: 0907F07447:  E-mail to Thomas and Carol Rhodes regarding our planning to issue the report |
| 9/10/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | -0.5 | $200.00 | ($100.00) | 1107F20885: CR: 0907F07448:  Review of management comments addressing all exceptions with Blois management over phone |
| 9/10/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F20966: RE: 0907F07447:  E-mail to Thomas and Carol Rhodes regarding our planning to issue the report |
| 9/10/2007 | Delaunay, Helene | Manager | France | Validation (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F20967: RE: 0907F07448:  Review of management comments addressing all exceptions with Blois management over phone |
| 9/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F20905: CR: 0907F07351: Reviewed 2006 SAP Testing reports from S Franklin (PwC) and filed electronically within the Working Community Database. |
| 9/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F20906: CR: 0907F07352:  E-mail and correspondence related to Delphi SOX Project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F20987: RE: 0907F07351: Reviewed 2006 SAP Testing reports from S Franklin (PwC) and filed electronically within the Working Community Database. |
| 9/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F20988: RE: 0907F07352: E-mail and correspondence related to Delphi SOX Project. |
| 9/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -3.0 | $160.00 | ($480.00) | 1107F20883: CR: 0907F07446: Review of the templates following the change of the templates sent by the US (updates with new controls performed on the field...) |
| 9/10/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 1107F20965: RE: 0907F07446: Review of the templates following the change of the templates sent by the US (updates with new controls performed on the field...) |
| 9/10/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.1 | $110.00 | ($451.00) | 1107F20920: CR: 0907F07375: Documenting manual control A5 for P01 |
| 9/10/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F20921: CR: 0907F07376: Documenting manual control REB6 for P01 |
| 9/10/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $120.00 | $492.00 | 1107F21002: RE: 0907F07375: Documenting manual control A5 for P01 |
| 9/10/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F21003: RE: 0907F07376: Documenting manual control REB6 for P01 |
| 9/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | -1.1 | $95.00 | ($104.50) | 1107F20861: CR: 0907F07377: Updated the validation template to include RE-G2, printed docs, put together binder for the revenue cycle |
| 9/10/2007 | Haque, Sakia | Associate | United States | Validation (US staff use only) | 1.1 | $105.00 | $115.50 | 1107F20943: RE: 0907F07377: Updated the validation template to include RE-G2, printed docs, put together binder for the revenue cycle |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F20893: CR: 0907F07404: Reviewed SOD tier 2 and tier 3 template and provided suggestion |
| 9/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F20894: CR: 0907F07405: Discussed 2006 fee request from Karen St. Romain with Kim Van Gorder (PwC) |
| 9/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F20895: CR: 0907F07406: Prepared actual to budget comparison for 2007 and projected from Sept - Dec for the three ITGC codes per Piazza request with P. Navarro (PwC) |
| 9/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F20975: RE: 0907F07404: Reviewed SOD tier 2 and tier 3 template and provided suggestion |
| 9/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F20976: RE: 0907F07405: Discussed 2006 fee request from Karen St. Romain with Kim Van Gorder (PwC) |
| 9/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F20977: RE: 0907F07406: Prepared actual to budget comparison for 2007 and projected from Sept - Dec for the three ITGC codes per Piazza request with P. Navarro (PwC) |
| 9/10/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.8 | $95.00 | ($76.00) | 1107F20913: CR: 0907F07378: Modified functionality so date can be changed on a time entry that has not been released to the billing team. |
| 9/10/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F20995: RE: 0907F07378: Modified functionality so date can be changed on a time entry that has not been released to the billing team. |
| 9/10/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -1.8 | $200.00 | ($350.00) | 1107F20865: CR: 0907F07387:  Travel time from Houston to Troy, MI (3.5hrs * 50%) |
| 9/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.0 | $200.00 | ($400.00) | 1107F20926: CR: 0907F07388: Defined project plan for restart of security redesign of SAP PN1 system. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.5 | $200.00 | ($500.00) | 1107F20927: CR: 0907F07389: Created list of risks and issues tracking spreadsheet for monitoring potential risks to successful completion of project. |
| 9/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | -2.0 | $200.00 | ($400.00) | 1107F20929: CR: 0907F07386:  Made modifications to XML file used for loading SOD and sensitive access rulesets into Segregation of Duties analysis tools. |
| 9/10/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.8 | $230.00 | $402.50 | 1107F20947: RE: 0907F07387:  Travel time from Houston to Troy, MI (3.5hrs * 50%) |
| 9/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 1107F21008: RE: 0907F07388: Defined project plan for restart of security redesign of SAP PN1 system. |
| 9/10/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $230.00 | $575.00 | 1107F21009: RE: 0907F07389: Created list of risks and issues tracking spreadsheet for monitoring potential risks to successful completion of project. |
| 9/10/2007 | King, Langdon | Sr Associate | United States | Security Analysis & Testing | 2.0 | $230.00 | $460.00 | 1107F21011: RE: 0907F07386:  Made modifications to XML file used for loading SOD and sensitive access rulesets into Segregation of Duties analysis tools. |
| 9/10/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.1 | $165.00 | ($676.50) | 1107F20859: CR: 0907F07363: Thermal audit engagement management. |
| 9/10/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.0 | $165.00 | ($660.00) | 1107F20860: CR: 0907F07364: Continued Thermal audit engagement management. |
| 9/10/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $180.00 | $738.00 | 1107F20941: RE: 0907F07363: Thermal audit engagement management. |
| 9/10/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $180.00 | $720.00 | 1107F20942: RE: 0907F07364: Continued Thermal audit engagement management. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 1.0 | $130.00 | $130.00 | 1107F26016: Discussed with Das on the plan and the scope. Met with Ravi (CFO) and discussed on the scope and time. |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -0.8 | $130.00 | ($104.00) | 1107F20871: CR: 0907F07434: Meeting with Jerome Levallois for backup monitoring |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.7 | $130.00 | ($221.00) | 1107F20872: CR: 0907F07435: PwC Internal Meeting to adapt the testing strategy based on  client delays and work progress |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -0.1 | $130.00 | ($13.00) | 1107F20873: CR: 0907F07436:  Quick call with Mr S. Brossillon who postpone the meeting |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -2.2 | $130.00 | ($286.00) | 1107F20874: CR: 0907F07437: PwC Internal Meeting to discuss backup monitoring process |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -3.2 | $130.00 | ($416.00) | 1107F20875: CR: 0907F07438: Document  backup monitoring review |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.8 | $145.00 | $116.00 | 1107F20953: RE: 0907F07434: Meeting with Jerome Levallois for backup monitoring |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.7 | $145.00 | $246.50 | 1107F20954: RE: 0907F07435: PwC Internal Meeting to adapt the testing strategy based on  client delays and work progress |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.1 | $145.00 | $14.50 | 1107F20955: RE: 0907F07436:  Quick call with Mr S. Brossillon who postpone the meeting |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.2 | $145.00 | $319.00 | 1107F20956: RE: 0907F07437: PwC Internal Meeting to discuss backup monitoring process |
| 9/10/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 3.2 | $145.00 | $464.00 | 1107F20957: RE: 0907F07438: Document  backup monitoring review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.8 | $160.00 | ($128.00) | 1107F20866: CR: 0907F07429: Meeting with Jerome Levallois for backup monitoring |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.7 | $160.00 | ($272.00) | 1107F20867: CR: 0907F07430: PwC Internal Meeting to adapt the testing strategy based on client delays and work progress |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.3 | $160.00 | ($48.00) | 1107F20868: CR: 0907F07431: Call with Mr S. Brossillon and postpone the meeting |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.8 | $160.00 | ($448.00) | 1107F20869: CR: 0907F07432: Document the SOD review |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.4 | $160.00 | ($384.00) | 1107F20870: CR: 0907F07433: Document user review |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.8 | $175.00 | $140.00 | 1107F20948: RE: 0907F07429: Meeting with Jerome Levallois for backup monitoring |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.7 | $175.00 | $297.50 | 1107F20949: RE: 0907F07430: PwC Internal Meeting to adapt the testing strategy based on client delays and work progress |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.3 | $175.00 | $52.50 | 1107F20950: RE: 0907F07431: Call with Mr S. Brossillon and postpone the meeting |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.8 | $175.00 | $490.00 | 1107F20951: RE: 0907F07432: Document the SOD review |
| 9/10/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.4 | $175.00 | $420.00 | 1107F20952: RE: 0907F07433: Document user review |
| 9/10/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -0.6 | $165.00 | ($99.00) | 1107F20888: CR: 0907F07358: Followed up on distribution of 2006 SOX binders with Powertrain and AHG divisions |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F20889: CR: 0907F07359: Reviewed status of milestone chart reported progress for US and International projects |
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F20890: CR: 0907F07360: Ran invoiced amounts report and reviewed billed amounts against invoices |
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F20891: CR: 0907F07361: Prepared actual to budget comparison for 2007 and projected from Sept - Dec for the 3 ITGC codes per Piazza request (Herbst & Navarro) |
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.7 | $165.00 | ($280.50) | 1107F20892: CR: 0907F07362: Reviewed calculation for actuals for the E&S, Powertrain, Delphi A and DPSS divisions |
| 9/10/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.6 | $180.00 | $108.00 | 1107F20970: RE: 0907F07358: Followed up on distribution of 2006 SOX binders with Powertrain and AHG divisions |
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F20971: RE: 0907F07359: Reviewed status of milestone chart reported progress for US and International projects |
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F20972: RE: 0907F07360:  Ran invoiced amounts report and reviewed billed amounts against invoices |
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F20973: RE: 0907F07361: Prepared actual to budget comparison for 2007 and projected from Sept - Dec for the 3 ITGC codes per Piazza request (Herbst & Navarro) |
| 9/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1107F20974: RE: 0907F07362: Reviewed calculation for actuals for the E&S, Powertrain, Delphi A and DPSS divisions |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/10/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.8 | $360.00 | ($1,008.00) | 1107F20928: CR: 0907F07396: Working with team to establish role and responsibilities going forward, preparing for CSC meeting, review budget estimates |
| 9/10/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $380.00 | $1,064.00 | 1107F21010: RE: 0907F07396: Working with team to establish role and responsibilities going forward, preparing for CSC meeting, review budget estimates |
| 9/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F20930: CR: 0907F07353: Participating in SOX weekly update meeting with Joe Piazza (Delphi), Manish Zaveri (Delphi), Bill Garvey (Delphi) and Shannon Pacella (E&Y) |
| 9/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.0 | $165.00 | ($495.00) | 1107F20931: CR: 0907F07354: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 9/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F21012: RE: 0907F07353: Participating in SOX weekly update meeting with Joe Piazza (Delphi), Manish Zaveri (Delphi), Bill Garvey (Delphi) and Shannon Pacella (E&Y) |
| 9/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.0 | $180.00 | $540.00 | 1107F21013: RE: 0907F07354: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 9/10/2007 | Salato, Nicolas | Sr Associate | France | Other (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F26013: Preparation of the binders sent to the ICC in Blois |
| 9/10/2007 | Salato, Nicolas | Sr Associate | France | Other (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F26014: Matrix printed out (all of them) for Blois testing |
| 9/10/2007 | Salato, Nicolas | Sr Associate | France | Other (Foreign staff use only) | 2.5 | $175.00 | $437.50 | 1107F26015: Last matrix updating |
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.5 | $110.00 | ($165.00) | 1107F20907: CR: 0907F07365: Timetracker review and approval. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.5 | $110.00 | ($165.00) | 1107F20908: CR: 0907F07366: Reconciled the numbers with the MGT finance report. |
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.5 | $110.00 | ($385.00) | 1107F20909: CR: 0907F07367: Updated US Hours and dollars with WIP report data. |
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.3 | $110.00 | ($253.00) | 1107F20910: CR: 0907F07368: Updated US Hours and dollars with WIP report data. |
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1107F20989: RE: 0907F07365: Timetracker review and approval. |
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1107F20990: RE: 0907F07366: Reconciled the numbers with the MGT finance report. |
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.5 | $120.00 | $420.00 | 1107F20991: RE: 0907F07367: Updated US Hours and dollars with WIP report data. |
| 9/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 1107F20992: RE: 0907F07368: Updated US Hours and dollars with WIP report data. |
| 9/10/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.8 | $130.00 | ($494.00) | 1107F20918: CR: 0907F07349: Working on the documentation (testing results) for control activity EX-B7 (SAP Instance P01) |
| 9/10/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.6 | $130.00 | ($468.00) | 1107F20919: CR: 0907F07350: Working on the documentation (testing results) for control activity EX-B5 (SAP Instance P01) |
| 9/10/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.8 | $140.00 | $532.00 | 1107F21000: RE: 0907F07349: Working on the documentation (testing results) for control activity EX-B7 (SAP Instance P01) |
| 9/10/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.6 | $140.00 | $504.00 | 1107F21001: RE: 0907F07350: Working on the documentation (testing results) for control activity EX-B5 (SAP Instance P01) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F20855: CR: 0907F07369: E&S email follow up for inventory |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.5 | $120.00 | ($180.00) | 1107F20856: CR: 0907F07370: E&S follow up for negative inventory |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F20857: CR: 0907F07371: E&S follow up for negative inventory with S. Snow (delphi) |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F20858: CR: 0907F07372: E&S follow up for negative inventory testing |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F20911: CR: 0907F07373: Organization/research of fee filing documents |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -2.0 | $120.00 | ($240.00) | 1107F20912: CR: 0907F07374: Workpaper cycle review for India |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F20937: RE: 0907F07369: E&S email follow up for inventory |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.5 | $130.00 | $195.00 | 1107F20938: RE: 0907F07370: E&S follow up for negative inventory |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F20939: RE: 0907F07371: E&S follow up for negative inventory with S. Snow (delphi) |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F20940: RE: 0907F07372: E&S follow up for negative inventory testing |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F20993: RE: 0907F07373: Organization/research of fee filing documents |
| 9/10/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1107F20994: RE: 0907F07374: Workpaper cycle review for India |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | -1.8 | $130.00 | ($227.50) | 1107F20876: CR: 0907F07439: Travel from home to site Langenlonsheim (3.5 hrs. * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F20877: CR: 0907F07440: Expenditure: Testing documents obtained and documenting test results for EX-B1 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F20878: CR: 0907F07441: Expenditure: Meeting with assessor regarding EX-B1 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F20879: CR: 0907F07442: Inventory: Testing documents obtained and documenting test results for IN-D5 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F20880: CR: 0907F07443: Inventory: Testing documents obtained and documenting test results for IN-A4 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F20881: CR: 0907F07444: Financial Reporting: Testing documents obtained and documenting test results for FR-A1 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F20882: CR: 0907F07445: Employee cost: First binder review |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.8 | $145.00 | $253.75 | 1107F20958: RE: 0907F07439: Travel from home to site Langenlonsheim (3.5 hrs. * 50%) |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F20959: RE: 0907F07440: Expenditure: Testing documents obtained and documenting test results for EX-B1 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F20960: RE: 0907F07441: Expenditure: Meeting with assessor regarding EX-B1 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F20961: RE: 0907F07442: Inventory: Testing documents obtained and documenting test results for IN-D5 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F20962: RE: 0907F07443: Inventory: Testing documents obtained and documenting test results for IN-A4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F20963: RE: 0907F07444: Financial Reporting: Testing documents obtained and documenting test results for FR-A1 |
| 9/10/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F20964: RE: 0907F07445: Employee cost: First binder review |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F20896: CR: 0907F07407: Tooling disscusion with K St Romain |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F20897: CR: 0907F07408: Preparation for training deck |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F20898: CR: 0907F07409: PwC agenda for status updates |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F20899: CR: 0907F07410: Discuss non-SAP systems locations |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F20900: CR: 0907F07411: Review of E&S deficiencies |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F20901: CR: 0907F07412: Meeting with C Rhodes (Delphi) regarding discrepancies in findings |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F20902: CR: 0907F07413: Meeting with Navarro regarding AHG findings |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F20903: CR: 0907F07414: Review of E&S tooling results |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.2 | $260.00 | ($52.00) | 1107F20904: CR: 0907F07415: Emailed results and status update |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F20978: RE: 0907F07407: Tooling disscusion with K St Romain |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F20979: RE: 0907F07408: Preparation for training deck |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F20980: RE: 0907F07409: PwC agenda for status updates |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F20981: RE: 0907F07410: Discuss non-SAP systems locations |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F20982: RE: 0907F07411: Review of E&S deficiencies |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F20983: RE: 0907F07412: Meeting with C Rhodes (Delphi) regarding discrepancies in findings |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F20984: RE: 0907F07413: Meeting with Navarro regarding AHG findings |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F20985: RE: 0907F07414: Review of E&S tooling results |
| 9/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1107F20986: RE: 0907F07415: Emailed results and status update |
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F20914: CR: 0907F07379: Meeting with J Demarco (Delphi), C Guibord (Siegfried Group), S Lane (Siegfried Group),K Benson (Siegfried Group) and B Studer (Delphi to discuss the SERP calculation project |
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F20915: CR: 0907F07380: Organizing the SERP calculation project by distributing employee files among the Siegfried Group contracters |
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.3 | $95.00 | ($408.50) | 1107F20916: CR: 0907F07381: Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.2 | $95.00 | ($304.00) | 1107F20917: CR: 0907F07382: Continued Calculate average incentive compensation for executives to be used in the SERP calculations project |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F20996: RE: 0907F07379: Meeting with J Demarco (Delphi), C Guibord (Siegfried Group), S Lane (Siegfried Group),K Benson (Siegfried Group) and B Studer (Delphi to discuss the SERP calculation project |
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F20997: RE: 0907F07380: Organizing the SERP calculation project by distributing employee files among the Siegfried Group contracters |
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F20998: RE: 0907F07381: Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1107F20999: RE: 0907F07382: Continued Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/10/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | -4.1 | $120.00 | ($492.00) | 1107F20862: CR: 0907F07397: Continued audit fieldwork completion relevant to the inventory cycle, performance of audit test procedures within stated control activities. |
| 9/10/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | -3.8 | $120.00 | ($456.00) | 1107F20863: CR: 0907F07398: Documentation of test performance results relevant to the inventory cycle. |
| 9/10/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 4.1 | $130.00 | $533.00 | 1107F20944: RE: 0907F07397: Continued audit fieldwork completion relevant to the inventory cycle, performance of audit test procedures within stated control activities. |
| 9/10/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 3.8 | $130.00 | $494.00 | 1107F20945: RE: 0907F07398: Documentation of test performance results relevant to the inventory cycle. |
| 9/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F20932: CR: 0907F07395:  Budget finalization for Joe Piazza |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F21014: RE: 0907F07395:  Budget finalization for Joe Piazza |
| 9/11/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.9 | $130.00 | ($507.00) | 1107F21092: CR: 0907F07499: Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/11/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.1 | $130.00 | ($533.00) | 1107F21093: CR: 0907F07500: Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/11/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $140.00 | $546.00 | 1107F21188: RE: 0907F07499: Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/11/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.1 | $140.00 | $574.00 | 1107F21189: RE: 0907F07500: Documented test conducted for manual verification in the EMEA SAP systems related to Finance. |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.4 | $165.00 | ($231.00) | 1107F21108: CR: 0907F07452: Attended meeting with Sebastien B. for PRIMMO security |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.6 | $165.00 | ($264.00) | 1107F21109: CR: 0907F07453:  Hosted ITGC Status update call with Delphi Corporate |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.3 | $165.00 | ($214.50) | 1107F21110: CR: 0907F07454: Attended EDS vendor "IMAC" process call |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.3 | $165.00 | ($379.50) | 1107F21111: CR: 0907F07455: Discussed questions for team on SOX control areas |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.3 | $165.00 | ($214.50) | 1107F21112: CR: 0907F07456: Documented Physical Security walkthorugh and testing |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.6 | $165.00 | ($264.00) | 1107F21113: CR: 0907F07457: Worked on resolving knowledge issues around data backups due to transition |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.4 | $180.00 | $252.00 | 1107F21204: RE: 0907F07452: Attended meeting with Sebastien B. for PRIMMO security |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.6 | $180.00 | $288.00 | 1107F21205: RE: 0907F07453: Hosted ITGC Status update call with Delphi Corporate |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.3 | $180.00 | $234.00 | 1107F21206: RE: 0907F07454: Attended EDS vendor "IMAC" process call |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.3 | $180.00 | $414.00 | 1107F21207: RE: 0907F07455: Discussed questions for team on SOX control areas |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.3 | $180.00 | $234.00 | 1107F21208: RE: 0907F07456: Documented Physical Security walkthorugh and testing |
| 9/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.6 | $180.00 | $288.00 | 1107F21209: RE: 0907F07457: Worked on resolving knowledge issues around data backups due to transition |
| 9/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21045: CR: 0907F07451: Calls with Karen Cobb (Delphi Tax) to discuss status of PHI pension audits and future action items. |
| 9/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F21141: RE: 0907F07451: Calls with Karen Cobb (Delphi Tax) to discuss status of PHI pension audits and future action items. |
| 9/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.6 | $165.00 | ($594.00) | 1107F21097: CR: 0907F07470: Uploaded and downloaded functional and enabler roles between DN5, DN3, and QN4 systems to synchronize design |
| 9/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.9 | $165.00 | ($478.50) | 1107F21098: CR: 0907F07471: Updated role design database to reflect user mapping changes from business feedback |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $165.00 | ($363.00) | 1107F21099: CR: 0907F07472: Extracted organizational level hierarchy data from PN1 to be used in verification of enabler roles |
| 9/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1107F21193: RE: 0907F07470: Uploaded and downloaded functional and enabler roles between DN5, DN3, and QN4 systems to synchronize design |
| 9/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 1107F21194: RE: 0907F07471: Updated role design database to reflect user mapping changes from business feedback |
| 9/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1107F21195: RE: 0907F07472: Extracted organizational level hierarchy data from PN1 to be used in verification of enabler roles |
| 9/11/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26019: Discussed with Bharat and explained the detailed plan and yesterday's discussion |
| 9/11/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.9 | $65.00 | $58.50 | 1107F26020: Discussed with Shamjith the KC 131411 and obtained the Network diagram |
| 9/11/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26021: Documented the KC 131411 |
| 9/11/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26022: Discussed the KC 131412 with Shamjith and obtained the screen prints for the password policies set in the server |
| 9/11/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26023: Prepared the walkthrough documents for the KC 131412 and attached the files |
| 9/11/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.9 | $65.00 | $58.50 | 1107F26024: Discussed with Victor on the progress and updated him on the inputs provided based on Amit's list |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26025: Victor provided additional documents for some of the controls and the same was reviewed and documents updated |
| 9/11/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26026: Prepared the list of additional inputs for other controls and prepared the track sheet |
| 9/11/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26027: Discussed with Bharat on the SOD matrix |
| 9/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F21046: CR: 0907F07458: Update on Delphi security role redesign status |
| 9/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F21047: CR: 0907F07459: Weekly update SOX call |
| 9/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F21142: RE: 0907F07458: Update on Delphi security role redesign status |
| 9/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F21143: RE: 0907F07459: Weekly update SOX call |
| 9/11/2007 | Erickson, Dave | Partner | United States | Project Management | -1.6 | $430.00 | ($688.00) | 1107F21089: CR: 0907F07463: Discussion with team related to configurable controls testing approaches |
| 9/11/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $450.00 | $720.00 | 1107F21185: RE: 0907F07463: Discussion with team related to configurable controls testing approaches |
| 9/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F21073: CR: 0907F07465: E-mail and correspondence related to Delphi SOX Project. |
| 9/11/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F21169: RE: 0907F07465: E-mail and correspondence related to Delphi SOX Project. |
| 9/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -3.0 | $160.00 | ($480.00) | 1107F21043: CR: 0907F07587: closing meeting with delphi France A mgt / M ROCCA / M DE CONDE |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 3.0 | $175.00 | $525.00 | 1107F21139: RE: 0907F07587:  closing meeting with delphi France A mgt / M ROCCA / M DE CONDE |
| 9/11/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F21023: CR: 0907F07494:  Travel from Chicago to Troy (3.1hrs * 50%) |
| 9/11/2007 | Fatima, Subia | Associate | United States | Expenditure | -2.1 | $110.00 | ($231.00) | 1107F21090: CR: 0907F07492: Review P01 document for completion of screen prints |
| 9/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -5.1 | $110.00 | ($561.00) | 1107F21091: CR: 0907F07493: Document and review P01 manual documentation |
| 9/11/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F21119: RE: 0907F07494:  Travel from Chicago to Troy (3.1hrs * 50%) |
| 9/11/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.1 | $120.00 | $252.00 | 1107F21186: RE: 0907F07492: Review P01 document for completion of screen prints |
| 9/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 5.1 | $120.00 | $612.00 | 1107F21187: RE: 0907F07493: Document and review P01 manual documentation |
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.6 | $130.00 | ($201.50) | 1107F21024: CR: 0907F07533:  Travel outside of work hours from IAH to DTW (3.1hrs * 50%) |
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.2 | $130.00 | ($286.00) | 1107F21094: CR: 0907F07530: Continued Review and make corrections to P05 - EX-A4 control documentation |
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.2 | $130.00 | ($416.00) | 1107F21095: CR: 0907F07531: Review and make corrections to SAP version 3.1i instance of control IN-E2 control documentation |
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.1 | $130.00 | ($143.00) | 1107F21096: CR: 0907F07532:  Delphi PMO Conference/Status Update Call |
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.6 | $140.00 | $217.00 | 1107F21120: RE: 0907F07533:  Travel outside of work hours from IAH to DTW (3.1hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $140.00 | $308.00 | 1107F21190: RE: 0907F07530: Continued Review and make corrections to P05 - EX-A4 control documentation |
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.2 | $140.00 | $448.00 | 1107F21191: RE: 0907F07531: Review and make corrections to SAP version 3.1i instance of control IN-E2 control documentation |
| 9/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.1 | $140.00 | $154.00 | 1107F21192: RE: 0907F07532:  Delphi PMO Conference/Status Update Call |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F21058: CR: 0907F07542: Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21059: CR: 0907F07543: Discussed US finances in support of the executive summary with Paola Navarro (PwC0 |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F21060: CR: 0907F07544: Discussed training points for SOX training with Kim Van Gorder |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21061: CR: 0907F07545: Worked on developing SOX training materials |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F21062: CR: 0907F07546: Worked on FA tooling workplan |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F21063: CR: 0907F07547: Worked on MAP file and WC database with Rance Thomas (PwC) |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21064: CR: 0907F07548: Discussed tax budget and analized overruns with Paola Navarro (PwC) |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F21154: RE: 0907F07542: Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21155: RE: 0907F07543: Discussed US finances in support of the executive summary with Paola Navarro (PwC0 |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F21156: RE: 0907F07544: Discussed training points for SOX training with Kim Van Gorder |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21157: RE: 0907F07545: Worked on developing SOX training materials |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F21158: RE: 0907F07546: Worked on FA tooling workplan |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F21159: RE: 0907F07547: Worked on MAP file and WC database with Rance Thomas (PwC) |
| 9/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21160: RE: 0907F07548: Discussed tax budget and analized overruns with Paola Navarro (PwC) |
| 9/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.3 | $200.00 | ($660.00) | 1107F21100: CR: 0907F07501: Developed list of critical action items and discussed go-live strategy and plan with Delphi management and project team. |
| 9/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.7 | $200.00 | ($340.00) | 1107F21101: CR: 0907F07502: Trained CSC resources on redesign strategy and discussed necessary tasks to be completed from an IT dept perspective. |
| 9/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -3.0 | $200.00 | ($600.00) | 1107F21102: CR: 0907F07503: Determined how to leverage all resources available and set a timeframe for when to role out each section. |
| 9/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.3 | $230.00 | $759.00 | 1107F21196: RE: 0907F07501: Developed list of critical action items and discussed go-live strategy and plan with Delphi management and project team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.7 | $230.00 | $391.00 | 1107F21197: RE: 0907F07502: Trained CSC resources on redesign strategy and discussed necessary tasks to be completed from an IT dept perspective. |
| 9/11/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $230.00 | $690.00 | 1107F21198: RE: 0907F07503: Determined how to leverage all resources available and set a timeframe for when to role out each section. |
| 9/11/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.3 | $165.00 | ($709.50) | 1107F21020: CR: 0907F07483: Thermal audit engagement management. |
| 9/11/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.9 | $165.00 | ($643.50) | 1107F21021: CR: 0907F07484: Continued Thermal audit engagement management. |
| 9/11/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $180.00 | $774.00 | 1107F21116: RE: 0907F07483: Thermal audit engagement management. |
| 9/11/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $180.00 | $702.00 | 1107F21117: RE: 0907F07484: Continued Thermal audit engagement management. |
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.2 | $130.00 | ($156.00) | 1107F21029: CR: 0907F07573: Document backup monitoring WT |
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.3 | $130.00 | ($169.00) | 1107F21030: CR: 0907F07574: Testing of Backup Monitoring with Jérome Levallois |
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.4 | $130.00 | ($182.00) | 1107F21031: CR: 0907F07575: Testing of Backup Monitoring with Jérome Levallois |
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -4.1 | $130.00 | ($533.00) | 1107F21032: CR: 0907F07576: Document Backup Monitoring testing |
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.2 | $145.00 | $174.00 | 1107F21125: RE: 0907F07573: Document backup monitoring WT |
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.3 | $145.00 | $188.50 | 1107F21126: RE: 0907F07574: Testing of Backup Monitoring with Jérome Levallois |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.4 | $145.00 | $203.00 | 1107F21127: RE: 0907F07575: Testing of Backup Monitoring with Jérome Levallois |
| 9/11/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 4.1 | $145.00 | $594.50 | 1107F21128: RE: 0907F07576: Document Backup Monitoring testing |
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.2 | $160.00 | ($192.00) | 1107F21025: CR: 0907F07569: Meeting with S. Brossillon for PRIMMO logical security |
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.3 | $160.00 | ($208.00) | 1107F21026: CR: 0907F07570: Attended EDS vendor "IMAC" process call |
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.4 | $160.00 | ($224.00) | 1107F21027: CR: 0907F07571: Testing of PRIMMO Security with S. Brossillon |
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -4.1 | $160.00 | ($656.00) | 1107F21028: CR: 0907F07572: Documentation of work |
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $175.00 | $210.00 | 1107F21121: RE: 0907F07569: Meeting with S. Brossillon for PRIMMO logical security |
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.3 | $175.00 | $227.50 | 1107F21122: RE: 0907F07570: Attended EDS vendor "IMAC" process call |
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.4 | $175.00 | $245.00 | 1107F21123: RE: 0907F07571: Testing of PRIMMO Security with S. Brossillon |
| 9/11/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 4.1 | $175.00 | $717.50 | 1107F21124: RE: 0907F07572: Documentation of work |
| 9/11/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -0.8 | $165.00 | ($132.00) | 1107F21048: CR: 0907F07473: Assisted staff with organizing the binders to be given to the ICMs for the Powertrain and the AHG Divisions |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F21049: CR: 0907F07474:  Joined weekly SOX update call with Delphi SOX Team, Internal Audit, PwC and IC community |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F21050: CR: 0907F07475: Compared budget to actuals for North America projects and determined variances |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F21051: CR: 0907F07476: Provided summary of actual and projected hours for 3 IT projects |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F21052: CR: 0907F07477: Submitted electronic invoices to Kathy Schaefer for distribution for approval |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F21053: CR: 0907F07478: Discussed analysis on US finances with S. Herbst |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F21054: CR: 0907F07479: Discuss updates to the Finance Management template with R Shehi |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F21055: CR: 0907F07480: Reclassified cash allocation from SOX project management to specific project for Dave Erickson |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F21056: CR: 0907F07481: Discussion on aligning resources for the Tooling project in support to the Delphi Core Team in their SOX efforts |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F21057: CR: 0907F07482: Discussed tax budget and analyzed overruns |
| 9/11/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.8 | $180.00 | $144.00 | 1107F21144: RE: 0907F07473: Assisted staff with organizing the binders to be given to the ICMs for the Powertrain and the AHG Divisions |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F21145: RE: 0907F07474:  Joined weekly SOX update call with Delphi SOX Team, Internal Audit, PwC and IC community |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F21146: RE: 0907F07475: Compared budget to actuals for North America projects and determined variances |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F21147: RE: 0907F07476: Provided summary of actual and projected hours for 3 IT projects |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F21148: RE: 0907F07477: Submitted electronic invoices to Kathy Schaefer for distribution for approval |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F21149: RE: 0907F07478: Discussed analysis on US finances with S. Herbst |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F21150: RE: 0907F07479: Discuss updates to the Finance Management template with R Shehi |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F21151: RE: 0907F07480: Reclassified cash allocation from SOX project management to specific project for Dave Erickson |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F21152: RE: 0907F07481: Discussion on aligning resources for the Tooling project in support to the Delphi Core Team in their SOX efforts |
| 9/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F21153: RE: 0907F07482: Discussed tax budget and analyzed overruns |
| 9/11/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26028: Das explained the detailed plan and yesterday's discussion |
| 9/11/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26029: Discussed KC 1.3.1.1.1.1 with victor and Shamjith |
| 9/11/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26030: Obtained the Delphi ISP and went through the same. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/11/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26031: Discussed with Das on the requirement of Policy and updated the walkthrough documents fro KC 131111. |
| 9/11/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26032: Updated the testing documents for KC 131111 and discussed with hassan on KC 131112 |
| 9/11/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.9 | $65.00 | $58.50 | 1107F26033: Obtained the documents for 131112 and discussed the procedure and got the soft copy of the files |
| 9/11/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26034: Reviewed the documents and the matrix for SOD |
| 9/11/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26035: Prepared a fresh matrix and checked the conflicts |
| 9/11/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26036: Discussed with Das the conflicts and updated the walkthrough documents partly. |
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.6 | $165.00 | ($264.00) | 1107F21103: CR: 0907F07467: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.1 | $165.00 | ($511.50) | 1107F21104: CR: 0907F07468: Updating ITGC budget to incorporate changes that were happen in August and preparing a summary for Joe Piazza (Delphi) |
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.4 | $165.00 | ($561.00) | 1107F21105: CR: 0907F07469: Continued Updating ITGC budget to incorporate changes that were happen in August and preparing a summary for Joe Piazza (Delphi) |
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | -1.1 | $165.00 | ($181.50) | 1107F21114: CR: 0907F07466: Discussing Blois testing with Brandon Braman (PwC) and provide update to Manish Zaveri (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F21199: RE: 0907F07467: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $180.00 | $558.00 | 1107F21200: RE: 0907F07468: Updating ITGC budget to incorporate changes that were happen in August and preparing a summary for Joe Piazza (Delphi) |
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.4 | $180.00 | $612.00 | 1107F21201: RE: 0907F07469: Continued Updating ITGC budget to incorporate changes that were happen in August and preparing a summary for Joe Piazza (Delphi) |
| 9/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 1.1 | $180.00 | $198.00 | 1107F21210: RE: 0907F07466: Discussing Blois testing with Brandon Braman (PwC) and provide update to Manish Zaveri (Delphi) |
| 9/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F21041: CR: 0907F07585: Update of the Exception Report after the closing meeting |
| 9/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | -1.5 | $160.00 | ($240.00) | 1107F21042: CR: 0907F07586: Closing meeting by conference call with L Rocca (Corporate Manager) P Blanc (HR Manager) D Desgardin (Finance Manager) Marc de Condé (ICC) |
| 9/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F21137: RE: 0907F07585: Update of the Exception Report after the closing meeting |
| 9/11/2007 | Salato, Nicolas | Sr Associate | France | Validation (Foreign staff use only) | 1.5 | $175.00 | $262.50 | 1107F21138: RE: 0907F07586: Closing meeting by conference call with L Rocca (Corporate Manager) P Blanc (HR Manager) D Desgardin (Finance Manager) Marc de Condé (ICC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -2.0 | $200.00 | ($400.00) | 1107F21044: CR: 0907F07588: Closing meeting with Lionel Rocca (France CFO) + finance team + HR team |
| 9/11/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $215.00 | $430.00 | 1107F21140: RE: 0907F07588: Closing meeting with Lionel Rocca (France CFO) + finance team + HR team |
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F21074: CR: 0907F07485:  Time tracker analysis. Manage users. |
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.4 | $110.00 | ($374.00) | 1107F21075: CR: 0907F07486: Reconciling US Hours and dollars with WIP report. |
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.0 | $110.00 | ($110.00) | 1107F21076: CR: 0907F07487: Discuss updates to the Finance Management template with P Navarro (PwC). |
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.9 | $110.00 | ($319.00) | 1107F21077: CR: 0907F07488: Documentation of updating of WIP report. |
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F21170: RE: 0907F07485:  Time tracker analysis. Manage users. |
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.4 | $120.00 | $408.00 | 1107F21171: RE: 0907F07486: Reconciling US Hours and dollars with WIP report. |
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 1107F21172: RE: 0907F07487: Discuss updates to the Finance Management template with P Navarro (PwC). |
| 9/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.9 | $120.00 | $348.00 | 1107F21173: RE: 0907F07488: Documentation of updating of WIP report. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -3.8 | $130.00 | ($494.00) | 1107F21086: CR: 0907F07460: Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) based on directions provided by Stephanie Franklin |
| 9/11/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -4.1 | $130.00 | ($533.00) | 1107F21087: CR: 0907F07461: Continued Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) based on directions provided by Stephanie Franklin |
| 9/11/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -0.3 | $130.00 | ($39.00) | 1107F21088: CR: 0907F07462: Downloading information from QuickPlace (test scripts related to testing results for Inventory) |
| 9/11/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.8 | $140.00 | $532.00 | 1107F21182: RE: 0907F07460: Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) based on directions provided by Stephanie Franklin |
| 9/11/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.1 | $140.00 | $574.00 | 1107F21183: RE: 0907F07461: Continued Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) based on directions provided by Stephanie Franklin |
| 9/11/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.3 | $140.00 | $42.00 | 1107F21184: RE: 0907F07462: Downloading information from QuickPlace (test scripts related to testing results for Inventory) |
| 9/11/2007 | Suhr, Misty | Administrative | United States | ITGC Testing - General | 0.5 | $80.00 | $40.00 | 1107F26018: Engagement resource allocation process review. |
| 9/11/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F21019: CR: 0907F07490:  E&S fixed asset template update |
| 9/11/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -3.0 | $120.00 | ($360.00) | 1107F21078: CR: 0907F07489: Workpaper cycle review for India |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F21079: CR: 0907F07491: Working community meeting with S.Herbst (PwC) |
| 9/11/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F21115: RE: 0907F07490:  E&S fixed asset template update |
| 9/11/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.0 | $130.00 | $390.00 | 1107F21174: RE: 0907F07489: Workpaper cycle review for India |
| 9/11/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F21175: RE: 0907F07491: Working community meeting with S.Herbst (PwC) |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F21033: CR: 0907F07577: Financial Reporting: Testing documents obtained and documenting test results for FR-B2. |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F21034: CR: 0907F07578: Financial Reporting: Testing documents obtained and documenting test results for FR-C1. |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.6 | $130.00 | ($208.00) | 1107F21035: CR: 0907F07579: Expenditure: Testing documents obtained and documenting test results for EX-F1 |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.3 | $130.00 | ($169.00) | 1107F21036: CR: 0907F07580: Inventory: Meeting with assessor regarding various control activities |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.9 | $130.00 | ($247.00) | 1107F21037: CR: 0907F07581: Inventory: Testing documents obtained and documenting test results for IN-A4 |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.2 | $130.00 | ($156.00) | 1107F21038: CR: 0907F07582: Inventory: Testing documents obtained and documenting test results for IN-B1 |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | -0.6 | $130.00 | ($78.00) | 1107F21039: CR: 0907F07583:  Call with project manager |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F21040: CR: 0907F07584: Discussion with financial manager regarding IN-A4 |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F21129: RE: 0907F07577: Financial Reporting: Testing documents obtained and documenting test results for FR-B2. |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F21130: RE: 0907F07578: Financial Reporting: Testing documents obtained and documenting test results for FR-C1. |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.6 | $145.00 | $232.00 | 1107F21131: RE: 0907F07579: Expenditure: Testing documents obtained and documenting test results for EX-F1 |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.3 | $145.00 | $188.50 | 1107F21132: RE: 0907F07580: Inventory: Meeting with assessor regarding various control activities |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.9 | $145.00 | $275.50 | 1107F21133: RE: 0907F07581: Inventory: Testing documents obtained and documenting test results for IN-A4 |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.2 | $145.00 | $174.00 | 1107F21134: RE: 0907F07582: Inventory: Testing documents obtained and documenting test results for IN-B1 |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 0.6 | $145.00 | $87.00 | 1107F21135: RE: 0907F07583: Call with project manager |
| 9/11/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F21136: RE: 0907F07584: Discussion with financial manager regarding IN-A4 |
| 9/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F21072: CR: 0907F07464: Update files in Delphi Wroking Community Tax section. |
| 9/11/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F21168: RE: 0907F07464: Update files in Delphi Wroking Community Tax section. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21065: CR: 0907F07549: Review of tooling Packard |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F21066: CR: 0907F07550: Review of tooling E&S |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21067: CR: 0907F07551: Question tooling results of program |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F21068: CR: 0907F07552: Review of tooling Thermal |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F21069: CR: 0907F07553: Review of tooling Powertrain |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21070: CR: 0907F07554: Meeting with S Leiger regarding tooling results |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F21071: CR: 0907F07555: Summary of results for B Decker of tooling |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21161: RE: 0907F07549: Review of tooling Packard |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F21162: RE: 0907F07550: Review of tooling E&S |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21163: RE: 0907F07551: Question tooling results of program |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F21164: RE: 0907F07552: Review of tooling Thermal |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F21165: RE: 0907F07553: Review of tooling Powertrain |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21166: RE: 0907F07554: Meeting with S Leiger regarding tooling results |
| 9/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F21167: RE: 0907F07555: Summary of results for B Decker of tooling |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -5.1 | $95.00 | ($484.50) | 1107F21080: CR: 0907F07495: Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F21081: CR: 0907F07496: Continued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F21082: CR: 0907F07497: Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.2 | $95.00 | ($19.00) | 1107F21083: CR: 0907F07498: Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 5.1 | $105.00 | $535.50 | 1107F21176: RE: 0907F07495: Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F21177: RE: 0907F07496: Continued Retrieving executive compensation records from the SAP system for SERP calculations |
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F21178: RE: 0907F07497: Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 1107F21179: RE: 0907F07498: Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/11/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | -3.8 | $120.00 | ($456.00) | 1107F21022: CR: 0907F07536: Organization and implementation of hardcopy audit documentation (relevant to completed inventory cycle control activities) for external auditor usage. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 9/11/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -1.6 | $120.00 | ($192.00) | 1107F21084: CR: 0907F07537: Reviewed documentation and communications received to close the following locations: Colombus, Gadsden, Poland and Sandusky. Documented follow up, results and conclusions |
| 9/11/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -0.9 | $120.00 | ($108.00) | 1107F21085: CR: 0907F07538:  AHG Status meeting with AHG Divisional ICM, AHG Divisional ICC |
| 9/11/2007 | Weiss, Matthew | Associate | United States | Validation (US staff use only) | 3.8 | $130.00 | $494.00 | 1107F21118: RE: 0907F07536: Organization and implementation of hardcopy audit documentation (relevant to completed inventory cycle control activities) for external auditor usage. |
| 9/11/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 1.6 | $130.00 | $208.00 | 1107F21180: RE: 0907F07537: Reviewed documentation and communications received to close the following locations: Colombus, Gadsden, Poland and Sandusky. Documented follow up, results and conclusions |
| 9/11/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 0.9 | $130.00 | $117.00 | 1107F21181: RE: 0907F07538:  AHG Status meeting with AHG Divisional ICM, AHG Divisional ICC |
| 9/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F21106: CR: 0907F07534:  Prep for call with Tahd and EDS |
| 9/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.2 | $260.00 | ($312.00) | 1107F21107: CR: 0907F07535:  Call with Thad re: Packard issue #9, & EDS. |
| 9/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F21202: RE: 0907F07534:  Prep for call with Tahd and EDS |
| 9/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $280.00 | $336.00 | 1107F21203: RE: 0907F07535:  Call with Thad re: Packard issue #9, & EDS. |
| 9/12/2007 | Bailey, Jonafel | Sr Associate | United States | Inventory | -3.8 | $130.00 | ($494.00) | 1107F21271: CR: 0907F07631: Documented test conducted for manual verification in the EMEA SAP systems related to Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Bailey, Jonafel | Sr Associate | United States | Inventory | -4.3 | $130.00 | ($559.00) | 1107F21272: CR: 0907F07632: Documented test conducted for manual verification in the EMEA SAP systems related to Inventory. |
| 9/12/2007 | Bailey, Jonafel | Sr Associate | United States | Inventory | 3.8 | $140.00 | $532.00 | 1107F21353: RE: 0907F07631: Documented test conducted for manual verification in the EMEA SAP systems related to Inventory. |
| 9/12/2007 | Bailey, Jonafel | Sr Associate | United States | Inventory | 4.3 | $140.00 | $602.00 | 1107F21354: RE: 0907F07632: Documented test conducted for manual verification in the EMEA SAP systems related to Inventory. |
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.3 | $165.00 | ($379.50) | 1107F21288: CR: 0907F07589: Worked on updating work progress tracking marix, discussed client delays wth Jacques P. |
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -4.8 | $165.00 | ($792.00) | 1107F21289: CR: 0907F07590: Discussed questions for team on SOX control areas |
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.2 | $165.00 | ($198.00) | 1107F21290: CR: 0907F07591: Discussed with team draft deficiencies identified to date and risk level |
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.7 | $165.00 | ($280.50) | 1107F21291: CR: 0907F07592: Worked with Jacues P. and Veronique to identify contacts within CSC for meeting, and also to schedule meeting with Bernard A. |
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.3 | $180.00 | $414.00 | 1107F21370: RE: 0907F07589: Worked on updating work progress tracking marix, discussed client delays wth Jacques P. |
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.8 | $180.00 | $864.00 | 1107F21371: RE: 0907F07590: Discussed questions for team on SOX control areas |
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.2 | $180.00 | $216.00 | 1107F21372: RE: 0907F07591: Discussed with team draft deficiencies identified to date and risk level |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.7 | $180.00 | $306.00 | 1107F21373: RE: 0907F07592: Worked with Jacues P. and Veronique to identify contacts within CSC for meeting, and also to schedule meeting with Bernard A. |
| 9/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $165.00 | ($445.50) | 1107F21276: CR: 0907F07609:  Verify Role Design database functionality and process to integrate it into project for the pre-go-live |
| 9/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.5 | $165.00 | ($412.50) | 1107F21277: CR: 0907F07610:  Verify Role Design database functionality and process to integrate it into project for the pre-go-live |
| 9/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.0 | $165.00 | ($495.00) | 1107F21278: CR: 0907F07611:  Begin to author Delphi security strategy document to summarize project methodology |
| 9/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F21358: RE: 0907F07609:  Verify Role Design database functionality and process to integrate it into project for the pre-go-live |
| 9/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1107F21359: RE: 0907F07610:  Verify Role Design database functionality and process to integrate it into project for the pre-go-live |
| 9/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $185.00 | $555.00 | 1107F21360: RE: 0907F07611:  Begin to author Delphi security strategy document to summarize project methodology |
| 9/12/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.1 | $65.00 | $71.50 | 1107F26038: Obtained the list of employees joined and left the unit since January 2007 from HR department. Checked the list and selected a sample for key control 131131, 131132 and 131133 |
| 9/12/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26039: Provided the list to Victor and obtained SR forms for part of the list |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26040: Checked the e-mails and SR forms and noted that in some instances the e-mails do not contain all the required information |
| 9/12/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26041: Updated the excel sheet and again discussed with Victor on the non-received instance. Victor provided documents for few more instances |
| 9/12/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26042: Checked the documents and updated the excel sheet and noted the exceptions |
| 9/12/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26043: Prepared the walkthrough template for key control 131131, 131132 and 131133 |
| 9/12/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26044: Prepared all the attachments |
| 9/12/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26045: Prepared the testing template for key control 131131, 131132 and 131133 |
| 9/12/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26046: Obtained the documents from Bharat and consolidated the same |
| 9/12/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26047: Prepared the list of queries and discussed with Jamshid over phone. |
| 9/12/2007 | Erickson, Dave | Partner | United States | Project Management | -1.7 | $430.00 | ($731.00) | 1107F21268: CR: 0907F07595: Discussion with team related to configurable controls testing approaches and review of SAP application controls approach for 2007 |
| 9/12/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $450.00 | $765.00 | 1107F21350: RE: 0907F07595: Discussion with team related to configurable controls testing approaches and review of SAP application controls approach for 2007 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F21249: CR: 0907F07600: Meeting with P Navarro & D Tsai (PwC) regarding Delphi SOX Testing reports. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F21250: CR: 0907F07601: Discussion with J Crawford and D Sutter (Delphi) regarding coordination of Delphi SOX Testing reports documentation. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F21251: CR: 0907F07602:  E-mail and correspondence related to Delphi SOX Project. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F21252: CR: 0907F07603: Meeting with K Van Gorder (PwC) regarding the creation of European Workstream files in the Delphi MAP database, coordinating with France and Germany. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F21253: CR: 0907F07604: Updated Delph WCd with electronic files from S Franklin (PwC) related to SAP Application Controls. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F21254: CR: 0907F07605: Discussion to update security badges for Delphi with M Sakowski (Delphi). |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F21331: RE: 0907F07600: Meeting with P Navarro & D Tsai (PwC) regarding Delphi SOX Testing reports. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F21332: RE: 0907F07601: Discussion with J Crawford and D Sutter (Delphi) regarding coordination of Delphi SOX Testing reports documentation. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F21333: RE: 0907F07602:  E-mail and correspondence related to Delphi SOX Project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F21334: RE: 0907F07603: Meeting with K Van Gorder (PwC) regarding the creation of European Workstream files in the Delphi MAP database, coordinating with France and Germany. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F21335: RE: 0907F07604: Updated Delph WCd with electronic files from S Franklin (PwC) related to SAP Application Controls. |
| 9/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F21336: RE: 0907F07605: Discussion to update security badges for Delphi with M Sakowski (Delphi). |
| 9/12/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F21233: CR: 0907F07707:  Final review of the templates following the changes after the meeting peformed on the 06th September to ensure every process results have been updated and are accurate. |
| 9/12/2007 | Fabre, Frederic | Sr Associate | France | Validation (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F21315: RE: 0907F07707:  Final review of the templates following the changes after the meeting peformed on the 06th September to ensure every process results have been updated and are accurate. |
| 9/12/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.9 | $110.00 | ($429.00) | 1107F21269: CR: 0907F07623:  PG2 Exp manual control documentation review of review notes |
| 9/12/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F21270: CR: 0907F07624:  PG2 Exp manual control documentation changes based on review notes |
| 9/12/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $120.00 | $468.00 | 1107F21351: RE: 0907F07623:  PG2 Exp manual control documentation review of review notes |
| 9/12/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F21352: RE: 0907F07624:  PG2 Exp manual control documentation changes based on review notes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.2 | $130.00 | ($416.00) | 1107F21273: CR: 0907F07656: Feedback development for Associates/Sr. on the engagement |
| 9/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.7 | $130.00 | ($351.00) | 1107F21274: CR: 0907F07657: Continued feedback development for Associates/Sr. on the engagement |
| 9/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.4 | $130.00 | ($312.00) | 1107F21275: CR: 0907F07658: Documentation of SAP Application control issues in PMO log for all workstreams |
| 9/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.2 | $140.00 | $448.00 | 1107F21355: RE: 0907F07656: Feedback development for Associates/Sr. on the engagement |
| 9/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.7 | $140.00 | $378.00 | 1107F21356: RE: 0907F07657: Continued feedback development for Associates/Sr. on the engagement |
| 9/12/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.4 | $140.00 | $336.00 | 1107F21357: RE: 0907F07658: Documentation of SAP Application control issues in PMO log for all workstreams |
| 9/12/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | -1.0 | $200.00 | ($200.00) | 1107F21215: CR: 0907F07633:  Travel time from Troy, MI to Houston (2hrs * 50%) |
| 9/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.5 | $200.00 | ($500.00) | 1107F21279: CR: 0907F07634:  Met with CSC management to define how PwC and CSC will work together on the project and how to distribute project |
| 9/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.1 | $200.00 | ($220.00) | 1107F21280: CR: 0907F07635: Meeting with Ann Bianco to discuss workflows for Go-Live and post go-live. |
| 9/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.9 | $200.00 | ($580.00) | 1107F21281: CR: 0907F07636: Reviewed role design to determine where role design issues were still present and needed to be addressed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.0 | $230.00 | $230.00 | 1107F21297: RE: 0907F07633:  Travel time from Troy, MI to Houston (2hrs * 50%) |
| 9/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $230.00 | $575.00 | 1107F21361: RE: 0907F07634:  Met with CSC management to define how PwC and CSC will work together on the project and how to distribute project |
| 9/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 1107F21362: RE: 0907F07635:  Meeting with Ann Bianco to discuss workflows for Go-Live and post go-live. |
| 9/12/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.9 | $230.00 | $667.00 | 1107F21363: RE: 0907F07636: Reviewed role design to determine where role design issues were still present and needed to be addressed. |
| 9/12/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.3 | $165.00 | ($709.50) | 1107F21213: CR: 0907F07615: Thermal audit engagement management. |
| 9/12/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.0 | $165.00 | ($660.00) | 1107F21214: CR: 0907F07616: Continued Thermal audit engagement management. |
| 9/12/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.3 | $180.00 | $774.00 | 1107F21295: RE: 0907F07615: Thermal audit engagement management. |
| 9/12/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.0 | $180.00 | $720.00 | 1107F21296: RE: 0907F07616: Continued Thermal audit engagement management. |
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.5 | $130.00 | ($195.00) | 1107F21220: CR: 0907F07694:  Update meeting with Jacques P. |
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -0.9 | $130.00 | ($117.00) | 1107F21221: CR: 0907F07695: Prepare point of focus during Testing of Job Scheduling |
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -5.6 | $130.00 | ($728.00) | 1107F21222: CR: 0907F07696: Testing of Job Scheduling & Monitoring of failed Jobs with Christophe Rougier |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.0 | $130.00 | ($130.00) | 1107F21223: CR: 0907F07697: PwC Internal meeting for job scheduling testing strategy |
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.5 | $145.00 | $217.50 | 1107F21302: RE: 0907F07694: Update meeting with Jacques P. |
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 0.9 | $145.00 | $130.50 | 1107F21303: RE: 0907F07695: Prepare point of focus during Testing of Job Scheduling |
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 5.6 | $145.00 | $812.00 | 1107F21304: RE: 0907F07696: Testing of Job Scheduling & Monitoring of failed Jobs with Christophe Rougier |
| 9/12/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.0 | $145.00 | $145.00 | 1107F21305: RE: 0907F07697: PwC Internal meeting for job scheduling testing strategy |
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.5 | $160.00 | ($240.00) | 1107F21216: CR: 0907F07690: Update meeting with Jacques P. |
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.1 | $160.00 | ($176.00) | 1107F21217: CR: 0907F07691: Meeting with Sébastien Brossillon for PRIMMO additionnal testing |
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -5.4 | $160.00 | ($864.00) | 1107F21218: CR: 0907F07692: Documentation of PRIMMO WT |
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.0 | $160.00 | ($160.00) | 1107F21219: CR: 0907F07693: PwC Internal meeting for job scheduling testing strategy |
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $175.00 | $262.50 | 1107F21298: RE: 0907F07690: Update meeting with Jacques P. |
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.1 | $175.00 | $192.50 | 1107F21299: RE: 0907F07691: Meeting with Sébastien Brossillon for PRIMMO additionnal testing |
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 5.4 | $175.00 | $945.00 | 1107F21300: RE: 0907F07692: Documentation of PRIMMO WT |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $175.00 | $175.00 | 1107F21301: RE: 0907F07693:  PwC Internal meeting for job scheduling testing strategy |
| 9/12/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -0.9 | $165.00 | ($148.50) | 1107F21234: CR: 0907F07612:  Binder clean up meeting with Debby Tsai (Powertrain and AHG divisions) |
| 9/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F21235: CR: 0907F07613:  Supported Mexico country manager with weekly status reporting of work in that country |
| 9/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -3.1 | $165.00 | ($511.50) | 1107F21236: CR: 0907F07614:  Analyzed actuals reported by international (Europe) teams in comparison with budgeted hours per the WIP Mgmt Template |
| 9/12/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.9 | $180.00 | $162.00 | 1107F21316: RE: 0907F07612:  Binder clean up meeting with Debby Tsai (Powertrain and AHG divisions) |
| 9/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F21317: RE: 0907F07613:  Supported Mexico country manager with weekly status reporting of work in that country |
| 9/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.1 | $180.00 | $558.00 | 1107F21318: RE: 0907F07614:  Analyzed actuals reported by international (Europe) teams in comparison with budgeted hours per the WIP Mgmt Template |
| 9/12/2007 | Osterman, Scott | Director | United States | Project Management | -2.1 | $360.00 | ($756.00) | 1107F21282: CR: 0907F07661:  CC discussions with Ann. Follow up on software delivery options. |
| 9/12/2007 | Osterman, Scott | Director | United States | Project Management | -1.3 | $360.00 | ($468.00) | 1107F21283: CR: 0907F07662:  Redesign project budget discussions and timeline reviews. |
| 9/12/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $380.00 | $798.00 | 1107F21364: RE: 0907F07661:  CC discussions with Ann. Follow up on software delivery options. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Osterman, Scott | Director | United States | Project Management | 1.3 | $380.00 | $494.00 | 1107F21365: RE: 0907F07662: Redesign project budget discussions and timeline reviews. |
| 9/12/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26048: Completed the walkthrough documents for KC 131112 |
| 9/12/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26049: Discussed with Hassan on the KC 131113 |
| 9/12/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26050: Obtained the documents for 131113 and discussed the procedure and got the soft copy of the files |
| 9/12/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26051: Reviewed the documents and selected a sample for review |
| 9/12/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26052: Reviewed the sample documents in the system with Hassan |
| 9/12/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26053: Prepared the walkthrough documents for KC 131113 |
| 9/12/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26054: Obtained the relevant documents for KC 131121 |
| 9/12/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26055: Prepared the walkthrough and testing documents |
| 9/12/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26056: Completed the walkthrough and testing documents for KC131121 |
| 9/12/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26057: Prepared the list of queries and attended the discussion with Jamshid over phone along with Das |
| 9/12/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -1.4 | $200.00 | ($280.00) | 1107F21228: CR: 0907F07702: Preparing Closing meeting with Finance Manager Langenlonsheim - Review/Verification Issue Tracker Items |
| 9/12/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | -0.8 | $200.00 | ($160.00) | 1107F21229: CR: 0907F07703: Closing meeting with Finance Manager Langenlonsheim - Issue Tracker Items |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | -2.9 | $200.00 | ($580.00) | 1107F21230: CR: 0907F07704: Traveltime to location Langenlohnsheim (5.8 hrs. * 50%) |
| 9/12/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 1.4 | $215.00 | $301.00 | 1107F21310: RE: 0907F07702: Preparing Closing meeting with Finance Manager Langenlonsheim - Review/Verification Issue Tracker Items |
| 9/12/2007 | Rogge, Horst | Manager | Germany | Validation (Foreign staff use only) | 0.8 | $215.00 | $172.00 | 1107F21311: RE: 0907F07703: Closing meeting with Finance Manager Langenlonsheim - Issue Tracker Items |
| 9/12/2007 | Rogge, Horst | Manager | Germany | Delphi - Travel | 2.9 | $215.00 | $623.50 | 1107F21312: RE: 0907F07704: Traveltime to location Langenlohnsheim (5.8 hrs. * 50%) |
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.6 | $165.00 | ($264.00) | 1107F21284: CR: 0907F07607: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F21285: CR: 0907F07608: Reconciling hours inputted into Delphi Time Tracker in July & August 2007 to ensure the total hours is accurate |
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.3 | $165.00 | ($544.50) | 1107F21286: CR: 0907F07659: Preparing a new budget for remediation and update testing in order to include the changes that have been requested by the client. |
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | -1.1 | $165.00 | ($181.50) | 1107F21292: CR: 0907F07606: Discussing India ITGC testing with the Indian team and reviewing the noted issues |
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F21366: RE: 0907F07607: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F21367: RE: 0907F07608: Reconciling hours inputted into Delphi Time Tracker in July & August 2007 to ensure the total hours is accurate |
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.3 | $180.00 | $594.00 | 1107F21368: RE: 0907F07659: Preparing a new budget for remediation and update testing in order to include the changes that have been requested by the client. |
| 9/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Management | 1.1 | $180.00 | $198.00 | 1107F21374: RE: 0907F07606: Discussing India ITGC testing with the Indian team and reviewing the noted issues |
| 9/12/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | -1.0 | $160.00 | ($160.00) | 1107F21231: CR: 0907F07705: Administration (copy of the binders, time tracker, etc.) |
| 9/12/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | -0.5 | $160.00 | ($80.00) | 1107F21232: CR: 0907F07706: Administration (copy of the binders, time tracker, etc.) + answer to questions (call) |
| 9/12/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | 1.0 | $175.00 | $175.00 | 1107F21313: RE: 0907F07705: Administration (copy of the binders, time tracker, etc.) |
| 9/12/2007 | Salato, Nicolas | Sr Associate | France | Planning (Foreign staff use only) | 0.5 | $175.00 | $87.50 | 1107F21314: RE: 0907F07706: Administration (copy of the binders, time tracker, etc.) + answer to questions (call) |
| 9/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.0 | $110.00 | ($110.00) | 1107F21255: CR: 0907F07617:  Time tracker analysis. Manage users. |
| 9/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.3 | $110.00 | ($253.00) | 1107F21256: CR: 0907F07618: Performed a constistency check on the Finance report. |
| 9/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.7 | $110.00 | ($77.00) | 1107F21257: CR: 0907F07619: Reviewed the Milestone chart with G Irish (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 1107F21337: RE: 0907F07617: Time tracker analysis. Manage users. |
| 9/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 1107F21338: RE: 0907F07618: Performed a consistency check on the Finance report. |
| 9/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 1107F21339: RE: 0907F07619: Reviewed the Milestone chart with G Irish (Delphi). |
| 9/12/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -4.9 | $130.00 | ($637.00) | 1107F21266: CR: 0907F07593: Working on the documentation (format and layout) for control activity IN-A6 (SAP Instance P04) |
| 9/12/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -3.2 | $130.00 | ($416.00) | 1107F21267: CR: 0907F07594: Working on the documentation (format and layout) for control activity IN-A6 (SAP Instance P05) |
| 9/12/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.9 | $140.00 | $686.00 | 1107F21348: RE: 0907F07593: Working on the documentation (format and layout) for control activity IN-A6 (SAP Instance P04) |
| 9/12/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.2 | $140.00 | $448.00 | 1107F21349: RE: 0907F07594: Working on the documentation (format and layout) for control activity IN-A6 (SAP Instance P05) |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.5 | $120.00 | ($180.00) | 1107F21211: CR: 0907F07622: E&S inventory follow up testing |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F21212: CR: 0907F07637: E&S inventory validation testing |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -2.0 | $120.00 | ($240.00) | 1107F21258: CR: 0907F07620: Workpaper cycle review |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F21259: CR: 0907F07621: knowledge transfer for working community database project |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F21264: CR: 0907F07638: Working community database knowledge transfer |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.5 | $130.00 | $195.00 | 1107F21293: RE: 0907F07622: E&S inventory follow up testing |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F21294: RE: 0907F07637: E&S inventory validation testing |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1107F21340: RE: 0907F07620: Workpaper cycle review |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F21341: RE: 0907F07621: knowledge transfer for working community database project |
| 9/12/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F21346: RE: 0907F07638: Working community database knowledge transfer |
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -2.3 | $130.00 | ($299.00) | 1107F21224: CR: 0907F07698: Inventory, Financial Reporting: Finalizing documentation and binders |
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F21225: CR: 0907F07699: Inventory: Discussion with project manager regarding IN-A1 and IN-A4 |
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | -2.1 | $130.00 | ($273.00) | 1107F21226: CR: 0907F07700: Administration: Pre-closing with financial manager and project manager |
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | -1.5 | $130.00 | ($195.00) | 1107F21227: CR: 0907F07701: Travel from site Langenlonsheim to Dortmund (3 hrs. * 50%) |
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 2.3 | $145.00 | $333.50 | 1107F21306: RE: 0907F07698: Inventory, Financial Reporting: Finalizing documentation and binders |
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F21307: RE: 0907F07699: Inventory: Discussion with project manager regarding IN-A1 and IN-A4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 2.1 | $145.00 | $304.50 | 1107F21308: RE: 0907F07700: Administration: Pre-closing with financial manager and project manager |
| 9/12/2007 | Tiemann, Claudia | Associate | Germany | Delphi - Travel | 1.5 | $145.00 | $217.50 | 1107F21309: RE: 0907F07701:  Travel from site Langenlonsheim to Dortmund (3 hrs. * 50%) |
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F21245: CR: 0907F07596: Separate out documentation binders for AHG and Powertrain to hand over to Delphi divisional ICM. |
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F21246: CR: 0907F07597:  Meet with Paola Navarro (PwC) and Bill Schulze (Delphi) to discuss how and where we will move the documentation binders to. |
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -2.5 | $95.00 | ($237.50) | 1107F21247: CR: 0907F07598:  Update Delphi Working Community for additional changes needed. |
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F21248: CR: 0907F07599:  Go to Delphi Thermal plant to get Tuscaloosa documentation binders to turn over to Bill Schulze (Delphi). |
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F21327: RE: 0907F07596: Separate out documentation binders for AHG and Powertrain to hand over to Delphi divisional ICM. |
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F21328: RE: 0907F07597:  Meet with Paola Navarro (PwC) and Bill Schulze (Delphi) to discuss how and where we will move the documentation binders to. |
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 2.5 | $105.00 | $262.50 | 1107F21329: RE: 0907F07598:  Update Delphi Working Community for additional changes needed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F21330: RE: 0907F07599:  Go to Delphi Thermal plant to get Tuscaloosa documentation binders to turn over to Bill Schulze (Delphi). |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21237: CR: 0907F07669: Discussion regarding Q2 testing, sampling guidance |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F21238: CR: 0907F07670: Summary of sampling guidance for SOX core team |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21239: CR: 0907F07671: Analysis of current deficiencies |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21240: CR: 0907F07672: Meeting with SAP team regarding hour calculation of test per cyle |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F21241: CR: 0907F07673: Review fo prior year report testing |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21242: CR: 0907F07674: Analysis of team for report testing |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21243: CR: 0907F07675: Answered questions from E Europe over SOD testing |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F21244: CR: 0907F07676: Meeting with Herbst regarding status of Compensating controlss |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21319: RE: 0907F07669: Discussion regarding Q2 testing, sampling guidance |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F21320: RE: 0907F07670: Summary of sampling guidance for SOX core team |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21321: RE: 0907F07671: Analysis of current deficiencies |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21322: RE: 0907F07672: Meeting with SAP team regarding hour calculation of test per cyle |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F21323: RE: 0907F07673: Review fo prior year report testing |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21324: RE: 0907F07674: Analysis of team for report testing |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21325: RE: 0907F07675: Answered questions from E Europe over SOD testing |
| 9/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F21326: RE: 0907F07676: Meeting with Herbst regarding status of Compensating controls |
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F21260: CR: 0907F07625: Meeting with J Demarco (Delphi) A Stephens (Delphi) to discuss how to retrieve employee records from EDS System |
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.9 | $95.00 | ($465.50) | 1107F21261: CR: 0907F07626: Retrieve employee records from EDS System to determine if they had cashed out or still had benefits payable |
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F21262: CR: 0907F07627: Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.1 | $95.00 | ($9.50) | 1107F21263: CR: 0907F07628: Email A Brown (PwC) for update on HR projects |
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F21342: RE: 0907F07625: Meeting with J Demarco (Delphi) A Stephens (Delphi) to discuss how to retrieve employee records from EDS System |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.9 | $105.00 | $514.50 | 1107F21343: RE: 0907F07626: Retrieve employee records from EDS System to determine if they had cashed out or still had benefits payable |
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F21344: RE: 0907F07627: Calculate average incentive compensation for executives to be used in the SERP calculations project |
| 9/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.1 | $105.00 | $10.50 | 1107F21345: RE: 0907F07628:  Email A Brown (PwC) for update on HR projects |
| 9/12/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -2.2 | $120.00 | ($264.00) | 1107F21265: CR: 0907F07663: Discussed scope regarding materiality with K Van Gorder (PwC) |
| 9/12/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1107F21347: RE: 0907F07663: Discussed scope regarding materiality with K Van Gorder (PwC) |
| 9/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.2 | $260.00 | ($312.00) | 1107F21287: CR: 0907F07660: Meeting with Jamshid - India, France status, budget updates for Joe, staffing until year -end, roll-forward strategy discussion. |
| 9/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $280.00 | $336.00 | 1107F21369: RE: 0907F07660: Meeting with Jamshid - India, France status, budget updates for Joe, staffing until year -end, roll-forward strategy discussion. |
| 9/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.3 | $130.00 | ($559.00) | 1107F21449: CR: 0907F07756: Documented test conducted for manual verification in the EMEA SAP systems related to Revenue |
| 9/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.0 | $130.00 | ($520.00) | 1107F21450: CR: 0907F07757: Documented test conducted for manual verification in the EMEA SAP systems related to Revenue |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.3 | $140.00 | $602.00 | 1107F21541: RE: 0907F07756: Documented test conducted for manual verification in the EMEA SAP systems related to Revenue |
| 9/13/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.0 | $140.00 | $560.00 | 1107F21542: RE: 0907F07757: Documented test conducted for manual verification in the EMEA SAP systems related to Revenue |
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.2 | $165.00 | ($198.00) | 1107F21462: CR: 0907F07709:  Held phone conference with CSC to discuss application change mgmt, database securtiy, and database change mgmt |
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.6 | $165.00 | ($429.00) | 1107F21463: CR: 0907F07710: Mapped out uncompleted items and created priorty to-do list for 3rd week of engagement, discussed with Arnaud M. |
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.4 | $165.00 | ($231.00) | 1107F21464: CR: 0907F07711:  Had informal meeting with Jacques P. to discuss CSC meeting and lack of information needed. |
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -3.8 | $165.00 | ($627.00) | 1107F21465: CR: 0907F07712: Discussed questions for team on SOX control areas |
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.2 | $180.00 | $216.00 | 1107F21554: RE: 0907F07709:  Held phone conference with CSC to discuss application change mgmt, database securtiy, and database change mgmt |
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.6 | $180.00 | $468.00 | 1107F21555: RE: 0907F07710: Mapped out uncompleted items and created priorty to-do list for 3rd week of engagement, discussed with Arnaud M. |
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.4 | $180.00 | $252.00 | 1107F21556: RE: 0907F07711:  Had informal meeting with Jacques P. to discuss CSC meeting and lack of information needed. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.8 | $180.00 | $684.00 | 1107F21557: RE: 0907F07712: Discussed questions for team on SOX control areas |
| 9/13/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -1.3 | $260.00 | ($338.00) | 1107F21401: CR: 0907F07708: Conference calls Herbst/Brown (PwC) to discuss foreign SOX work and status.. |
| 9/13/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.3 | $280.00 | $364.00 | 1107F21493: RE: 0907F07708: Conference calls Herbst/Brown (PwC) to discuss foreign SOX work and status.. |
| 9/13/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.2 | $165.00 | ($198.00) | 1107F21383: CR: 0907F07732: Delphi Travel from DTW to ORD (2.40hrs * 50%) |
| 9/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $165.00 | ($544.50) | 1107F21455: CR: 0907F07730: Began downloading data from PN1 system to be used for user mapping |
| 9/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.8 | $165.00 | ($462.00) | 1107F21456: CR: 0907F07731: Extracted data from transaction codes and tables provided by process team containing information about organization hierarchy |
| 9/13/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.2 | $185.00 | $222.00 | 1107F21475: RE: 0907F07732: Delphi Travel from DTW to ORD (2.40hrs * 50%) |
| 9/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F21547: RE: 0907F07730: Began downloading data from PN1 system to be used for user mapping |
| 9/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1107F21548: RE: 0907F07731: Extracted data from transaction codes and tables provided by process team containing information about organization hierarchy |
| 9/13/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.7 | $65.00 | $45.50 | 1107F26060: Reviewed the work done by Bharat |
| 9/13/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26061: Discussed the KC 131125 with Shamjith and understood the privileged access |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26062: Obtained the soft copies of the evidence from Shamjith and reviewed. Prepared the attachments |
| 9/13/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26063: Prepared the walkthrough documents for KC 131125 |
| 9/13/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26064: Selected a sample of employees left during the period and discussed the requirement with Victor |
| 9/13/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26065: Victor provided the relevant documents. Checked the documents and updated the same in the excel sheet. |
| 9/13/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26066: Prepared the walkthrough documents for KC 131126 |
| 9/13/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26067: Discussed the queries and documents not received with Victor. Discusses with Bharat his queries. |
| 9/13/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26068: Prepared the testing template for KC 131126 |
| 9/13/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26069: Discussed the design failure with Victor and obtained additional evidence from Shamjith and then updated the testing template fully. |
| 9/13/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F21402: CR: 0907F07713: Weekly update meeting with Bayles |
| 9/13/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F21494: RE: 0907F07713: Weekly update meeting with Bayles |
| 9/13/2007 | Erickson, Dave | Partner | United States | Project Management | -1.8 | $430.00 | ($774.00) | 1107F21446: CR: 0907F07716: Review of SAP application controls approach for 2007 incorporating PMO requested changes |
| 9/13/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $450.00 | $810.00 | 1107F21538: RE: 0907F07716: Review of SAP application controls approach for 2007 incorporating PMO requested changes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -2.3 | $95.00 | ($218.50) | 1107F21431: CR: 0907F07724: Continued to work with S Franklin (PwC) to update the Working Community Database with electronic files related to SAP Application Controls. |
| 9/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F21432: CR: 0907F07725: Prepared Delphi SEC reports to send with courier for filing. |
| 9/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F21433: CR: 0907F07726: E-mail and correspondence related to Delphi SOX Project - responded to inquiries and requests. |
| 9/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 2.3 | $105.00 | $241.50 | 1107F21523: RE: 0907F07724: Continued to work with S Franklin (PwC) to update the Working Community Database with electronic files related to SAP Application Controls. |
| 9/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F21524: RE: 0907F07725: Prepared Delphi SEC reports to send with courier for filing. |
| 9/13/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F21525: RE: 0907F07726: E-mail and correspondence related to Delphi SOX Project - responded to inquiries and requests. |
| 9/13/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -0.6 | $110.00 | ($60.50) | 1107F21384: CR: 0907F07751: Travel from Troy to Chicago (1.1hrs * 50%) |
| 9/13/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F21447: CR: 0907F07749: PG2 Exp manual control documentation changes based on review notes for controls B5 and B6 |
| 9/13/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.9 | $110.00 | ($429.00) | 1107F21448: CR: 0907F07750: PG2 Exp manual control documentation changes based on review notes for controls D4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $120.00 | $66.00 | 1107F21476: RE: 0907F07751:  Travel from Troy to Chicago (1.1hrs * 50%) |
| 9/13/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F21539: RE: 0907F07749:  PG2 Exp manual control documentation changes based on review notes for controls B5 and B6 |
| 9/13/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $120.00 | $468.00 | 1107F21540: RE: 0907F07750:  PG2 Exp manual control documentation changes based on review notes for controls D4 |
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.3 | $130.00 | ($299.00) | 1107F21451: CR: 0907F07777: Review and make corrections to SAP version 3.1i instance of control EX-D2 control documentation |
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.6 | $130.00 | ($208.00) | 1107F21452: CR: 0907F07778: Continued review and make corrections to SAP version 3.1i instance of control EX-D2 control documentation |
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.4 | $130.00 | ($312.00) | 1107F21453: CR: 0907F07779: Continued review and make corrections to SAP version 3.1i instance of control EX-D2 control documentation |
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.1 | $130.00 | ($403.00) | 1107F21454: CR: 0907F07780: Continued review and make corrections to SAP version 3.1i instance of control EX-A3 control documentation |
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $140.00 | $322.00 | 1107F21543: RE: 0907F07777: Review and make corrections to SAP version 3.1i instance of control EX-D2 control documentation |
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.6 | $140.00 | $224.00 | 1107F21544: RE: 0907F07778: Continued review and make corrections to SAP version 3.1i instance of control EX-D2 control documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $140.00 | $336.00 | 1107F21545: RE: 0907F07779: Continued review and make corrections to SAP version 3.1i instance of control EX-D2 control documentation |
| 9/13/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $140.00 | $434.00 | 1107F21546: RE: 0907F07780: Continued review and make corrections to SAP version 3.1i instance of control EX-A3 control documentation |
| 9/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F21409: CR: 0907F07790: Participated in the Delphi Weekly Status Call (PwC Managers & Staff) |
| 9/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -6.9 | $260.00 | ($1,794.00) | 1107F21410: CR: 0907F07791: Walked through finance analysis including the logic through the linkage to the executive summary page for the client with Darren Orf and Paola Navarro (both PwC) |
| 9/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F21411: CR: 0907F07792: Participated in conference calls with Stasi Brown (PwC) to discuss foreign SOX work and status. |
| 9/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F21501: RE: 0907F07790: Participated in the Delphi Weekly Status Call (PwC Managers & Staff) |
| 9/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 6.9 | $280.00 | $1,932.00 | 1107F21502: RE: 0907F07791: Walked through finance analysis including the logic through the linkage to the executive summary page for the client with Darren Orf and Paola Navarro (both PwC) |
| 9/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F21503: RE: 0907F07792: Participated in conference calls with Stasi Brown (PwC) to discuss foreign SOX work and status. |
| 9/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.5 | $200.00 | ($300.00) | 1107F21457: CR: 0907F07758: Conference Call with Delphi Management and project team to define modifications to go-live strategy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/13/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $230.00 | $345.00 | 1107F21549: RE: 0907F07758: Conference Call with Delphi Management and project team to define modifications to go-live strategy. |
| 9/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.2 | $165.00 | ($693.00) | 1107F21381: CR: 0907F07737: Thermal audit engagement management. |
| 9/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.1 | $165.00 | ($676.50) | 1107F21382: CR: 0907F07738: Continued Thermal audit engagement management. |
| 9/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.2 | $180.00 | $756.00 | 1107F21473: RE: 0907F07737: Thermal audit engagement management. |
| 9/13/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $180.00 | $738.00 | 1107F21474: RE: 0907F07738: Continued Thermal audit engagement management. |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.2 | $130.00 | ($156.00) | 1107F21389: CR: 0907F07829: Conference-call with CSC |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -3.0 | $130.00 | ($390.00) | 1107F21390: CR: 0907F07830:  PwC Internal Meeting |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.0 | $130.00 | ($130.00) | 1107F21391: CR: 0907F07831: Meeting with Jacques Petite |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.0 | $130.00 | ($130.00) | 1107F21392: CR: 0907F07832: Testing Tape Rotation process with Jérome Levallois |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -2.8 | $130.00 | ($364.00) | 1107F21393: CR: 0907F07833: Document Job Scheduling Walkthrough |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.2 | $145.00 | $174.00 | 1107F21481: RE: 0907F07829: Conference-call with CSC |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 3.0 | $145.00 | $435.00 | 1107F21482: RE: 0907F07830:  PwC Internal Meeting |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.0 | $145.00 | $145.00 | 1107F21483: RE: 0907F07831: Meeting with Jacques Petite |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.0 | $145.00 | $145.00 | 1107F21484: RE: 0907F07832: Testing Tape Rotation process with Jérome Levallois |
| 9/13/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.8 | $145.00 | $406.00 | 1107F21485: RE: 0907F07833: Document Job Scheduling Walkthrough |
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.2 | $160.00 | ($192.00) | 1107F21385: CR: 0907F07825: Conference-call with CSC |
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -3.0 | $160.00 | ($480.00) | 1107F21386: CR: 0907F07826: PwC Internal Meeting: Review of deficiencies |
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.0 | $160.00 | ($160.00) | 1107F21387: CR: 0907F07827: Meeting with Jacques Petite |
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -3.8 | $160.00 | ($608.00) | 1107F21388: CR: 0907F07828: Document Logical Security Walkthrough |
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $175.00 | $210.00 | 1107F21477: RE: 0907F07825: Conference-call with CSC |
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 3.0 | $175.00 | $525.00 | 1107F21478: RE: 0907F07826: PwC Internal Meeting: Review of deficiencies |
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $175.00 | $175.00 | 1107F21479: RE: 0907F07827: Meeting with Jacques Petite |
| 9/13/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 3.8 | $175.00 | $665.00 | 1107F21480: RE: 0907F07828: Document Logical Security Walkthrough |
| 9/13/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.4 | $130.00 | $52.00 | 1107F26058: Running WIPS & Time Analysis. |
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F21403: CR: 0907F07733: Weekly PwC global call. Follow up, status reporting, Q&A's, etc. |
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -3.4 | $165.00 | ($561.00) | 1107F21404: CR: 0907F07734: Finance analysis - logic, projections, etc. of the WIP Mgmt Template |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.6 | $165.00 | ($429.00) | 1107F21405: CR: 0907F07735: Finance analysis - logic, projections, etc. of the WIP Mgmt Template |
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F21406: CR: 0907F07736: Updated WIP Mgmt template with formulas for the updated budget values and fixed assumptions in formulas to calculate actual time spent on each country by TB |
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F21495: RE: 0907F07733: Weekly PwC global call. Follow up, status reporting, Q&A's, etc. |
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.4 | $180.00 | $612.00 | 1107F21496: RE: 0907F07734: Finance analysis - logic, projections, etc. of the WIP Mgmt Template |
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F21497: RE: 0907F07735: Finance analysis - logic, projections, etc. of the WIP Mgmt Template |
| 9/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F21498: RE: 0907F07736: Updated WIP Mgmt template with formulas for the updated budget values and fixed assumptions in formulas to calculate actual time spent on each country by TB |
| 9/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -4.0 | $280.00 | ($1,120.00) | 1107F21407: CR: 0907F07775: Updating project finances and reporting tools |
| 9/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | -4.5 | $280.00 | ($1,260.00) | 1107F21408: CR: 0907F07776: Continued updating project finances, reporting tools and performing reconciliations. |
| 9/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 4.0 | $295.00 | $1,180.00 | 1107F21499: RE: 0907F07775: Updating project finances and reporting tools |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Orf, Darren | Manager | United States | Project management (US use only) | 4.5 | $295.00 | $1,327.50 | 1107F21500: RE: 0907F07776: Continued updating project finances, reporting tools and performing reconciliations. |
| 9/13/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.7 | $65.00 | $45.50 | 1107F26070: Das discussed the controls checked and documented by me |
| 9/13/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26071: Discussed with Shamjith and Hassan on the KC 131321 |
| 9/13/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26072: Obtained the screen prints for the backup files and the schedules and reviewed the same |
| 9/13/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26073: Prepared the annexure for the testing |
| 9/13/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26074: Discussed with Shamjith and Hassan on the KC 131322 |
| 9/13/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26075: Checked the log for back-up and obtained the scanned copies |
| 9/13/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26076: Checked the log for the sample selected for KC 131322 and documented the walkthrough |
| 9/13/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26077: Documented the walkthrough fully and discussed with Das on the queries |
| 9/13/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26078: Prepared the testing documents for KC 131322 |
| 9/13/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.9 | $65.00 | $58.50 | 1107F26079: Obtained the missing inputs from Shamjith and Hassan and attached all the files with the documents. Handed over the file to Das for him to send the mail to Jamshid. |
| 9/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.6 | $165.00 | ($264.00) | 1107F21458: CR: 0907F07728: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.5 | $165.00 | ($412.50) | 1107F21459: CR: 0907F07729: Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits(modified due to char max - see original entry). |
| 9/13/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -4.0 | $165.00 | ($660.00) | 1107F21466: CR: 0907F07727: Reviewing India testing walkthrough and workpapers to ensure its appropriateness |
| 9/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F21550: RE: 0907F07728: Reviewing and responding to Delphi related emails and calls regarding resource allocation, budgets, scheduling and other issues |
| 9/13/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.5 | $180.00 | $450.00 | 1107F21551: RE: 0907F07729: Participating in weekly IT Coordinators conference call in order to discuss ITGC related audits (modified due to char max - see original entry). |
| 9/13/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 4.0 | $180.00 | $720.00 | 1107F21558: RE: 0907F07727: Reviewing India testing walkthrough and workpapers to ensure its appropriateness |
| 9/13/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | -1.5 | $200.00 | ($300.00) | 1107F21400: CR: 0907F07840:  Final report review after closing discussions |
| 9/13/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F21492: RE: 0907F07840:  Final report review after closing discussions |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.9 | $110.00 | ($99.00) | 1107F21434: CR: 0907F07739:  Time tracker analysis. Manage users. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.8 | $110.00 | ($198.00) | 1107F21435: CR: 0907F07740: Analyzing the Milestone chart after updates with ITGC data. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.6 | $110.00 | ($176.00) | 1107F21436: CR: 0907F07741: Created the Milestone report for each team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.5 | $110.00 | ($165.00) | 1107F21437: CR: 0907F07742: Sent the Milestone reports to each team on the field. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.5 | $110.00 | ($275.00) | 1107F21438: CR: 0907F07743: Created and sent the internal risk/issue logs to each team. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 1107F21526: RE: 0907F07739: Time tracker analysis. Manage users. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.8 | $120.00 | $216.00 | 1107F21527: RE: 0907F07740: Analyzing the Milestone chart after updates with ITGC data. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 1107F21528: RE: 0907F07741: Created the Milestone report for each team. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1107F21529: RE: 0907F07742: Sent the Milestone reports to each team on the field. |
| 9/13/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $120.00 | $300.00 | 1107F21530: RE: 0907F07743: Created and sent the internal risk/issue logs to each team. |
| 9/13/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -3.2 | $130.00 | ($416.00) | 1107F21444: CR: 0907F07714: Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P04 and P05) |
| 9/13/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -2.7 | $130.00 | ($351.00) | 1107F21445: CR: 0907F07715: Continued Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P04 and P05) |
| 9/13/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.2 | $140.00 | $448.00 | 1107F21536: RE: 0907F07714: Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P04 and P05) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 2.7 | $140.00 | $378.00 | 1107F21537: RE: 0907F07715: Continued Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P04 and P05) |
| 9/13/2007 | Suhr, Misty | Administrative | United States | Other  (US use only) | 0.5 | $80.00 | $40.00 | 1107F26059: Final resource allocation review process. |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F21375: CR: 0907F07744: E&S email follow up for open items |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.3 | $120.00 | ($156.00) | 1107F21376: CR: 0907F07745: Closing meeting conference call f. olsson, c. reidl, j. hicks, (delphi) and d. weir (pwc). |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.5 | $120.00 | ($180.00) | 1107F21377: CR: 0907F07746: E&S inventory follow up testing |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.5 | $120.00 | ($180.00) | 1107F21378: CR: 0907F07747: E&S expenditure follow up testing |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F21379: CR: 0907F07748: E&S follow up email and phone calls |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F21441: CR: 0907F07760: Working community database review |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F21467: RE: 0907F07744: E&S email follow up for open items |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.3 | $130.00 | $169.00 | 1107F21468: RE: 0907F07745: Closing meeting conference call f. olsson, c. reidl, j. hicks, (delphi) and d. weir (pwc). |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.5 | $130.00 | $195.00 | 1107F21469: RE: 0907F07746: E&S inventory follow up testing |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.5 | $130.00 | $195.00 | 1107F21470: RE: 0907F07747: E&S expenditure follow up testing |
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F21471: RE: 0907F07748: E&S follow up email and phone calls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F21533: RE: 0907F07760: Working community database review |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F21394: CR: 0907F07834: Finalizing issue tracker and validation templates |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.9 | $130.00 | ($117.00) | 1107F21395: CR: 0907F07835: Communication with finance manager on site regarding issue tracker |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | -0.4 | $130.00 | ($52.00) | 1107F21396: CR: 0907F07836: Delphi Conference Call with PwC US |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F21397: CR: 0907F07837: Communication with PwC US regarding invoicing |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | -2.4 | $130.00 | ($312.00) | 1107F21398: CR: 0907F07838: Preparing invoicing for september |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F21399: CR: 0907F07839: working on request from PwC US |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F21486: RE: 0907F07834: Finalizing issue tracker and validation templates |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.9 | $145.00 | $130.50 | 1107F21487: RE: 0907F07835: Communication with finance manager on site regarding issue tracker |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 0.4 | $145.00 | $58.00 | 1107F21488: RE: 0907F07836: Delphi Conference Call with PwC US |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F21489: RE: 0907F07837: Communication with PwC US regarding invoicing |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 2.4 | $145.00 | $348.00 | 1107F21490: RE: 0907F07838: Preparing invoicing for september |
| 9/13/2007 | Tiemann, Claudia | Associate | Germany | Planning (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F21491: RE: 0907F07839: working on request from PwC US |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F21424: CR: 0907F07717:  Update Thermal TB123 Identified Testwork Matrix. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F21425: CR: 0907F07718: Document Delphi Thermal Fixed Assets cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F21426: CR: 0907F07719: Document Delphi Thermal Inventory cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F21427: CR: 0907F07720: Document Delphi Thermal Expenditure cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.7 | $95.00 | ($161.50) | 1107F21428: CR: 0907F07721: Document Delphi Thermal Revenue cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F21429: CR: 0907F07722: Document Delphi Thermal Financial Reporting cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F21430: CR: 0907F07723: Document Delphi Thermal Employee Cost cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F21516: RE: 0907F07717:  Update Thermal TB123 Identified Testwork Matrix. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F21517: RE: 0907F07718: Document Delphi Thermal Fixed Assets cycle test findings to 2007 Summary of Interim Findings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F21518: RE: 0907F07719: Document Delphi Thermal Inventory cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F21519: RE: 0907F07720: Document Delphi Thermal Expenditure cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F21520: RE: 0907F07721: Document Delphi Thermal Revenue cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F21521: RE: 0907F07722: Document Delphi Thermal Financial Reporting cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F21522: RE: 0907F07723: Document Delphi Thermal Employee Cost cycle test findings to 2007 Summary of Interim Findings. |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F21412: CR: 0907F07793:  Met with Bill Schultz regarding validationg updates |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F21413: CR: 0907F07794:  Spoke to Thermal test team regarding format of deficiencies |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F21414: CR: 0907F07795:  India audit close meeting |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21415: CR: 0907F07796: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F21416: CR: 0907F07797: Looked at actual hours from last year for round one |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F21417: CR: 0907F07798: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F21418: CR: 0907F07799: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F21419: CR: 0907F07800: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21420: CR: 0907F07801: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F21421: CR: 0907F07802: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F21422: CR: 0907F07803: Reviewed sampling guidance |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F21423: CR: 0907F07804: Reviewed Fixed asset issue from India |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F21504: RE: 0907F07793: Met with Bill Schultz regarding validationg updates |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F21505: RE: 0907F07794: Spoke to Thermal test team regarding format of deficiencies |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F21506: RE: 0907F07795: India audit close meeting |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21507: RE: 0907F07796: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F21508: RE: 0907F07797: Looked at actual hours from last year for round one |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F21509: RE: 0907F07798: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F21510: RE: 0907F07799: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F21511: RE: 0907F07800: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21512: RE: 0907F07801: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F21513: RE: 0907F07802: Debrief with Brown regarding status of teams |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F21514: RE: 0907F07803: Reviewed sampling guidance |
| 9/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F21515: RE: 0907F07804: Reviewed Fixed asset issue from India |
| 9/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.3 | $95.00 | ($408.50) | 1107F21439: CR: 0907F07752: Retrieve employee records from EDS System to determine if they had cashed out or still had benefits payable |
| 9/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.1 | $95.00 | ($389.50) | 1107F21440: CR: 0907F07753: Compare retrieved employee records from EDS System to the PSW and SAP systems to determine if they had cashed out or still had benefits payable |
| 9/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F21531: RE: 0907F07752: Retrieve employee records from EDS System to determine if they had cashed out or still had benefits payable |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.1 | $105.00 | $430.50 | 1107F21532: RE: 0907F07753: Compare retrieved employee records from EDS System to the PSW and SAP systems to determine if they had cashed out or still had benefits payable |
| 9/13/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | -1.0 | $165.00 | ($165.00) | 1107F21380: CR: 0907F07759:  Wrap up meeting with Fredrik Olsson, Chuck Riedl (Delphi) and Rance Thomas (PwC) |
| 9/13/2007 | Weir, Diane | Manager | United States | Engagement management (US staff use only) | 1.0 | $180.00 | $180.00 | 1107F21472: RE: 0907F07759:  Wrap up meeting with Fredrik Olsson, Chuck Riedl (Delphi) and Rance Thomas (PwC) |
| 9/13/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -2.7 | $120.00 | ($324.00) | 1107F21442: CR: 0907F07783: Emailed Bill Schulze the status update on AHG testing and seeked for advise on next steps with locations that have not responded back to my original request |
| 9/13/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | -1.7 | $120.00 | ($204.00) | 1107F21443: CR: 0907F07784:  Met with Jeff Anderson (Delphi) regarding materiality. |
| 9/13/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.7 | $130.00 | $351.00 | 1107F21534: RE: 0907F07783: Emailed Bill Schulze the status update on AHG testing and seeked for advise on next steps with locations that have not responded back to my original request |
| 9/13/2007 | Weiss, Matthew | Associate | United States | Project management (US use only) | 1.7 | $130.00 | $221.00 | 1107F21535: RE: 0907F07784:  Met with Jeff Anderson (Delphi) regarding materiality. |
| 9/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F21460: CR: 0907F07781:  IT coordinators call |
| 9/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F21461: CR: 0907F07782:  PwC internal Delphi managers call |
| 9/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F21552: RE: 0907F07781:  IT coordinators call |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F21553: RE: 0907F07782: PwC internal Delphi managers call |
| 9/14/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.7 | $130.00 | ($481.00) | 1107F21606: CR: 0907F07882: Documented test conducted for manual verification in the EMEA SAP systems related to Revenue |
| 9/14/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.2 | $130.00 | ($546.00) | 1107F21607: CR: 0907F07883: Documented test conducted for manual verification in the EMEA SAP systems related to Fin Reporting |
| 9/14/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $140.00 | $518.00 | 1107F21668: RE: 0907F07882: Documented test conducted for manual verification in the EMEA SAP systems related to Revenue |
| 9/14/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $140.00 | $588.00 | 1107F21669: RE: 0907F07883: Documented test conducted for manual verification in the EMEA SAP systems related to Fin Reporting |
| 9/14/2007 | Braman, Brandon | Manager | United States | Delphi - Travel | -1.3 | $165.00 | ($206.25) | 1107F21562: CR: 0907F07848: Travel time to Paris from Blois (2.5hrs * 50%) |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.3 | $165.00 | ($214.50) | 1107F21615: CR: 0907F07843: Received word ldocument of identified deficiencies from Arnaud M. Reviwed, edited, and formatted as necessary for end of week status meeting. |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.5 | $165.00 | ($247.50) | 1107F21616: CR: 0907F07844: Attended meeting with Bernard A. over database security, and application change management |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.3 | $165.00 | ($214.50) | 1107F21617: CR: 0907F07845: Held end of week status meeting to go over deficiencies with Jacques P., Philippe H., and team |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.7 | $165.00 | ($280.50) | 1107F21618: CR: 0907F07846: Answered questions for team on engagement |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.2 | $165.00 | ($198.00) | 1107F21619: CR: 0907F07847: Worked with team on T&E submission |
| 9/14/2007 | Braman, Brandon | Manager | United States | Delphi - Travel | 1.3 | $180.00 | $225.00 | 1107F21624: RE: 0907F07848:  Travel time to Paris from Blois (2.5hrs * 50%) |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.3 | $180.00 | $234.00 | 1107F21677: RE: 0907F07843: Received word ldocument of identified deficiencies from Arnaud M. Reviwed, edited, and formatted as necessary for end of week status meeting. |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.5 | $180.00 | $270.00 | 1107F21678: RE: 0907F07844: Attended meeting with Bernard A. over database security, and application change management |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.3 | $180.00 | $234.00 | 1107F21679: RE: 0907F07845:  Held end of week status meeting to go over deficiencies with Jacques P., Philippe H., and team |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.7 | $180.00 | $306.00 | 1107F21680: RE: 0907F07846: Answered questions for team on engagement |
| 9/14/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.2 | $180.00 | $216.00 | 1107F21681: RE: 0907F07847: Worked with team on T&E submission |
| 9/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21575: CR: 0907F07842: Meeting with Herbst/Brown (PwC) to debrief Delphi SOX developments. |
| 9/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21637: RE: 0907F07842: Meeting with Herbst/Brown (PwC) to debrief Delphi SOX developments. |
| 9/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.6 | $165.00 | ($429.00) | 1107F21612: CR: 0907F07864:  Began to translate the organizational hierarchy data into usable format for further analysis |
| 9/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F21613: CR: 0907F07865: Analysis to validate the organizational heirarchy of enabler roles |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1107F21674: RE: 0907F07864: Began to translate the organizational hierarchy data into usable format for further analysis |
| 9/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F21675: RE: 0907F07865: Analysis to validate the organizational heirarchy of enabler roles |
| 9/14/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26080: Chandru discussed the critical exceptions with me and reviewed the SOD matrix |
| 9/14/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26081: Discussed the issues with Ravi (CFO) along with Chandru |
| 9/14/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26082: Obtained the list of users from Shamjith and reviewed the same. Prepared the annexure fro key control 131113 |
| 9/14/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26083: Discussed with Victor on the SOD issue along with Ravi and Chandru |
| 9/14/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.9 | $65.00 | $58.50 | 1107F26084: Prepared the walkthrough documents fro KC 131113 |
| 9/14/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26085: Scanned the hard copy of the access list scanned and attached the same. |
| 9/14/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.7 | $65.00 | $45.50 | 1107F26086: Discussed with Victor on the review mechanism for the same and documented |
| 9/14/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26087: Prepared the list of key discussion points. Discussed with Jamshid over phone. |
| 9/14/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26088: Updated the documents based on the discussion |
| 9/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -2.4 | $390.00 | ($936.00) | 1107F21576: CR: 0907F07849: Update meeting with Bayles to discuss SOX project status 2.4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.4 | $420.00 | $1,008.00 | 1107F21638: RE: 0907F07849: Update meeting with Bayles to discuss SOX project status 2.4 |
| 9/14/2007 | Erickson, Dave | Partner | United States | Project Management | -1.6 | $430.00 | ($688.00) | 1107F21603: CR: 0907F07853: Review of control point decisions and understanding of detailed approach for user assignment |
| 9/14/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $450.00 | $720.00 | 1107F21665: RE: 0907F07853: Review of control point decisions and understanding of detailed approach for user assignment |
| 9/14/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.3 | $110.00 | ($363.00) | 1107F21604: CR: 0907F07876: PG2 review the documentation for FI controls A3 and A4 |
| 9/14/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.7 | $110.00 | ($407.00) | 1107F21605: CR: 0907F07877: Uploading FI documents in retain and update tracking sheet |
| 9/14/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.3 | $120.00 | $396.00 | 1107F21666: RE: 0907F07876: PG2 review the documentation for FI controls A3 and A4 |
| 9/14/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.7 | $120.00 | $444.00 | 1107F21667: RE: 0907F07877: Uploading FI documents in retain and update tracking sheet |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.1 | $130.00 | ($136.50) | 1107F21563: CR: 0907F07901: Travel outside of work hours from DTW to IAH  (2.1hrs * 50%) |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.2 | $130.00 | ($156.00) | 1107F21608: CR: 0907F07897: Documentation of SAP Application control issues in PMO log for all workstreams |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.8 | $130.00 | ($234.00) | 1107F21609: CR: 0907F07898: Upload dodumentation to Quickplace and revised posting of materials |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.5 | $130.00 | ($195.00) | 1107F21610: CR: 0907F07899: Review of Manual Verificcation doucment from P01-P05 controls EX-B6 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F21611: CR: 0907F07900: Review of Manual Verificcation doucment from P01-P05 controls EX-B5 |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $140.00 | $147.00 | 1107F21625: RE: 0907F07901: Travel outside of work hours from DTW to IAH (2.1hrs * 50%) |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.2 | $140.00 | $168.00 | 1107F21670: RE: 0907F07897: Documentation of SAP Application control issues in PMO log for all workstreams |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.8 | $140.00 | $252.00 | 1107F21671: RE: 0907F07898: Upload dodumentation to Quickplace and revised posting of materials |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.5 | $140.00 | $210.00 | 1107F21672: RE: 0907F07899: Review of Manual Verificcation doucment from P01-P05 controls EX-B6 |
| 9/14/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F21673: RE: 0907F07900: Review of Manual Verificcation doucment from P01-P05 controls EX-B5 |
| 9/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21578: CR: 0907F07907: Discussed points for discussion with Karen St. Romain and Dave Bayles (both Delphi) with Kim Van Gorder (PwC) |
| 9/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21579: CR: 0907F07908: Met with Stasi Brown (PwC) to debrief Delphi SOX developments. |
| 9/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21640: RE: 0907F07907: Discussed points for discussion with Karen St. Romain and Dave Bayles (both Delphi) with Kim Van Gorder (PwC) |
| 9/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21641: RE: 0907F07908: Met with Stasi Brown (PwC) to debrief Delphi SOX developments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -2.0 | $200.00 | ($400.00) | 1107F21614: CR: 0907F07884: Completed update of all project strategy and management-related documentation and monitoring tools. |
| 9/14/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 1107F21676: RE: 0907F07884: Completed update of all project strategy and management-related documentation and monitoring tools. |
| 9/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -3.9 | $165.00 | ($643.50) | 1107F21560: CR: 0907F07867: Thermal audit engagement management. |
| 9/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | -4.1 | $165.00 | ($676.50) | 1107F21561: CR: 0907F07868: Continued Thermal audit engagement management. |
| 9/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 3.9 | $180.00 | $702.00 | 1107F21622: RE: 0907F07867: Thermal audit engagement management. |
| 9/14/2007 | Laforest, Randy | Manager | United States | Engagement management (US staff use only) | 4.1 | $180.00 | $738.00 | 1107F21623: RE: 0907F07868: Continued Thermal audit engagement management. |
| 9/14/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 1.3 | $130.00 | $169.00 | 1107F26089: Discussed with Das on the SOD matrix |
| 9/14/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 0.8 | $130.00 | $104.00 | 1107F26090: Discussed the issues with Ravi (CFO) along with Das |
| 9/14/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 0.8 | $130.00 | $104.00 | 1107F26091: Reviewed the files |
| 9/14/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 1.3 | $130.00 | $169.00 | 1107F26092: Discussed with Victor on the SOD issue along with Ravi |
| 9/14/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 1.9 | $130.00 | $247.00 | 1107F26093: File and documentation review |
| 9/14/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 0.7 | $130.00 | $91.00 | 1107F26094: Discussed with Victor |
| 9/14/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 1.0 | $130.00 | $130.00 | 1107F26095: Discussed with Jamshid over phone |
| 9/14/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 0.5 | $130.00 | $65.00 | 1107F26096: File and documentation review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -2.0 | $130.00 | ($260.00) | 1107F21569: CR: 0907F07925: Document Job Scheduling Walkthrough |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -2.0 | $130.00 | ($260.00) | 1107F21570: CR: 0907F07926: Prepare Summary of deficiency |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.5 | $130.00 | ($195.00) | 1107F21571: CR: 0907F07927: Meeting with Bernard A. over database security, and application change management |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.3 | $130.00 | ($169.00) | 1107F21572: CR: 0907F07928:  Week status meeting to go over deficiencies with Jacques P., Philippe H. |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.2 | $130.00 | ($156.00) | 1107F21573: CR: 0907F07929:  PwC Internal meeting (T&E) |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.0 | $145.00 | $290.00 | 1107F21631: RE: 0907F07925: Document Job Scheduling Walkthrough |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 2.0 | $145.00 | $290.00 | 1107F21632: RE: 0907F07926: Prepare Summary of deficiency |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.5 | $145.00 | $217.50 | 1107F21633: RE: 0907F07927: Meeting with Bernard A. over database security, and application change management |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.3 | $145.00 | $188.50 | 1107F21634: RE: 0907F07928:  Week status meeting to go over deficiencies with Jacques P., Philippe H. |
| 9/14/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.2 | $145.00 | $174.00 | 1107F21635: RE: 0907F07929:  PwC Internal meeting (T&E) |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.0 | $160.00 | ($320.00) | 1107F21564: CR: 0907F07920: Document Logical Security Walkthrough |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.0 | $160.00 | ($320.00) | 1107F21565: CR: 0907F07921: Prepare Summary of deficiencies |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.5 | $160.00 | ($240.00) | 1107F21566: CR: 0907F07922: Meeting with Bernard A. over database security, and application change management |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.3 | $160.00 | ($208.00) | 1107F21567: CR: 0907F07923:  Week status meeting to go over deficiencies with Jacques P., Philippe H. |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.2 | $160.00 | ($192.00) | 1107F21568: CR: 0907F07924:  PwC Internal meeting (T&E) |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.0 | $175.00 | $350.00 | 1107F21626: RE: 0907F07920: Document Logical Security Walkthrough |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.0 | $175.00 | $350.00 | 1107F21627: RE: 0907F07921: Prepare Summary of deficiencies |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $175.00 | $262.50 | 1107F21628: RE: 0907F07922: Meeting with Bernard A. over database security, and application change management |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.3 | $175.00 | $227.50 | 1107F21629: RE: 0907F07923:  Week status meeting to go over deficiencies with Jacques P., Philippe H. |
| 9/14/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $175.00 | $210.00 | 1107F21630: RE: 0907F07924:  PwC Internal meeting (T&E) |
| 9/14/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -1.2 | $165.00 | ($198.00) | 1107F21577: CR: 0907F07866:  Status update on AHG testing and clarification of next steps for finances analysis |
| 9/14/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.2 | $180.00 | $216.00 | 1107F21639: RE: 0907F07866:  Status update on AHG testing and clarification of next steps for finances analysis |
| 9/14/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -1.6 | $165.00 | ($264.00) | 1107F21620: CR: 0907F07863: Participating in a conference call with Indian team to discuss India ITGC testing, issues noted during the audit and review notes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 1.6 | $180.00 | $288.00 | 1107F21682: RE: 0907F07863: Participating in a conference call with Indian team to discuss India ITGC testing, issues noted during the audit and review notes |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F21589: CR: 0907F07869: Time tracker analysis. Manage users. |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.7 | $110.00 | ($187.00) | 1107F21590: CR: 0907F07870: Assisted PwC teams to fill out the progress update reports via email and phone. |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.5 | $110.00 | ($275.00) | 1107F21591: CR: 0907F07871: Updated the Milestone chart with updates from the field. |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.7 | $110.00 | ($77.00) | 1107F21592: CR: 0907F07872: Created a performance form for Certus/CARS hours. |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F21651: RE: 0907F07869: Time tracker analysis. Manage users. |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 1107F21652: RE: 0907F07870: Assisted PwC teams to fill out the progress update reports via email and phone. |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $120.00 | $300.00 | 1107F21653: RE: 0907F07871: Updated the Milestone chart with updates from the field. |
| 9/14/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 1107F21654: RE: 0907F07872: Created a performance form for Certus/CARS hours. |
| 9/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -4.1 | $130.00 | ($533.00) | 1107F21600: CR: 0907F07850: Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -2.8 | $130.00 | ($364.00) | 1107F21601: CR: 0907F07851: Continued Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) |
| 9/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -1.2 | $130.00 | ($156.00) | 1107F21602: CR: 0907F07852: Downloading/ Reviewing testing results for control IN-A6 (PG2 instance) from Quickplace. |
| 9/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.1 | $140.00 | $574.00 | 1107F21662: RE: 0907F07850: Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) |
| 9/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 2.8 | $140.00 | $392.00 | 1107F21663: RE: 0907F07851: Continued Working on the documentation (format and layout) for control activity IN-A6 (SAP Instances P01 and P03) |
| 9/14/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 1.2 | $140.00 | $168.00 | 1107F21664: RE: 0907F07852: Downloading/ Reviewing testing results for control IN-A6 (PG2 instance) from Quickplace. |
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F21559: CR: 0907F07873:  E&S wrap up of open items and documentation. |
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F21593: CR: 0907F07874: Working community review of clean up and organization |
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F21594: CR: 0907F07875: Tooling discussion and plan |
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F21598: CR: 0907F07885: Working community database review and updates |
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F21621: RE: 0907F07873:  E&S wrap up of open items and documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F21655: RE: 0907F07874: Working community review of clean up and organization |
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F21656: RE: 0907F07875: Tooling discussion and plan |
| 9/14/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F21660: RE: 0907F07885: Working community database review and updates |
| 9/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F21574: CR: 0907F07930: Preparing answer to request by local ICC |
| 9/14/2007 | Tiemann, Claudia | Associate | Germany | Validation (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F21636: RE: 0907F07930: Preparing answer to request by local ICC |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F21580: CR: 0907F07854: Update Delphi Working Community AHG division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.5 | $95.00 | ($142.50) | 1107F21581: CR: 0907F07855: Update Delphi Working Community Packard division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F21582: CR: 0907F07856: Update Delphi Working Community Delphi A division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F21583: CR: 0907F07857: Update Delphi Working Community T&I division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F21584: CR: 0907F07858: Update Delphi Working Community Steering division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F21585: CR: 0907F07859: Update Delphi Working Community DPSS division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F21586: CR: 0907F07860: Update Delphi Working Community E&S division files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.4 | $95.00 | ($133.00) | 1107F21587: CR: 0907F07861:  Update Delphi Working Community E&C division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F21588: CR: 0907F07862:  Upload Delphi Thermal validation testing results to MAP - Inventory, Expenditure, Financial Reporting, and Treasury cycles. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F21642: RE: 0907F07854:  Update Delphi Working Community AHG division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F21643: RE: 0907F07855:  Update Delphi Working Community Packard division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F21644: RE: 0907F07856:  Update Delphi Working Community Delphi A division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F21645: RE: 0907F07857:  Update Delphi Working Community T&I division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F21646: RE: 0907F07858:  Update Delphi Working Community Steering division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F21647: RE: 0907F07859:  Update Delphi Working Community DPSS division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F21648: RE: 0907F07860:  Update Delphi Working Community E&S division files. |
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F21649: RE: 0907F07861:  Update Delphi Working Community E&C division files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/14/2007 | Tsai, Debby | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F21650: RE: 0907F07862: Upload Delphi Thermal validation testing results to MAP - Inventory, Expenditure, Financial Reporting, and Treasury cycles. |
| 9/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.8 | $95.00 | ($361.00) | 1107F21595: CR: 0907F07878: Retrieve employee records from PSW and SAP systems for 96 employees that had missing records, as requested by Watson Wyatt |
| 9/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F21596: CR: 0907F07879: Continued Retrieve employee records from PSW and SAP systems for 96 employees that had missing records, as requested by Watson Wyatt |
| 9/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F21597: CR: 0907F07880: Retrieve employee records from EDS system for 96 employees that had missing records, as requested by Watson Wyatt |
| 9/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $105.00 | $399.00 | 1107F21657: RE: 0907F07878: Retrieve employee records from PSW and SAP systems for 96 employees that had missing records, as requested by Watson Wyatt |
| 9/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F21658: RE: 0907F07879: Continued Retrieve employee records from PSW and SAP systems for 96 employees that had missing records, as requested by Watson Wyatt |
| 9/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F21659: RE: 0907F07880: Retrieve employee records from EDS system for 96 employees that had missing records, as requested by Watson Wyatt |
| 9/14/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | -2.3 | $120.00 | ($276.00) | 1107F21599: CR: 0907F07902: Documented the AHG B sites remediation testing results and provided to manager for review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/14/2007 | Weiss, Matthew | Associate | United States | Other  (US use only) | 2.3 | $130.00 | $299.00 | 1107F21661: RE: 0907F07902: Documented the AHG B sites remediation testing results and provided to manager for review |
| 9/15/2007 | Braman, Brandon | Manager | United States | Delphi - Travel | -4.0 | $165.00 | ($660.00) | 1107F21683: CR: 0907F07931:  Total travel time from Paris to Amsterdam, to US (8hrs * 50%) |
| 9/15/2007 | Braman, Brandon | Manager | United States | Delphi - Travel | -3.5 | $165.00 | ($577.50) | 1107F21684: CR: 0907F07932:  Total travel time from Paris to Amsterdam, to US (7hrs * 50%) |
| 9/15/2007 | Braman, Brandon | Manager | United States | Delphi - Travel | 4.0 | $180.00 | $720.00 | 1107F21685: RE: 0907F07931:  Total travel time from Paris to Amsterdam, to US (8hrs * 50%) |
| 9/15/2007 | Braman, Brandon | Manager | United States | Delphi - Travel | 3.5 | $180.00 | $630.00 | 1107F21686: RE: 0907F07932:  Total travel time from Paris to Amsterdam, to US (7hrs * 50%) |
| 9/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.4 | $165.00 | ($396.00) | 1107F21758: CR: 0907F07989:  Held status and update meetings with French team |
| 9/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -5.6 | $165.00 | ($924.00) | 1107F21759: CR: 0907F07990:  Began review of Blois walkthrough document in change management |
| 9/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.4 | $180.00 | $432.00 | 1107F21831: RE: 0907F07989:  Held status and update meetings with French team |
| 9/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 5.6 | $180.00 | $1,008.00 | 1107F21832: RE: 0907F07990:  Began review of Blois walkthrough document in change management |
| 9/17/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21705: CR: 0907F07936: Discussion with K. Cobb (Delphi) regarding status of pension remediation efforts |
| 9/17/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F21778: RE: 0907F07936: Discussion with K. Cobb (Delphi) regarding status of pension remediation efforts |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.6 | $165.00 | ($99.00) | 1107F21687: CR: 0907F07944: Delphi Travel from ORD to DAY (1.2hrs * 50%) |
| 9/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.6 | $165.00 | ($429.00) | 1107F21746: CR: 0907F07943: Meeting with Ann Bianco and Scott Osterman to discuss and update project plan |
| 9/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $165.00 | ($544.50) | 1107F21747: CR: 0907F07945: Continued analysis to validate org level heirarchies of enabler roles |
| 9/17/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.6 | $185.00 | $111.00 | 1107F21760: RE: 0907F07944: Delphi Travel from ORD to DAY (1.2hrs * 50%) |
| 9/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1107F21819: RE: 0907F07943: Meeting with Ann Bianco and Scott Osterman to discuss and update project plan |
| 9/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F21820: RE: 0907F07945: Continued analysis to validate org level heirarchies of enabler roles |
| 9/17/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26098: Discussed the KC 131211 and 131212 with Victor and Hassan |
| 9/17/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26099: Got the list of program changes from Hassan and segregated the menu access from customization/ program change requests |
| 9/17/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26100: Selected a sample of 7 programs and obtained the hard copy of the documents for review. |
| 9/17/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26101: Got the request forms scanned and renamed all the files and checked the completeness of scanning |
| 9/17/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26102: Documented the walkthrough template for KC 131212 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26103: Discussed the queries with Victor and agreed on the findings |
| 9/17/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.9 | $65.00 | $58.50 | 1107F26104: Prepared the testing template fro KC 131212 |
| 9/17/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26105: Consolidated all the documents and checked the attachments |
| 9/17/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.7 | $65.00 | $45.50 | 1107F26106: Updated the tracking sheet |
| 9/17/2007 | Erickson, Dave | Partner | United States | Project Management | -1.3 | $430.00 | ($559.00) | 1107F21741: CR: 0907F07975:  Update on key control framework that has been finalized for Delphi |
| 9/17/2007 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $450.00 | $585.00 | 1107F21814: RE: 0907F07975:  Update on key control framework that has been finalized for Delphi |
| 9/17/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.1 | $110.00 | ($451.00) | 1107F21737: CR: 0907F07961:  PG2 manual verification control testing documentation review, updates, changes for A5 |
| 9/17/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.8 | $110.00 | ($418.00) | 1107F21738: CR: 0907F07962:  PG2 manual verification control testing documentation content updates and changes for A6 |
| 9/17/2007 | Fatima, Subia | Associate | United States | Expenditure | -2.1 | $110.00 | ($231.00) | 1107F21739: CR: 0907F07963:  PG2 manual verification control testing documentation review, formatting, and updating control A6 |
| 9/17/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.1 | $120.00 | $492.00 | 1107F21810: RE: 0907F07961:  PG2 manual verification control testing documentation review, updates, changes for A5 |
| 9/17/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.8 | $120.00 | $456.00 | 1107F21811: RE: 0907F07962:  PG2 manual verification control testing documentation content updates and changes for control A6 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.1 | $120.00 | $252.00 | 1107F21812: RE: 0907F07963: PG2 manual verification control testing documentation review, formatting, and updating control A6 |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | -2.6 | $130.00 | ($338.00) | 1107F21694: CR: 0907F08031: Interview with Ch. Rougier (Logical Security) |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | -1.0 | $130.00 | ($130.00) | 1107F21695: CR: 0907F08032: Summary of test and evidences to be received sent to Christophe |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | -1.9 | $130.00 | ($247.00) | 1107F21696: CR: 0907F08033: Documentation of WT and ITGC testing (logical Security) |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | -2.5 | $130.00 | ($325.00) | 1107F21697: CR: 0907F08034: PwC Internal Meeting with to prepare the work to be done during the week |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | 2.6 | $145.00 | $377.00 | 1107F21767: RE: 0907F08031: Interview with Ch. Rougier (Logical Security) |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | 1.0 | $145.00 | $145.00 | 1107F21768: RE: 0907F08032: Summary of test and evidences to be received sent to Christophe |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | 1.9 | $145.00 | $275.50 | 1107F21769: RE: 0907F08033: Documentation of WT and ITGC testing (logical Security) |
| 9/17/2007 | Feknous, Izem | Associate | France | ITGC Testing | 2.5 | $145.00 | $362.50 | 1107F21770: RE: 0907F08034: PwC Internal Meeting with to prepare the work to be done during the week |
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.3 | $130.00 | ($299.00) | 1107F21742: CR: 0907F07991: Development of documentation for P01 - EX-A3 for review. |
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.5 | $130.00 | ($455.00) | 1107F21743: CR: 0907F07992: Development of documentation for P03- EX-A3 for review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F21744: CR: 0907F07993: Development of documentation for P04- EX-A3 for review. |
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F21745: CR: 0907F07994: Development of documentation for P05- EX-A3 for review. |
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $140.00 | $322.00 | 1107F21815: RE: 0907F07991: Development of documentation for P01 - EX-A3 for review. |
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.5 | $140.00 | $490.00 | 1107F21816: RE: 0907F07992: Development of documentation for P03- EX-A3 for review. |
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F21817: RE: 0907F07993: Development of documentation for P04- EX-A3 for review. |
| 9/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F21818: RE: 0907F07994: Development of documentation for P05- EX-A3 for review. |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21713: CR: 0907F08001: Reviewed tooling work program |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F21714: CR: 0907F08002: Discussed billing holdbacks to foreign entities |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.6 | $260.00 | ($676.00) | 1107F21715: CR: 0907F08003: Worked on 2006 and 2007 finances in support of the executive summary with Paola Navarro (PwC) |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F21716: CR: 0907F08004: Discussed tooling program with Steve Leiger |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F21717: CR: 0907F08005: Reviewed high risk SOD conflicts with Ann Bianco |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F21718: CR: 0907F08006: Discussed step four of tooling program with Rance Thomas and Steve Leiger (both PwC) |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F21719: CR: 0907F08007: Reviewed the latest updates to the WC db with Rance Thomas |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21786: RE: 0907F08001: Reviewed tooling work program |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F21787: RE: 0907F08002: Discussed billing holdbacks to foreign entities |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $280.00 | $728.00 | 1107F21788: RE: 0907F08003: Worked on 2006 and 2007 finances in support of the executive summary with Paola Navarro (PwC) |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F21789: RE: 0907F08004: Discussed tooling program with Steve Leiger |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F21790: RE: 0907F08005: Reviewed high risk SOD conflicts with Ann Bianco |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F21791: RE: 0907F08006: Discussed step four of tooling program with Rance Thomas and Steve Leiger (both PwC) |
| 9/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F21792: RE: 0907F08007: Reviewed the latest updates to the WC db with Rance Thomas |
| 9/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.0 | $200.00 | ($200.00) | 1107F21748: CR: 0907F07973: Conference Calls with Delphi management to discuss go-live project plan and define next steps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F21821: RE: 0907F07973: Conference Calls with Delphi management to discuss go-live project plan and define next steps. |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | -1.0 | $165.00 | ($165.00) | 1107F21700: CR: 0907F07964: Discussed tooling program with S. Herbst and S. Leiger (PwC) |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | -4.8 | $165.00 | ($792.00) | 1107F21701: CR: 0907F07965: Special Tools Remediation Overview and Training documentation review |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | -0.5 | $165.00 | ($82.50) | 1107F21702: CR: 0907F07966: Tooling scoping discussion R. Thomas and S. Leiger (PwC) |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | -0.5 | $165.00 | ($82.50) | 1107F21703: CR: 0907F07967: Secure internet and physical security access |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | -0.5 | $165.00 | ($82.50) | 1107F21704: CR: 0907F07968: Discussed step for tooling program with S. Herbst, R. Thomas, and S. Leiger (PwC) |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | 1.0 | $180.00 | $180.00 | 1107F21773: RE: 0907F07964: Discussed tooling program with S. Herbst and S. Leiger (PwC) |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | 4.8 | $180.00 | $864.00 | 1107F21774: RE: 0907F07965: Special Tools Remediation Overview and Training documentation review |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | 0.5 | $180.00 | $90.00 | 1107F21775: RE: 0907F07966: Tooling scoping discussion R. Thomas and S. Leiger (PwC) |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | 0.5 | $180.00 | $90.00 | 1107F21776: RE: 0907F07967: Secure internet and physical security access |
| 9/17/2007 | Leiger, Steven | Manager | United States | Tooling | 0.5 | $180.00 | $90.00 | 1107F21777: RE: 0907F07968: Discussed step for tooling program with S. Herbst, R. Thomas, and S. Leiger (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | -1.0 | $130.00 | ($130.00) | 1107F21693: CR: 0907F08030: Scanning evidences related to Backup |
| 9/17/2007 | Mahillet, Christelle | Associate | France | ITGC Testing | 1.0 | $145.00 | $145.00 | 1107F21766: RE: 0907F08030: Scanning evidences related to Backup |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.5 | $160.00 | ($400.00) | 1107F21688: CR: 0907F08025:  PwC Internal Meeting with Izem Feknous (presentation of work to be done during the week) |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.9 | $160.00 | ($304.00) | 1107F21689: CR: 0907F08026: Documentation des WT and testing |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.0 | $160.00 | ($160.00) | 1107F21690: CR: 0907F08027: Summary of test and evidences to be received sent to Christophe |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.5 | $160.00 | ($80.00) | 1107F21691: CR: 0907F08028: Summary of Times for Delphi |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.1 | $160.00 | ($336.00) | 1107F21692: CR: 0907F08029: Interview with Ch. Rougier |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.5 | $175.00 | $437.50 | 1107F21761: RE: 0907F08025:  PwC Internal Meeting with Izem Feknous (presentation of work to be done during the week) |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.9 | $175.00 | $332.50 | 1107F21762: RE: 0907F08026: Documentation des WT and testing |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $175.00 | $175.00 | 1107F21763: RE: 0907F08027: Summary of test and evidences to be received sent to Christophe |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.5 | $175.00 | $87.50 | 1107F21764: RE: 0907F08028: Summary of Times for Delphi |
| 9/17/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.1 | $175.00 | $367.50 | 1107F21765: RE: 0907F08029: Interview with Ch. Rougier |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F21706: CR: 0907F07946: Discussed billing holdbacks to foreign entities (Navarro & Herbst) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.7 | $165.00 | ($445.50) | 1107F21707: CR: 0907F07947: Worked on 2006 and 2007 fee app/finances (Herbst & Navarro) |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F21708: CR: 0907F07948: Followed up on April's and May's invoices with Kathy Schaefer |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.4 | $165.00 | ($231.00) | 1107F21709: CR: 0907F07949: Prepared an update on billing summary and classification of receivables |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F21710: CR: 0907F07950: Worked on logistics for the Tooling project that started this week |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F21711: CR: 0907F07951: Provided templates from 2006 round 1 & round 2 work and walkthroughs to project leader for archiving |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F21712: CR: 0907F07952: Put together US actuals for January and February 2007 - corresponding to 2006 |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F21779: RE: 0907F07946: Discussed billing holdbacks to foreign entities (Navarro & Herbst) |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 1107F21780: RE: 0907F07947: Worked on 2006 and 2007 fee app/finances (Herbst & Navarro) |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F21781: RE: 0907F07948: Followed up on April's and May's invoices with Kathy Schaefer |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1107F21782: RE: 0907F07949: Prepared an update on billing summary and classification of receivables |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F21783: RE: 0907F07950: Worked on logistics for the Tooling project that started this week |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F21784: RE: 0907F07951: Provided templates from 2006 round 1 & round 2 work and walkthroughs to project leader for archiving |
| 9/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F21785: RE: 0907F07952:  Put together US actuals for January and February 2007 - corresponding to 2006 |
| 9/17/2007 | Nelson, Patricia | Administrative | United States | Tooling | 1.3 | $80.00 | $104.00 | 1107F26097: Final resource allocation process review for Delphi Tooling project |
| 9/17/2007 | Osterman, Scott | Director | United States | Project Management | -1.8 | $360.00 | ($648.00) | 1107F21749: CR: 0907F07996: Conference Call with Ann to adjust CSC kickoff materials. |
| 9/17/2007 | Osterman, Scott | Director | United States | Project Management | -2.8 | $360.00 | ($1,008.00) | 1107F21750: CR: 0907F07997: Continue discussions with Ann, review kickoff presentation decks |
| 9/17/2007 | Osterman, Scott | Director | United States | Project Management | 1.8 | $380.00 | $684.00 | 1107F21822: RE: 0907F07996: Conference Call with Ann to adjust CSC kickoff materials. |
| 9/17/2007 | Osterman, Scott | Director | United States | Project Management | 2.8 | $380.00 | $1,064.00 | 1107F21823: RE: 0907F07997: Continue discussions with Ann, review kickoff presentation decks |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.1 | $165.00 | ($346.50) | 1107F21751: CR: 0907F07937: Participating in the weekly SOX update meeting to discuss progress and noted issues(modified due to char max - see original entry). |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F21752: CR: 0907F07938:  Met Manish Zaveri and participated in a conference call to discuss EMEA issues. Other participants included Veronique De Martel, Heribert Arenz and Carlota Ayneto (all from Delphi) |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F21753: CR: 0907F07939: Investigating the reasons and clearing discrepancies between Delphi Time Tracker and actual charged hour |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.3 | $165.00 | ($214.50) | 1107F21754: CR: 0907F07940: Reviewing and responding to emails regarding project management and current testings in India & France. Responding to calls regarding ITGC testings. |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.0 | $165.00 | ($165.00) | 1107F21755: CR: 0907F07942: Discussing the work performed by one of the associates in Grundig (Lupita Garcia) with Cleberson Siansi (PwC) and Elliot Fuller (PwC) |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -1.4 | $165.00 | ($231.00) | 1107F21757: CR: 0907F07941: Reviewing the documents sent by the Indian team that performs India ITGC testing to ensure it follows the testing guidline |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F21824: RE: 0907F07937: Participating in the weekly SOX update meeting to discuss progress and noted issues(modified due to char max - see original entry). |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F21825: RE: 0907F07938:  Met Manish Zaveri and participated in a conference call to discuss EMEA issues. Other participants included Veronique De Martel, Heribert Arenz and Carlota Ayneto (all from Delphi) |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F21826: RE: 0907F07939: Investigating the reasons and clearing discrepancies between Delphi Time Tracker and actual charged hour |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $180.00 | $234.00 | 1107F21827: RE: 0907F07940: Reviewing and responding to emails regarding project management and current testings in India & France. Responding to calls regarding ITGC testings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.0 | $180.00 | $180.00 | 1107F21828: RE: 0907F07942: Discussing the work performed by one of the associates in Grundig (Lupita Garcia) with Cleberson Siansi (PwC) and Elliot Fuller (PwC) |
| 9/17/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 1.4 | $180.00 | $252.00 | 1107F21830: RE: 0907F07941: Reviewing the documents sent by the Indian team that performs India ITGC testing to ensure it follows the testing guidline |
| 9/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.3 | $110.00 | ($253.00) | 1107F21727: CR: 0907F07953: Reconciled Delphi hours and expenses. |
| 9/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.1 | $110.00 | ($121.00) | 1107F21728: CR: 0907F07954:  Time tracker analysis. Manage users. |
| 9/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.8 | $110.00 | ($418.00) | 1107F21729: CR: 0907F07955: Cleaning the Finance report and reformatting. |
| 9/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 1107F21800: RE: 0907F07953: Reconciled Delphi hours and expenses. |
| 9/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 1107F21801: RE: 0907F07954:  Time tracker analysis. Manage users. |
| 9/17/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.8 | $120.00 | $456.00 | 1107F21802: RE: 0907F07955: Cleaning the Finance report and reformatting. |
| 9/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -4.1 | $130.00 | ($533.00) | 1107F21740: CR: 0907F07974: Formating testing results for control IN-A6 for SAP instances P04 and P05 |
| 9/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.1 | $140.00 | $574.00 | 1107F21813: RE: 0907F07974: Formating testing results for control IN-A6 for SAP instances P04 and P05 |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -2.1 | $120.00 | ($252.00) | 1107F21698: CR: 0907F07959: Tooling preparation for tooling project. |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -2.0 | $120.00 | ($240.00) | 1107F21699: CR: 0907F07960: Tooling research for tooling project (review of manuals, policies, etc.) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F21730: CR: 0907F07956: Respond to delphi emails |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.6 | $120.00 | ($192.00) | 1107F21731: CR: 0907F07957: Working community database review of clean up |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.3 | $120.00 | ($156.00) | 1107F21732: CR: 0907F07958: Working community database review meeting with S. Herbst (PwC). |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.1 | $130.00 | $273.00 | 1107F21771: RE: 0907F07959: Tooling preparation for tooling project. |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.0 | $130.00 | $260.00 | 1107F21772: RE: 0907F07960: Tooling research for tooling project (review of manuals, policies, etc.) |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F21803: RE: 0907F07956: Respond to delphi emails |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.6 | $130.00 | $208.00 | 1107F21804: RE: 0907F07957: Working community database review of clean up |
| 9/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F21805: RE: 0907F07958: Working community database review meeting with S. Herbst (PwC). |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F21720: CR: 0907F08008: Prepare for update meeting |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F21721: CR: 0907F08009: Discussion over compensating controls |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F21722: CR: 0907F08010:  Met with K St Romain and then G viviano |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21723: CR: 0907F08011: Reviewed Dayton Service Center issue with Rajib Chakavarty (Delphi) |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21724: CR: 0907F08012: Evaluated IAS open questions |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21725: CR: 0907F08013: Debrief with Brown regarding status of teams |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F21726: CR: 0907F08014: Documented remaining Year End List of Open Items with Shannon Herbst (PwC) |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F21793: RE: 0907F08008: Prepare for update meeting |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F21794: RE: 0907F08009: Discussion over compensating controls |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F21795: RE: 0907F08010:  Met with K St Romain and then G viviano |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21796: RE: 0907F08011: Reviewed Dayton Service Center issue with Rajib Chakavarty (Delphi) |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21797: RE: 0907F08012: Evaluated IAS open questions |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21798: RE: 0907F08013: Debrief with Brown regarding status of teams |
| 9/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F21799: RE: 0907F08014: Documented remaining Year End List of Open Items with Shannon Herbst (PwC) |
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F21733: CR: 0907F07969: Meeting with J Demarco (Delphi) to discuss average salary annuity calculations project for cash balance executives |
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.3 | $95.00 | ($408.50) | 1107F21734: CR: 0907F07970: Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F21735: CR: 0907F07971: Continued Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.9 | $95.00 | ($85.50) | 1107F21736: CR: 0907F07972: Meeting with B Studer (Delphi) to discuss average salary annuity calculations project for cash balance executives |
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F21806: RE: 0907F07969: Meeting with J Demarco (Delphi) to discuss average salary annuity calculations project for cash balance executives |
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F21807: RE: 0907F07970: Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F21808: RE: 0907F07971: Continued Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F21809: RE: 0907F07972: Meeting with B Studer (Delphi) to discuss average salary annuity calculations project for cash balance executives |
| 9/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F21756: CR: 0907F07995:  Update with jamshid - Packard issues #9 & 10, SoD status at Packard. |
| 9/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F21829: RE: 0907F07995:  Update with jamshid - Packard issues #9 & 10, SoD status at Packard. |
| 9/18/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.3 | $165.00 | ($379.50) | 1107F21895: CR: 0907F08091:  Met with French team to go over review notes for change management items to be be followed up on |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -4.7 | $165.00 | ($775.50) | 1107F21896: CR: 0907F08092: Worked on re-writing change management walkthrough for grammer and english language, and formatting as appropriate |
| 9/18/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.3 | $180.00 | $414.00 | 1107F21959: RE: 0907F08091: Met with French team to go over review notes for change management items to be be followed up on |
| 9/18/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.7 | $180.00 | $846.00 | 1107F21960: RE: 0907F08092: Worked on re-writing change management walkthrough for grammer and english language, and formatting as appropriate |
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $165.00 | ($445.50) | 1107F21883: CR: 0907F08041: Meeting with Scott O, Tonay G, Ann B, Jerome W, Du N, and Nekita Seifart to discuss project planning and strategy |
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.5 | $165.00 | ($247.50) | 1107F21884: CR: 0907F08042: Continued meeting with Scott O, Tonay G, Ann B, Jerome W, Du N, and Nekita Seifart to discuss project planning and strategy |
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.7 | $165.00 | ($280.50) | 1107F21885: CR: 0907F08043: Worked with Pat McClurkin, Atul Ingole, and Clebersen Siansi to run RBE program and obtain extraction |
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $165.00 | ($528.00) | 1107F21886: CR: 0907F08044: Continued meeting with Scott O, Tonay G, Ann B, Jerome W, Du N, and Nekita Seifart to discuss project planning and strategy |
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F21947: RE: 0907F08041: Meeting with Scott O, Tonay G, Ann B, Jerome W, Du N, and Nekita Seifart to discuss project planning and strategy |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 1107F21948: RE: 0907F08042: Continued meeting with Scott O, Tonay G, Ann B, Jerome W, Du N, and Nekita Seifart to discuss project planning and strategy |
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $185.00 | $314.50 | 1107F21949: RE: 0907F08043: Worked with Pat McClurkin, Atul Ingole, and Clebersen Siansi to run RBE program and obtain extraction |
| 9/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F21950: RE: 0907F08044: Continued meeting with Scott O, Tonay G, Ann B, Jerome W, Du N, and Nekita Seifart to discuss project planning and strategy |
| 9/18/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26108: Discussed the KC 131213 & 131214 with Hassan and Victor and understood the access restrictions for test and production environment |
| 9/18/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26109: Obtained the screen shots and relevant documents from Hassan |
| 9/18/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26110: Checked the documents obtained from Hassan |
| 9/18/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26111: Documented the walkthrough template for KC 131213 &131214 |
| 9/18/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26112: Discussed the KC 131215, 131221 & 131222 with Victor |
| 9/18/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26113: Discussed the KC 131313 and 131314 with Victor |
| 9/18/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26114: Prepared the walkthrough documents |
| 9/18/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26115: Updated the testing documents and tracking sheet |
| 9/18/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26116: Obtained the files from Bharat and consolidated the same. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.7 | $65.00 | $45.50 | 1107F26117: Uploaded the files in the FTP for Jamshid to review and sent the e-mail from office |
| 9/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.6 | $390.00 | ($234.00) | 1107F21851: CR: 0907F08093: Weekly Delphi SOX update call |
| 9/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.6 | $390.00 | ($234.00) | 1107F21852: CR: 0907F08094: Review of project status |
| 9/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $420.00 | $252.00 | 1107F21915: RE: 0907F08093: Weekly Delphi SOX update call |
| 9/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $420.00 | $252.00 | 1107F21916: RE: 0907F08094: Review of project status |
| 9/18/2007 | Erickson, Dave | Partner | United States | Project Management | -1.6 | $430.00 | ($688.00) | 1107F21882: CR: 0907F08069: Discussion with team related to configurable controls testing approaches |
| 9/18/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $450.00 | $720.00 | 1107F21946: RE: 0907F08069: Discussion with team related to configurable controls testing approaches |
| 9/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F21869: CR: 0907F08036:  E-mail & correspondence related to Delphi SOX Project. |
| 9/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F21870: CR: 0907F08037: Discussion with K VanGorder regarding Delphi SOX Final Testing reports. |
| 9/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F21933: RE: 0907F08036:  E-mail & correspondence related to Delphi SOX Project. |
| 9/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F21934: RE: 0907F08037: Discussion with K VanGorder regarding Delphi SOX Final Testing reports. |
| 9/18/2007 | Feknous, Izem | Associate | France | ITGC Testing | -1.0 | $130.00 | ($130.00) | 1107F21838: CR: 0907F08140: Preparation of Ch.Rougier interview |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Feknous, Izem | Associate | France | ITGC Testing | -2.5 | $130.00 | ($325.00) | 1107F21839: CR: 0907F08141: Testing: Review/Analyse of evidences |
| 9/18/2007 | Feknous, Izem | Associate | France | ITGC Testing | -4.5 | $130.00 | ($585.00) | 1107F21840: CR: 0907F08142: Documentation of testing Logical Security |
| 9/18/2007 | Feknous, Izem | Associate | France | ITGC Testing | 1.0 | $145.00 | $145.00 | 1107F21902: RE: 0907F08140: Preparation of Ch.Rougier interview |
| 9/18/2007 | Feknous, Izem | Associate | France | ITGC Testing | 2.5 | $145.00 | $362.50 | 1107F21903: RE: 0907F08141: Testing: Review/Analyse of evidences |
| 9/18/2007 | Feknous, Izem | Associate | France | ITGC Testing | 4.5 | $145.00 | $652.50 | 1107F21904: RE: 0907F08142: Documentation of testing Logical Security |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F21853: CR: 0907F08104: Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F21854: CR: 0907F08105: Discussed tooling program with Steve Leiger and Kim Van Gorder (both PwC) |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F21855: CR: 0907F08106: Worked on Delphi finances so that we can report actuals and forecast to Dave Bayles (Delphi) |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F21856: CR: 0907F08107: Analyzed summaries and templates with billed and unbilled actuals with Paola Navarro (PwC) |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F21857: CR: 0907F08108: Worked on Delphi finances so that we can report actuals and forecast (i.e., executive summary) to Dave Bayles (Delphi) |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F21917: RE: 0907F08104: Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F21918: RE: 0907F08105: Discussed tooling program with Steve Leiger and Kim Van Gorder (both PwC) |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F21919: RE: 0907F08106: Worked on Delphi finances so that we can report actuals and forecast to Dave Bayles (Delphi) |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F21920: RE: 0907F08107: Analyzed summaries and templates with billed and unbilled actuals with Paola Navarro (PwC) |
| 9/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F21921: RE: 0907F08108: Worked on Delphi finances so that we can report actuals and forecast (i.e., executive summary) to Dave Bayles (Delphi) |
| 9/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.0 | $200.00 | ($200.00) | 1107F21887: CR: 0907F08065: Follow-up call with Ann Bianco and Nate Cummins to review tasks completed and set forth next steps. |
| 9/18/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F21951: RE: 0907F08065: Follow-up call with Ann Bianco and Nate Cummins to review tasks completed and set forth next steps. |
| 9/18/2007 | Lane, Christopher | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F21888: CR: 0907F08095: Update project plan with testing phase dates. |
| 9/18/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F21952: RE: 0907F08095: Update project plan with testing phase dates. |
| 9/18/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | -2.6 | $165.00 | ($429.00) | 1107F21834: CR: 0907F08059: Travel to Kokomo for on-site review with R. Thomas (PwC) (5.2hrs * 50%) |
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | -0.5 | $165.00 | ($82.50) | 1107F21841: CR: 0907F08057: Tooling work program meeting with S. Herbst and S. Leiger (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | -1.5 | $165.00 | ($247.50) | 1107F21842: CR: 0907F08058: On-site Tooling Review Overview meeting and preparation with K. Van Gorder, R. Thomas, S. Leiger (PwC), E. Marold (EY), and K. St. Romain (Delphi) |
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | -1.0 | $165.00 | ($165.00) | 1107F21843: CR: 0907F08060: Delphi Internal Control Meeting multiple attendees from PwC and Delphi |
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | -0.5 | $165.00 | ($82.50) | 1107F21844: CR: 0907F08061: Time Tracker meeting with R. Shehi and S. Leiger (PwC) |
| 9/18/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | 2.6 | $180.00 | $468.00 | 1107F21898: RE: 0907F08059: Travel to Kokomo for on-site review with R. Thomas (PwC) (5.2hrs * 50%) |
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | 0.5 | $180.00 | $90.00 | 1107F21905: RE: 0907F08057: Tooling work program meeting with S. Herbst and S. Leiger (PwC) |
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | 1.5 | $180.00 | $270.00 | 1107F21906: RE: 0907F08058: On-site Tooling Review Overview meeting and preparation with K. Van Gorder, R. Thomas, S. Leiger (PwC), E. Marold (EY), and K. St. Romain (Delphi) |
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | 1.0 | $180.00 | $180.00 | 1107F21907: RE: 0907F08060: Delphi Internal Control Meeting multiple attendees from PwC and Delphi |
| 9/18/2007 | Leiger, Steven | Manager | United States | Tooling | 0.5 | $180.00 | $90.00 | 1107F21908: RE: 0907F08061: Time Tracker meeting with R. Shehi and S. Leiger (PwC) |
| 9/18/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -4.5 | $160.00 | ($720.00) | 1107F21835: CR: 0907F08137: Documentation of WT testing |
| 9/18/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.5 | $160.00 | ($400.00) | 1107F21836: CR: 0907F08138: Testing: Review/Analyse of evidences |
| 9/18/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.0 | $160.00 | ($160.00) | 1107F21837: CR: 0907F08139: Preparation of Ch.Rougier interview |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 4.5 | $175.00 | $787.50 | 1107F21899: RE: 0907F08137: Documentation of WT testing |
| 9/18/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.5 | $175.00 | $437.50 | 1107F21900: RE: 0907F08138: Testing: Review/Analyse of evidences |
| 9/18/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $175.00 | $175.00 | 1107F21901: RE: 0907F08139: Preparation of Ch.Rougier interview |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F21845: CR: 0907F08045: Weekly SOX update call with Delphi SOX Team, Internal Audit, PwC and IC community |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.2 | $165.00 | ($363.00) | 1107F21846: CR: 0907F08046: Finances reconciliation for international TBs to be presented to D. Bayles in executive summary |
| 9/18/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -1.4 | $165.00 | ($231.00) | 1107F21847: CR: 0907F08047: Reviewed AHG status summary and provided review notes and instructions to staff |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F21848: CR: 0907F08048: Followed up on the cash allocation to tax projects and potential tax codes blocking |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.4 | $165.00 | ($231.00) | 1107F21849: CR: 0907F08049: Analyzed WIP Mgmt Template to determine budget baselines per TB, per region |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F21850: CR: 0907F08050: Analyzed summaries and templates with billed and unbilled actuals (Herbst, Navarro) |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F21909: RE: 0907F08045: Weekly SOX update call with Delphi SOX Team, Internal Audit, PwC and IC community |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F21910: RE: 0907F08046: Finances reconciliation for international TBs to be presented to D. Bayles in executive summary |
| 9/18/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.4 | $180.00 | $252.00 | 1107F21911: RE: 0907F08047: Reviewed AHG status summary and provided review notes and instructions to staff |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F21912: RE: 0907F08048: Followed up on the cash allocation to tax projects and potential tax codes blocking |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1107F21913: RE: 0907F08049: Analyzed WIP Mgmt Template to determine budget baselines per TB, per region |
| 9/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F21914: RE: 0907F08050: Analyzed summaries and templates with billed and unbilled actuals (Herbst, Navarro) |
| 9/18/2007 | Osterman, Scott | Director | United States | Project Management | -3.1 | $360.00 | ($1,116.00) | 1107F21889: CR: 0907F08096: Introductions and kickoff of security project with onboarding of CSC and Du |
| 9/18/2007 | Osterman, Scott | Director | United States | Project Management | -3.3 | $360.00 | ($1,188.00) | 1107F21890: CR: 0907F08097: Introductions and kickoff of security project with onboarding of CSC and Du.  Detailed review of project plan. |
| 9/18/2007 | Osterman, Scott | Director | United States | Project Management | -3.8 | $360.00 | ($1,368.00) | 1107F21891: CR: 0907F08098: Detailed review of project plans with CSC, discussion of security design technical methodology. |
| 9/18/2007 | Osterman, Scott | Director | United States | Project Management | 3.1 | $380.00 | $1,178.00 | 1107F21953: RE: 0907F08096: Introductions and kickoff of security project with onboarding of CSC and Du |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/18/2007 | Osterman, Scott | Director | United States | Project Management | 3.3 | $380.00 | $1,254.00 | 1107F21954: RE: 0907F08097: Introductions and kickoff of security project with onboarding of CSC and Du.  Detailed review of project plan. |
| 9/18/2007 | Osterman, Scott | Director | United States | Project Management | 3.8 | $380.00 | $1,444.00 | 1107F21955: RE: 0907F08098: Detailed review of project plans with CSC, discussion of security design technical methodology. |
| 9/18/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26118: Discussed the KC 131323 with Shamjith and Victor |
| 9/18/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26119: Checked the system configuration with Shamjith and also checked the log |
| 9/18/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26120: Documented the same again with Victor and Victor provided the DRP details |
| 9/18/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26121: Went through the DRP files and the related documents |
| 9/18/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26122: Documented the same in the walkthrough template |
| 9/18/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26123: Updated the testing template and reviewed the KC 131331 |
| 9/18/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.9 | $65.00 | $58.50 | 1107F26124: Observed the physical security in the server room and discussed with Shamjith and Victor |
| 9/18/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26125: Reviewed the server room log and obtained the scanned copy of the same for documentation |
| 9/18/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26126: Documented the KC 131331 in the walkthrough template |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F21892: CR: 0907F08040: Reviewing and responding to the emails regarding France & India testings.Responding to questions regarding the billing for for Blois testing from Brandon Braman. |
| 9/18/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -2.9 | $165.00 | ($478.50) | 1107F21893: CR: 0907F08038: Reviewing the India-ITGC workpapers to ensure it follows audit guidelines |
| 9/18/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -2.2 | $165.00 | ($363.00) | 1107F21894: CR: 0907F08039: Continued Reviewing the India-ITGC workpapers to ensure it follows audit guidelines |
| 9/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F21956: RE: 0907F08040: Reviewing and responding to the emails regarding France & India testings.Responding to questions regarding the billing for for Blois testing from Brandon Braman. |
| 9/18/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 2.9 | $180.00 | $522.00 | 1107F21957: RE: 0907F08038: Reviewing the India-ITGC workpapers to ensure it follows audit guidelines |
| 9/18/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 2.2 | $180.00 | $396.00 | 1107F21958: RE: 0907F08039: Continued Reviewing the India-ITGC workpapers to ensure it follows audit guidelines |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.7 | $110.00 | ($77.00) | 1107F21871: CR: 0907F08051:  Time tracker analysis. Manage users. |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.6 | $110.00 | ($396.00) | 1107F21872: CR: 0907F08052: Cleaning and reformatting the Milestone chart. |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.5 | $110.00 | ($275.00) | 1107F21873: CR: 0907F08053: Updating the WBS codes for the Project Tooling project. |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.2 | $110.00 | ($132.00) | 1107F21874: CR: 0907F08054:  Emails regarding the Milestone chart. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.5 | $110.00 | ($55.00) | 1107F21875: CR: 0907F08055: Review the Delphi time entry guidelines and time tracker with S Leiger (PwC). |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 1107F21935: RE: 0907F08051: Time tracker analysis. Manage users. |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.6 | $120.00 | $432.00 | 1107F21936: RE: 0907F08052: Cleaning and reformatting the Milestone chart. |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $120.00 | $300.00 | 1107F21937: RE: 0907F08053: Updating the WBS codes for the Project Tooling project. |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 1107F21938: RE: 0907F08054: Emails regarding the Milestone chart. |
| 9/18/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 1107F21939: RE: 0907F08055: Review the Delphi time entry guidelines and time tracker with S Leiger (PwC). |
| 9/18/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -4.3 | $130.00 | ($559.00) | 1107F21879: CR: 0907F08066: Downloading testing results (Report Testing performed in 2006) from Quickplace and organizing the results in ZIP files to be uploaded to Delphi's Map File |
| 9/18/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -2.8 | $130.00 | ($364.00) | 1107F21880: CR: 0907F08067: Continued Downloading testing results (Report Testing performed in 2006) from Quickplace and organizing the results in ZIP files to be uploaded to Delphi's Map File |
| 9/18/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -1.1 | $130.00 | ($143.00) | 1107F21881: CR: 0907F08068: Helping Genny Ayman (PwC) upload report testing results (from 2006) to Delphi's Map file |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/18/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 4.3 | $140.00 | $602.00 | 1107F21943: RE: 0907F08066: Downloading testing results (Report Testing performed in 2006) from Quickplace and organizing the results in ZIP files to be uploaded to Delphi's Map File |
| 9/18/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 2.8 | $140.00 | $392.00 | 1107F21944: RE: 0907F08067: Continued Downloading testing results (Report Testing performed in 2006) from Quickplace and organizing the results in ZIP files to be uploaded to Delphi's Map File |
| 9/18/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.1 | $140.00 | $154.00 | 1107F21945: RE: 0907F08068: Helping Genny Ayman (PwC) upload report testing results (from 2006) to Delphi's Map file |
| 9/18/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -2.6 | $120.00 | ($312.00) | 1107F21833: CR: 0907F08056:  Drive to kokomo, IN from detroit (5.2hrs * 50%) |
| 9/18/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 2.6 | $130.00 | $338.00 | 1107F21897: RE: 0907F08056:  Drive to kokomo, IN from detroit (5.2hrs * 50%) |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F21858: CR: 0907F08109: Debrief with Brown regarding status of teams |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21859: CR: 0907F08110:  SOX update meeting |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F21860: CR: 0907F08111:  Email to group regarding reporting expectations |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F21861: CR: 0907F08112: Answered questions reading sampling guidance |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F21862: CR: 0907F08113: Discussed whether IAS or management would do testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F21863: CR: 0907F08114: Preparartion for ICM meeting |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21864: CR: 0907F08115:  ICM meeting and follow up |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F21865: CR: 0907F08116: Debrief with Matt Fawcett (Delphi) |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F21866: CR: 0907F08117: Discussion with S Brown over pension implications |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21867: CR: 0907F08118: Debrief with Brown regarding status of teams |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F21868: CR: 0907F08119:  Update from Steve Leiger regarding tooling |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F21922: RE: 0907F08109: Debrief with Brown regarding status of teams |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21923: RE: 0907F08110:  SOX update meeting |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F21924: RE: 0907F08111:  Email to group regarding reporting expectations |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F21925: RE: 0907F08112: Answered questions reading sampling guidance |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F21926: RE: 0907F08113: Discussed whether IAS or management would do testing |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F21927: RE: 0907F08114: Preparartion for ICM meeting |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21928: RE: 0907F08115:  ICM meeting and follow up |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F21929: RE: 0907F08116: Debrief with Matt Fawcett (Delphi) |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F21930: RE: 0907F08117: Discussion with S Brown over pension implications |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21931: RE: 0907F08118: Debrief with Brown regarding status of teams |
| 9/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F21932: RE: 0907F08119:  Update from Steve Leiger regarding tooling |
| 9/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.7 | $95.00 | ($351.50) | 1107F21876: CR: 0907F08062: Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F21877: CR: 0907F08063: Continued Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.2 | $95.00 | ($209.00) | 1107F21878: CR: 0907F08064: Retrieve employee records from PSW system for 480 employees , as requested by  Watson Wyatt |
| 9/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.7 | $105.00 | $388.50 | 1107F21940: RE: 0907F08062: Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F21941: RE: 0907F08063: Continued Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F21942: RE: 0907F08064: Retrieve employee records from PSW system for 480 employees , as requested by  Watson Wyatt |
| 9/18/2007 | Zubres, Elizabeth | Administrative | United States | SOX 404 Sales and Use (Tax) | 1.6 | $80.00 | $128.00 | 1107F26107: Resouce allocation review - Sales and Use Tax |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/19/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -4.4 | $165.00 | ($726.00) | 1107F22020: CR: 0907F08195: Began review of logical security section of wlakthrough, making review notes |
| 9/19/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.7 | $165.00 | ($280.50) | 1107F22021: CR: 0907F08196: Reviewed changes to change mgmt section made by French team in response to review notes |
| 9/19/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -0.9 | $165.00 | ($148.50) | 1107F22022: CR: 0907F08197: held quick phone meeting with French team to discuss status of work |
| 9/19/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.4 | $180.00 | $792.00 | 1107F22082: RE: 0907F08195: Began review of logical security section of wlakthrough, making review notes |
| 9/19/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.7 | $180.00 | $306.00 | 1107F22083: RE: 0907F08196: Reviewed changes to change mgmt section made by French team in response to review notes |
| 9/19/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 0.9 | $180.00 | $162.00 | 1107F22084: RE: 0907F08197: held quick phone meeting with French team to discuss status of work |
| 9/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.3 | $260.00 | ($338.00) | 1107F21982: CR: 0907F08143: Review status of pension remediation testing for Grant Thornton audits |
| 9/19/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.3 | $280.00 | $364.00 | 1107F22044: RE: 0907F08143: Review status of pension remediation testing for Grant Thornton audits |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.1 | $165.00 | ($511.50) | 1107F22007: CR: 0907F08152: Meeting with Jerome W, Du N, Nokita S., Ann B, and Tonya G to begin knowledge transfer on role design project history and status |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.9 | $165.00 | ($313.50) | 1107F22008: CR: 0907F08153: Continued meeting with Jerome W, Du N, Nokita S, Ann B, and Tonya G to finalize initial knowledge transfer on role design project history |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $165.00 | ($181.50) | 1107F22009: CR: 0907F08154: Discussions with Pat M, Atul I, Ann B, and Clebberson S to coordinate extraction and transfer of RBE report |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.7 | $165.00 | ($280.50) | 1107F22010: CR: 0907F08155: Conversion of data from RBE report into the role redesign database |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.4 | $165.00 | ($231.00) | 1107F22011: CR: 0907F08156: Database query analysis to determine transactions missing from the role design according to the current RBE data |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1107F22069: RE: 0907F08152: Meeting with Jerome W, Du N, Nokita S., Ann B, and Tonya G to begin knowledge transfer on role design project history and status |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $185.00 | $351.50 | 1107F22070: RE: 0907F08153: Continued meeting with Jerome W, Du N, Nokita S, Ann B, and Tonya G to finalize initial knowledge transfer on role design project history |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1107F22071: RE: 0907F08154: Discussions with Pat M, Atul I, Ann B, and Clebberson S to coordinate extraction and transfer of RBE report |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $185.00 | $314.50 | 1107F22072: RE: 0907F08155: Conversion of data from RBE report into the role redesign database |
| 9/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $185.00 | $259.00 | 1107F22073: RE: 0907F08156: Database query analysis to determine transactions missing from the role design according to the current RBE data |
| 9/19/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.1 | $65.00 | $71.50 | 1107F26128: Discussed with Victor the system development controls |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26129: Prepared the requirement list for program development |
| 9/19/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26130: Followed up with Victor for the documents |
| 9/19/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26131: Obtained part of the documents and sat with Victor to understand the same |
| 9/19/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26132: Completed the walkthrough for KC 131513 |
| 9/19/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26133: Further discussed with Victor the other documents and updated the walkthrough document for 131514 |
| 9/19/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26134: Followed up with Victor for the documents |
| 9/19/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26135: Updated the tracker sheet for deficiencies noted |
| 9/19/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26136: Discussed the SOD with Bharat |
| 9/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.7 | $390.00 | ($663.00) | 1107F21988: CR: 0907F08198: Review of delphi SOX economics 1.7 |
| 9/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.7 | $420.00 | $714.00 | 1107F22050: RE: 0907F08198: Review of delphi SOX economics 1.7 |
| 9/19/2007 | Doherty, Lisa | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F26127: Resource allocation review process. |
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F21993: CR: 0907F08144:  E-mail and correspondence related to Delphi SOX Project - responded to inquiries and requests. |
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F21994: CR: 0907F08145: Discussion regarding SAP Report Tesing results with C Siansi (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F21995: CR: 0907F08146: Electronic filing of the SAP Report Testing into the Working Community Database. |
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F21996: CR: 0907F08147: Worked with K VanGorder (PwC) to record the Final Version Testing Results for France. |
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F22055: RE: 0907F08144:  E-mail and correspondence related to Delphi SOX Project - responded to inquiries and requests. |
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F22056: RE: 0907F08145: Discussion regarding SAP Report Tesing results with C Siansi (PwC). |
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F22057: RE: 0907F08146: Electronic filing of the SAP Report Testing into the Working Community Database. |
| 9/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F22058: RE: 0907F08147: Worked with K VanGorder (PwC) to record the Final Version Testing Results for France. |
| 9/19/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.1 | $110.00 | ($341.00) | 1107F22002: CR: 0907F08169:  PG2 manual verification control testing documentation, review, formatting, and updating the document control B5 |
| 9/19/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.8 | $110.00 | ($418.00) | 1107F22003: CR: 0907F08170:  PG2 manual verification control testing documentation, review, formatting, and updating the document control B6 |
| 9/19/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.1 | $110.00 | ($341.00) | 1107F22004: CR: 0907F08171:  PG2 manual verification control testing documentation, review, formatting, and updating the document control D4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $120.00 | $372.00 | 1107F22064: RE: 0907F08169:  PG2 manual verification control testing documentation, review, formatting, and updating the document control B5 |
| 9/19/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.8 | $120.00 | $456.00 | 1107F22065: RE: 0907F08170:  PG2 manual verification control testing documentation, review, formatting, and updating the document control B6 |
| 9/19/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $120.00 | $372.00 | 1107F22066: RE: 0907F08171:  PG2 manual verification control testing documentation, review, formatting, and updating the document control D4 |
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | -0.6 | $130.00 | ($78.00) | 1107F21973: CR: 0907F08239: Preparation interview with Ch.Rougier (meeting postponed but few additionnal information obtained during our call) |
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | -3.2 | $130.00 | ($416.00) | 1107F21974: CR: 0907F08240: Documentation Effectiveness Testing (Logical Security) |
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | -3.5 | $130.00 | ($455.00) | 1107F21975: CR: 0907F08241: Testing: Review/Analyse of evidences |
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | -0.7 | $130.00 | ($91.00) | 1107F21976: CR: 0907F08242:  PwC Internal Meeting (with PwC US) |
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | 0.6 | $145.00 | $87.00 | 1107F22035: RE: 0907F08239: Preparation interview with Ch.Rougier (meeting postponed but few additionnal information obtained during our call) |
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | 3.2 | $145.00 | $464.00 | 1107F22036: RE: 0907F08240: Documentation Effectiveness Testing (Logical Security) |
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | 3.5 | $145.00 | $507.50 | 1107F22037: RE: 0907F08241: Testing: Review/Analyse of evidences |
| 9/19/2007 | Feknous, Izem | Associate | France | ITGC Testing | 0.7 | $145.00 | $101.50 | 1107F22038: RE: 0907F08242:  PwC Internal Meeting (with PwC US) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F21989: CR: 0907F08206: Discussed template with budget baselines provided to international managers with Paola Navarro (PwC) |
| 9/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F21990: CR: 0907F08207: Worked on Delphi finances (i.e., executive summary) so that we can report actuals and forecast to Dave Bayles (Delphi) |
| 9/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F21991: CR: 0907F08208: DIscussed/worked on layout of executive summary including actuals for 2006 and 2007 with Paola Navarro |
| 9/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F22051: RE: 0907F08206: Discussed template with budget baselines provided to international managers with Paola Navarro (PwC) |
| 9/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F22052: RE: 0907F08207: Worked on Delphi finances (i.e., executive summary) so that we can report actuals and forecast to Dave Bayles (Delphi) |
| 9/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F22053: RE: 0907F08208: DIscussed/worked on layout of executive summary including actuals for 2006 and 2007 with Paola Navarro |
| 9/19/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | -2.6 | $165.00 | ($429.00) | 1107F21962: CR: 0907F08172:  Travel to Kokomo for on-site review with R. Thomas (PwC) (5.2hrs * 50%) |
| 9/19/2007 | Leiger, Steven | Manager | United States | Tooling | -2.5 | $165.00 | ($412.50) | 1107F21980: CR: 0907F08173: Tooling process walk through meeting with R. Hufman, B. Frost (Delphi), E. Marold (EY), R. Thomas and S. Leiger (PwC) |
| 9/19/2007 | Leiger, Steven | Manager | United States | Tooling | -4.7 | $165.00 | ($775.50) | 1107F21981: CR: 0907F08174: Testing for policy compliance of E&S tooling process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | 2.6 | $180.00 | $468.00 | 1107F22024: RE: 0907F08172: Travel to Kokomo for on-site review with R. Thomas (PwC) (5.2hrs * 50%) |
| 9/19/2007 | Leiger, Steven | Manager | United States | Tooling | 2.5 | $180.00 | $450.00 | 1107F22042: RE: 0907F08173: Tooling process walk through meeting with R. Hufman, B. Frost (Delphi), E. Marold (EY), R. Thomas and S. Leiger (PwC) |
| 9/19/2007 | Leiger, Steven | Manager | United States | Tooling | 4.7 | $180.00 | $846.00 | 1107F22043: RE: 0907F08174: Testing for policy compliance of E&S tooling process. |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.2 | $160.00 | ($192.00) | 1107F21963: CR: 0907F08229: Prepare mail to HP for Change Management and mail to Jacques Petite for meeting StuartParker |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.5 | $160.00 | ($400.00) | 1107F21964: CR: 0907F08230: Testing: Review/Analyse of evidences |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -3.0 | $160.00 | ($480.00) | 1107F21965: CR: 0907F08231: Documentation of WT testing |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.6 | $160.00 | ($96.00) | 1107F21966: CR: 0907F08232: Preparation interview with Ch.Rougier (meeting postponed but few additionnal information obtained during our call) |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.7 | $160.00 | ($112.00) | 1107F21967: CR: 0907F08233: PwC Internal Meeting |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $175.00 | $210.00 | 1107F22025: RE: 0907F08229: Prepare mail to HP for Change Management and mail to Jacques Petite for meeting StuartParker |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.5 | $175.00 | $437.50 | 1107F22026: RE: 0907F08230: Testing: Review/Analyse of evidences |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 3.0 | $175.00 | $525.00 | 1107F22027: RE: 0907F08231: Documentation of WT testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.6 | $175.00 | $105.00 | 1107F22028: RE: 0907F08232: Preparation interview with Ch.Rougier (meeting postponed but few additionnal information obtained during our call) |
| 9/19/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.7 | $175.00 | $122.50 | 1107F22029: RE: 0907F08233: PwC Internal Meeting |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.7 | $165.00 | ($280.50) | 1107F21983: CR: 0907F08157: Discussion on template with budget baselines provided to international managers (Navarro, Herbst) |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.6 | $165.00 | ($264.00) | 1107F21984: CR: 0907F08158: Discussed layout of executive summary including actuals for 2006 and 2007 |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.3 | $165.00 | ($379.50) | 1107F21985: CR: 0907F08159: Prepared budget summary for all international projects in scope for 2007 |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F21986: CR: 0907F08160: Followed up on Pensions project projections for the remainder of 2007 to update executive summary |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F21987: CR: 0907F08161: Instructed team to provide summary of services incurred in 2006 VS 2007, segregating unbilled from billed |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1107F22045: RE: 0907F08157: Discussion on template with budget baselines provided to international managers (Navarro, Herbst) |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1107F22046: RE: 0907F08158: Discussed layout of executive summary including actuals for 2006 and 2007 |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1107F22047: RE: 0907F08159: Prepared budget summary for all international projects in scope for 2007 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F22048: RE: 0907F08160: Followed up on Pensions project projections for the remainder of 2007 to update executive summary |
| 9/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F22049: RE: 0907F08161: Instructed team to provide summary of services incurred in 2006 VS 2007, segregating unbilled from billed |
| 9/19/2007 | Osterman, Scott | Director | United States | Project Management | -3.8 | $360.00 | ($1,368.00) | 1107F22012: CR: 0907F08200: Continue detailed review of project plans with CSC, discussion of security design technical methodology. Review of questions from CSC. |
| 9/19/2007 | Osterman, Scott | Director | United States | Project Management | -2.4 | $360.00 | ($864.00) | 1107F22013: CR: 0907F08201: Continue detailed review of project plans with CSC, additional conversation with Ann regarding division of responsibilities. |
| 9/19/2007 | Osterman, Scott | Director | United States | Project Management | -2.1 | $360.00 | ($756.00) | 1107F22014: CR: 0907F08202: Finalize review of plan with CSC |
| 9/19/2007 | Osterman, Scott | Director | United States | Project Management | 3.8 | $380.00 | $1,444.00 | 1107F22074: RE: 0907F08200: Continue detailed review of project plans with CSC, discussion of security design technical methodology. Review of questions from CSC. |
| 9/19/2007 | Osterman, Scott | Director | United States | Project Management | 2.4 | $380.00 | $912.00 | 1107F22075: RE: 0907F08201: Continue detailed review of project plans with CSC, additional conversation with Ann regarding division of responsibilities. |
| 9/19/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $380.00 | $798.00 | 1107F22076: RE: 0907F08202: Finalize review of plan with CSC |
| 9/19/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26137: Discussed the KC 131122 with Hassan and Victor. Obtained the list of new joinees from Das and selected a sample for review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26138: Obtained the access forms and reviewed the same and documented |
| 9/19/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26139: Documented the walkthrough template for KC 131122 |
| 9/19/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26140: completed the testing template for KC 131122 |
| 9/19/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26141: Discussed the KC131123 with Victor and Hassan and obtained the system generated list of access rights and checked the same |
| 9/19/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26142: Documented the exceptions and prepared the annexure |
| 9/19/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26143: Prepared the walkthrough template for KC 131123 |
| 9/19/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26144: Prepared the testing documents for KC 131123 and completed the attachment |
| 9/19/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26145: Discussed the SOD review with Das and revised the documents |
| 9/19/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | -3.2 | $130.00 | ($416.00) | 1107F21968: CR: 0907F08234:  final summary of findings |
| 9/19/2007 | Rotthaus, Maike | Associate | Germany | Validation (Foreign staff use only) | 3.2 | $145.00 | $464.00 | 1107F22030: RE: 0907F08234:  final summary of findings |
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F22015: CR: 0907F08148: Preparing a description for the expenses related to Grundig & Stonehouse testing's trips as it is required by the Delphi's bankruptcy court. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.7 | $165.00 | ($115.50) | 1107F22016: CR: 0907F08149: Participated in a meeting to discuss issue #17 for Stonehouse. Other participants of the meeting were; Arenz, Heribert; Manish Zaveri, David Grail, Steve Sanford and Heribert Arenz |
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.8 | $165.00 | ($132.00) | 1107F22017: CR: 0907F08150: Reviewing and responding to emails regarding ITGC testings and issues; such as Priyaranjan Das (India testing), Lawrence Russell (Stonehouse Testing). |
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -2.2 | $165.00 | ($363.00) | 1107F22019: CR: 0907F08151: Reviewing India ITGC testing workpapers to ensure the audit properly executed. |
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F22077: RE: 0907F08148: Preparing a description for the expenses related to Grundig & Stonehouse testing's trips as it is required by the Delphi's bankruptcy court. |
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.7 | $180.00 | $126.00 | 1107F22078: RE: 0907F08149: Participated in a meeting to discuss issue #17 for Stonehouse. Other participants of the meeting were; Arenz, Heribert; Manish Zaveri, David Grail, Steve Sanford and Heribert Arenz |
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $180.00 | $144.00 | 1107F22079: RE: 0907F08150: Reviewing and responding to emails regarding ITGC testings and issues; such as Priyaranjan Das (India testing), Lawrence Russell (Stonehouse Testing). |
| 9/19/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 2.2 | $180.00 | $396.00 | 1107F22081: RE: 0907F08151: Reviewing India ITGC testing workpapers to ensure the audit properly executed. |
| 9/19/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F21997: CR: 0907F08162:  Time tracker analysis. Manage users. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.6 | $110.00 | ($396.00) | 1107F21998: CR: 0907F08163: Assisting the teams in the field to update the status reports. |
| 9/19/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.1 | $110.00 | ($341.00) | 1107F21999: CR: 0907F08164: Assisting P Navarro and S Herbst (PwC) to reconcile total hrs and dollars for Jan and Feb 2007. |
| 9/19/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F22059: RE: 0907F08162:  Time tracker analysis. Manage users. |
| 9/19/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.6 | $120.00 | $432.00 | 1107F22060: RE: 0907F08163: Assisting the teams in the field to update the status reports. |
| 9/19/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.1 | $120.00 | $372.00 | 1107F22061: RE: 0907F08164: Assisting P Navarro and S Herbst (PwC) to reconcile total hrs and dollars for Jan and Feb 2007. |
| 9/19/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -5.2 | $130.00 | ($676.00) | 1107F22005: CR: 0907F08178: Researching ways to obtain the accounting documents needed to complete the application controls testing for control EX-D1 for P01 (SAP version 3.1i) |
| 9/19/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.7 | $130.00 | ($351.00) | 1107F22006: CR: 0907F08179: Continued Researching ways to obtain the accounting documents needed to complete the application controls testing for control EX-D1 for P01 (SAP version 3.1i) |
| 9/19/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.2 | $140.00 | $728.00 | 1107F22067: RE: 0907F08178: Researching ways to obtain the accounting documents needed to complete the application controls testing for control EX-D1 for P01 (SAP version 3.1i) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.7 | $140.00 | $378.00 | 1107F22068: RE: 0907F08179: Continued Researching ways to obtain the accounting documents needed to complete the application controls testing for control EX-D1 for P01 (SAP version 3.1i) |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -2.6 | $120.00 | ($312.00) | 1107F21961: CR: 0907F08168:  Drive back from kokomo, IN to detroit (5.2hrs * 50%) |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -0.5 | $120.00 | ($60.00) | 1107F21977: CR: 0907F08165: Tooling update meeting with Karen St. Romain (delphi) and Steve Leiger (pwc) |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -2.5 | $120.00 | ($300.00) | 1107F21978: CR: 0907F08166: Tooling process walk through meeting with R. Hoffman, B. Frost (Delphi), E. Marold (EY), R. Thomas and S. Leiger (PwC) |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -4.7 | $120.00 | ($564.00) | 1107F21979: CR: 0907F08167:  testing for policy compliance of E&S tooling process on 9/19. |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 2.6 | $130.00 | $338.00 | 1107F22023: RE: 0907F08168:  Drive back from kokomo, IN to detroit (5.2hrs * 50%) |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 0.5 | $130.00 | $65.00 | 1107F22039: RE: 0907F08165: Tooling update meeting with Karen St. Romain (delphi) and Steve Leiger (pwc) |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.5 | $130.00 | $325.00 | 1107F22040: RE: 0907F08166: Tooling process walk through meeting with R. Hoffman, B. Frost (Delphi), E. Marold (EY), R. Thomas and S. Leiger (PwC) |
| 9/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.7 | $130.00 | $611.00 | 1107F22041: RE: 0907F08167:  testing for policy compliance of E&S tooling process on 9/19. |
| 9/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F21992: CR: 0907F08209: Review tooling test documentation E&S |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F22054: RE: 0907F08209: Review tooling test documentation E&S |
| 9/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.3 | $95.00 | ($313.50) | 1107F22000: CR: 0907F08175: Retrieve employee records from PSW system for 480 employees , as requested by  Watson Wyatt |
| 9/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -5.8 | $95.00 | ($551.00) | 1107F22001: CR: 0907F08176: Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 1107F22062: RE: 0907F08175: Retrieve employee records from PSW system for 480 employees , as requested by  Watson Wyatt |
| 9/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 5.8 | $105.00 | $609.00 | 1107F22063: RE: 0907F08176: Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F21969: CR: 0907F08235:  Update of weekly status report |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.0 | $130.00 | ($130.00) | 1107F21970: CR: 0907F08236:  Update of weekly status report |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F21971: CR: 0907F08237:  Billing preparation for July 23rd to Sept 21st |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -3.0 | $130.00 | ($390.00) | 1107F21972: CR: 0907F08238:  Billing preparation for July 23rd to Sept 21st |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F22031: RE: 0907F08235:  Update of weekly status report |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.0 | $145.00 | $145.00 | 1107F22032: RE: 0907F08236:  Update of weekly status report |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F22033: RE: 0907F08237:  Billing preparation for July 23rd to Sept 21st |
| 9/19/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 3.0 | $145.00 | $435.00 | 1107F22034: RE: 0907F08238:  Billing preparation for July 23rd to Sept 21st |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F22018: CR: 0907F08199: Emails - followup on Blois and india work in progress |
| 9/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F22080: RE: 0907F08199: Emails - followup on Blois and india work in progress |
| 9/20/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -4.8 | $165.00 | ($792.00) | 1107F22150: CR: 0907F08298: Continued detailed review of logical security walkthrough testing |
| 9/20/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.8 | $165.00 | ($297.00) | 1107F22151: CR: 0907F08299: Discussed open issues with Delphi mgmt regarding security issues. |
| 9/20/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.4 | $165.00 | ($231.00) | 1107F22152: CR: 0907F08300:  Held status meeting with French team, reviewed fixed review notes |
| 9/20/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.8 | $180.00 | $864.00 | 1107F22218: RE: 0907F08298: Continued detailed review of logical security walkthrough testing |
| 9/20/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.8 | $180.00 | $324.00 | 1107F22219: RE: 0907F08299: Discussed open issues with Delphi mgmt regarding security issues. |
| 9/20/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.4 | $180.00 | $252.00 | 1107F22220: RE: 0907F08300:  Held status meeting with French team, reviewed fixed review notes |
| 9/20/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -1.0 | $260.00 | ($260.00) | 1107F22109: CR: 0907F08243: Review status of foreign SOX work for round one testing |
| 9/20/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.0 | $280.00 | $280.00 | 1107F22177: RE: 0907F08243: Review status of foreign SOX work for round one testing |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.3 | $165.00 | ($49.50) | 1107F22085: CR: 0907F08253:  Delphi Travel from Dayton to ORD (.6hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F22138: CR: 0907F08249: Meeting with Du N, Jerome W, Nokita S, ANn B, Tonya G, and Scott O regarding project plan updates made by CSC |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F22139: CR: 0907F08250: Continued meeting with Nokita S, Scott O, Tonya G, Ann B, and Du N regarding project plan changes included by CSC |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.6 | $165.00 | ($264.00) | 1107F22140: CR: 0907F08251:  Began mapping of unassigned transactions to role redesign |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $165.00 | ($396.00) | 1107F22141: CR: 0907F08252: Continued mapping of unassigned transactions from current RBE data to role design |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.3 | $185.00 | $55.50 | 1107F22153: RE: 0907F08253:  Delphi Travel from Dayton to ORD (.6hrs * 50%) |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F22206: RE: 0907F08249: Meeting with Du N, Jerome W, Nokita S, ANn B, Tonya G, and Scott O regarding project plan updates made by CSC |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F22207: RE: 0907F08250: Continued meeting with Nokita S, Scott O, Tonya G, Ann B, and Du N regarding project plan changes included by CSC |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 1107F22208: RE: 0907F08251:  Began mapping of unassigned transactions to role redesign |
| 9/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1107F22209: RE: 0907F08252: Continued mapping of unassigned transactions from current RBE data to role design |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/20/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26146: Checked the documents provided by Victor in KC 131515 and 131516 |
| 9/20/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26147: Discussed with Victor the exact requirement for the controls |
| 9/20/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26148: Documented the KC 131515 and 131516 |
| 9/20/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26149: Obtained the documents for KC 131518 from Victor |
| 9/20/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26150: Checked the e-mails and other supporting documents. Got the scanned copy of the sign off documents |
| 9/20/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26151: Documented the KC 131518 |
| 9/20/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26152: Discussed with Victor on the finding and queries and agreed with him on the preliminary deficiencies |
| 9/20/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26153: Discussed the KC 131522 and 131523 with Victor and discussed the same. |
| 9/20/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26154: Obtained the documents from Bharat and consolidated the same |
| 9/20/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.0 | $390.00 | ($390.00) | 1107F22117: CR: 0907F08301: Weekly PwC update meeting 1.0 |
| 9/20/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F22185: RE: 0907F08301: Weekly PwC update meeting 1.0 |
| 9/20/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -1.5 | $180.00 | ($270.00) | 1107F22086: CR: 0907F08281:  Travel from Cedar Rapids, Iowa to Tory, Michigan. (3hrs * 50%) |
| 9/20/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 1.5 | $190.00 | $285.00 | 1107F22154: RE: 0907F08281:  Travel from Cedar Rapids, Iowa to Tory, Michigan. (3hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F22123: CR: 0907F08244: Updated Delphi Internet access with L Meyers (Delphi). |
| 9/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F22124: CR: 0907F08245: E-mail and correspondence related to Delphi SOX project. |
| 9/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F22191: RE: 0907F08244: Updated Delphi Internet access with L Meyers (Delphi). |
| 9/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F22192: RE: 0907F08245: E-mail and correspondence related to Delphi SOX project. |
| 9/20/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.4 | $110.00 | ($484.00) | 1107F22134: CR: 0907F08269: P01 manual verification control testing documentation for control A5 |
| 9/20/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.6 | $110.00 | ($506.00) | 1107F22135: CR: 0907F08270: P01 manual verification control testing documentation for control A6 |
| 9/20/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.4 | $120.00 | $528.00 | 1107F22202: RE: 0907F08269: P01 manual verification control testing documentation for control A5 |
| 9/20/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.6 | $120.00 | $552.00 | 1107F22203: RE: 0907F08270: P01 manual verification control testing documentation for control A6 |
| 9/20/2007 | Feknous, Izem | Associate | France | ITGC Testing | -3.5 | $130.00 | ($455.00) | 1107F22100: CR: 0907F08347: Testing with Christophe Rougier |
| 9/20/2007 | Feknous, Izem | Associate | France | ITGC Testing | -3.4 | $130.00 | ($442.00) | 1107F22101: CR: 0907F08348: Documentation WT (Logical Security) |
| 9/20/2007 | Feknous, Izem | Associate | France | ITGC Testing | -1.1 | $130.00 | ($143.00) | 1107F22102: CR: 0907F08349: PwC Internal Meeting: Conf-Call with Brandon Braman for testing strategy and update status |
| 9/20/2007 | Feknous, Izem | Associate | France | ITGC Testing | 3.5 | $145.00 | $507.50 | 1107F22168: RE: 0907F08347: Testing with Christophe Rougier |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Feknous, Izem | Associate | France | ITGC Testing | 3.4 | $145.00 | $493.00 | 1107F22169: RE: 0907F08348: Documentation WT (Logical Security) |
| 9/20/2007 | Feknous, Izem | Associate | France | ITGC Testing | 1.1 | $145.00 | $159.50 | 1107F22170: RE: 0907F08349:  PwC Internal Meeting: Conf-Call with Brandon Braman for testing strategy and update status |
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F22118: CR: 0907F08311: Determined communications to be sent to Brazil, Spain and Morocco re: reporting time and expenses with Paola Navarro (PwC) |
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F22119: CR: 0907F08312: Discussed 2006 and 2007 foreign billings with Andrea Clark Smith |
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F22120: CR: 0907F08313: Analized summary template listing international fees and expenses to be included in executive summary for D. Bayles with Paola Navarro (PwC) |
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F22121: CR: 0907F08314: Discussed next steps for developing finance report (i.e., executive summary) for Dave Bayles (Delphi) |
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F22186: RE: 0907F08311: Determined communications to be sent to Brazil, Spain and Morocco re: reporting time and expenses with Paola Navarro (PwC) |
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F22187: RE: 0907F08312: Discussed 2006 and 2007 foreign billings with Andrea Clark Smith |
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F22188: RE: 0907F08313: Analized summary template listing international fees and expenses to be included in executive summary for D. Bayles with Paola Navarro (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F22189: RE: 0907F08314: Discussed next steps for developing finance report (i.e., executive summary) for Dave Bayles (Delphi) |
| 9/20/2007 | Lane, Christopher | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F22142: CR: 0907F08302: Update project plan with control-point phase dates. |
| 9/20/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F22210: RE: 0907F08302: Update project plan with control-point phase dates. |
| 9/20/2007 | Leiger, Steven | Manager | United States | Tooling | -1.0 | $165.00 | ($165.00) | 1107F22106: CR: 0907F08271: Tooling status update meeting with K. St. Morain (Delphi), R. Thomsas, S. Leiger |
| 9/20/2007 | Leiger, Steven | Manager | United States | Tooling | -2.7 | $165.00 | ($445.50) | 1107F22107: CR: 0907F08272: E&S Tooling deliverable preparation and review |
| 9/20/2007 | Leiger, Steven | Manager | United States | Tooling | -4.6 | $165.00 | ($759.00) | 1107F22108: CR: 0907F08273: Review E&S walk through documentation. |
| 9/20/2007 | Leiger, Steven | Manager | United States | Tooling | 1.0 | $180.00 | $180.00 | 1107F22174: RE: 0907F08271: Tooling status update meeting with K. St. Morain (Delphi), R. Thomsas, S. Leiger |
| 9/20/2007 | Leiger, Steven | Manager | United States | Tooling | 2.7 | $180.00 | $486.00 | 1107F22175: RE: 0907F08272: E&S Tooling deliverable preparation and review |
| 9/20/2007 | Leiger, Steven | Manager | United States | Tooling | 4.6 | $180.00 | $828.00 | 1107F22176: RE: 0907F08273: Review E&S walk through documentation. |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.9 | $160.00 | ($144.00) | 1107F22087: CR: 0907F08334: PwC Internal Meeting: Conf-Call with Brandon Braman for testing strategy and update status |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -3.9 | $160.00 | ($624.00) | 1107F22088: CR: 0907F08335: Documentation of WT testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -2.5 | $160.00 | ($400.00) | 1107F22089: CR: 0907F08336: Interview Christophe Rougier |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.2 | $160.00 | ($192.00) | 1107F22090: CR: 0907F08337: Prepare closing meeting |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.5 | $160.00 | ($80.00) | 1107F22091: CR: 0907F08338:  Week status meeting to go over deficiencies with Jacques P., Philippe H. (2x15min) |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.9 | $175.00 | $157.50 | 1107F22155: RE: 0907F08334:  PwC Internal Meeting: Conf-Call with Brandon Braman for testing strategy and update status |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 3.9 | $175.00 | $682.50 | 1107F22156: RE: 0907F08335: Documentation of WT testing |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 2.5 | $175.00 | $437.50 | 1107F22157: RE: 0907F08336: Interview Christophe Rougier |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.2 | $175.00 | $210.00 | 1107F22158: RE: 0907F08337: Prepare closing meeting |
| 9/20/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.5 | $175.00 | $87.50 | 1107F22159: RE: 0907F08338:  Week status meeting to go over deficiencies with Jacques P., Philippe H. (2x15min) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F22110: CR: 0907F08254: Determined communications to be sent to Brazil, Spain and Morocco re: reporting time and expenses |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F22111: CR: 0907F08255: Discussed project finances with A. Clark Smith. Explained requirements of the template to be developed |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F22112: CR: 0907F08256: Analyzed summary template listing international fees and expenses to be included in executive summary for D. Bayles (Herbst, Navarro) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F22113: CR: 0907F08257: Discussed next steps for developing finance report for Dave Bayles (Delphi) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F22114: CR: 0907F08258: Sent emails received from the international teams for pending service invoicing to consider in the creation of the finances template |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F22115: CR: 0907F08259: Followed up on April and May invoices with Kathy Schaefer (Delphi) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.4 | $165.00 | ($396.00) | 1107F22116: CR: 0907F08260: Made revisions to summary template listing international fees and expenses to be included in executive summary for D. Bayles (Herbst, Navarro) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F22178: RE: 0907F08254: Determined communications to be sent to Brazil, Spain and Morocco re: reporting time and expenses |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F22179: RE: 0907F08255: Discussed project finances with A. Clark Smith. Explained requirements of the template to be developed |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F22180: RE: 0907F08256: Analyzed summary template listing international fees and expenses to be included in executive summary for D. Bayles (Herbst, Navarro) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F22181: RE: 0907F08257: Discussed next steps for developing finance report for Dave Bayles (Delphi) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F22182: RE: 0907F08258: Sent emails received from the international teams for pending service invoicing to consider in the creation of the finances template |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F22183: RE: 0907F08259: Followed up on April and May invoices with Kathy Schaefer (Delphi) |
| 9/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 1107F22184: RE: 0907F08260:  Made revisions to summary template listing international fees and expenses to be included in executive summary for D. Bayles (Herbst, Navarro) |
| 9/20/2007 | Osterman, Scott | Director | United States | Project Management | -3.3 | $360.00 | ($1,188.00) | 1107F22143: CR: 0907F08305: Review CSC plans for GRC |
| 9/20/2007 | Osterman, Scott | Director | United States | Project Management | -3.3 | $360.00 | ($1,188.00) | 1107F22144: CR: 0907F08306: continue Review CSC plans for GRC |
| 9/20/2007 | Osterman, Scott | Director | United States | Project Management | 3.3 | $380.00 | $1,254.00 | 1107F22211: RE: 0907F08305: Review CSC plans for GRC |
| 9/20/2007 | Osterman, Scott | Director | United States | Project Management | 3.3 | $380.00 | $1,254.00 | 1107F22212: RE: 0907F08306: continue Review CSC plans for GRC |
| 9/20/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26155: Discussed the KC 131124 with Hassan and Victor. Discussed with Das on the privileged accounts access details |
| 9/20/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26156: Obtained the details of access to privileged accounts from Hassan and discussed with Victor the reasons for access to more than one person |
| 9/20/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26157: Documented the discussion with Victor in the walkthrough template and attached the soft copies |
| 9/20/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26158: Selected a sample for KC 131126 for resigned employees for access removal from application and obtained the documents from Hassan |
| 9/20/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26159: Reviewed the documents and prepared the walkthrough template |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26160: Prepared the testing template for KC 131126 |
| 9/20/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26161: Documented the exceptions and discussed with Hassan and Victor |
| 9/20/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.1 | $65.00 | $71.50 | 1107F26162: For KC 131124 obtained further documents and validated the same |
| 9/20/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.4 | $65.00 | $26.00 | 1107F26163: Checked the entire documents and the attachments and updated the same |
| 9/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F22145: CR: 0907F08246: Participating in the weekly Delphi IT Coordinators meeting to discuss SOX related issues and progress |
| 9/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.8 | $165.00 | ($132.00) | 1107F22146: CR: 0907F08247: Reviewing emails and responding to questions about ITGC testings and issues |
| 9/20/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -1.2 | $165.00 | ($198.00) | 1107F22149: CR: 0907F08248: Reviewing India ITGC testing workpapers to ensure it follows Delphi ITGC testing Guidlines |
| 9/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F22213: RE: 0907F08246: Participating in the weekly Delphi IT Coordinators meeting to discuss SOX related issues and progress |
| 9/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.8 | $180.00 | $144.00 | 1107F22214: RE: 0907F08247: Reviewing emails and responding to questions about ITGC testings and issues |
| 9/20/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 1.2 | $180.00 | $216.00 | 1107F22217: RE: 0907F08248: Reviewing India ITGC testing workpapers to ensure it follows Delphi ITGC testing Guidlines |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.2 | $200.00 | ($40.00) | 1107F22098: CR: 0907F08345: Discussion regarding hours and biling with Kristy Woods (PwC-US). |
| 9/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | -0.3 | $200.00 | ($60.00) | 1107F22099: CR: 0907F08346: Discussion regarding hours and biling with Kristy Woods (PwC-US). |
| 9/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.2 | $215.00 | $43.00 | 1107F22166: RE: 0907F08345: Discussion regarding hours and biling with Kristy Woods (PwC-US). |
| 9/20/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.3 | $215.00 | $64.50 | 1107F22167: RE: 0907F08346: Discussion regarding hours and biling with Kristy Woods (PwC-US). |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F22125: CR: 0907F08261:  Time tracker analysis. Manage users. |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.4 | $110.00 | ($154.00) | 1107F22126: CR: 0907F08262: Created and sent the internal risk/issue logs to each team. |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.5 | $110.00 | ($165.00) | 1107F22127: CR: 0907F08263:  Sent the Milestone reports to each team on the field. |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.8 | $110.00 | ($198.00) | 1107F22128: CR: 0907F08264: Created status report for ITGC project. |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.6 | $110.00 | ($286.00) | 1107F22129: CR: 0907F08265: Reconciling expenses with the finance report. |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F22193: RE: 0907F08261:  Time tracker analysis. Manage users. |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.4 | $120.00 | $168.00 | 1107F22194: RE: 0907F08262: Created and sent the internal risk/issue logs to each team. |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1107F22195: RE: 0907F08263:  Sent the Milestone reports to each team on the field. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.8 | $120.00 | $216.00 | 1107F22196: RE: 0907F08264: Created status report for ITGC project. |
| 9/20/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.6 | $120.00 | $312.00 | 1107F22197: RE: 0907F08265: Reconciling expenses with the finance report. |
| 9/20/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.9 | $130.00 | ($637.00) | 1107F22136: CR: 0907F08279: Researching ways to obtain the accounting documents needed to complete the application controls testing for control EX-D1 for P01 (SAP version 3.1i) |
| 9/20/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F22137: CR: 0907F08280: Documenting testing results for control EX-D1 for P01 (SAP version 3.1i) |
| 9/20/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.9 | $140.00 | $686.00 | 1107F22204: RE: 0907F08279: Researching ways to obtain the accounting documents needed to complete the application controls testing for control EX-D1 for P01 (SAP version 3.1i) |
| 9/20/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F22205: RE: 0907F08280: Documenting testing results for control EX-D1 for P01 (SAP version 3.1i) |
| 9/20/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -3.1 | $120.00 | ($372.00) | 1107F22103: CR: 0907F08266: Tooling documentation for E&S |
| 9/20/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -3.4 | $120.00 | ($408.00) | 1107F22104: CR: 0907F08267: Continued Tooling documentation for E&S |
| 9/20/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -0.8 | $120.00 | ($96.00) | 1107F22105: CR: 0907F08268: Preparation for tooling reviews of other divisions |
| 9/20/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.1 | $130.00 | $403.00 | 1107F22171: RE: 0907F08266: Tooling documentation for E&S |
| 9/20/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.4 | $130.00 | $442.00 | 1107F22172: RE: 0907F08267: Continued Tooling documentation for E&S |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/20/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 0.8 | $130.00 | $104.00 | 1107F22173: RE: 0907F08268: Preparation for tooling reviews of other divisions |
| 9/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F22122: CR: 0907F08315: Debrief with Brown regarding status of teams Powertrain |
| 9/20/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F22190: RE: 0907F08315: Debrief with Brown regarding status of teams Powertrain |
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.4 | $95.00 | ($228.00) | 1107F22130: CR: 0907F08274: Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F22131: CR: 0907F08275: Meeting with B Studer (Delphi) and A Stephens to discuss changes needed in average salary annuity calculations |
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.3 | $95.00 | ($408.50) | 1107F22132: CR: 0907F08276: Re-calculate average salary annuity for cash balance executives that were part of the SERP freeze project, with age 55 instead of 60 |
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F22133: CR: 0907F08277: Continued Re-calculate average salary annuity for cash balance executives that were part of the SERP freeze project, with age 55 instead of 60 |
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F22198: RE: 0907F08274: Calculate average salary annuity for cash balance executives that were part of the SERP freeze project |
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F22199: RE: 0907F08275: Meeting with B Studer (Delphi) and A Stephens to discuss changes needed in average salary annuity calculations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F22200: RE: 0907F08276: Re-calculate average salary annuity for cash balance executives that were part of the SERP freeze project, with age 55 instead of 60 |
| 9/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F22201: RE: 0907F08277: Continued Re-calculate average salary annuity for cash balance executives that were part of the SERP freeze project, with age 55 instead of 60 |
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F22092: CR: 0907F08339: Conf call with Kristy L Woods (PwC- US) regarding invoices payment |
| 9/20/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F22093: CR: 0907F08340: Conf call with Kristy L Woods (PwC- US) regarding invoices payment |
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F22094: CR: 0907F08341: Billing preparation for July 23rd to Sept 21 st |
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F22095: CR: 0907F08342: Billing preparation for July 23rd to Sept 21 st |
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -1.8 | $130.00 | ($234.00) | 1107F22096: CR: 0907F08343: Analysis of exchange variance between the date of invoices and the date of payment and the date of proposal in € / $ |
| 9/20/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | -1.7 | $130.00 | ($221.00) | 1107F22097: CR: 0907F08344: Analysis of exchange variance between the date of invoices and the date of payment and the date of proposal in € / $ |
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F22160: RE: 0907F08339: Conf call with Kristy L Woods (PwC- US) regarding invoices payment |
| 9/20/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F22161: RE: 0907F08340: Conf call with Kristy L Woods (PwC- US) regarding invoices payment |
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F22162: RE: 0907F08341: Billing preparation for July 23rd to Sept 21 st |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F22163: RE: 0907F08342: Billing preparation for July 23rd to Sept 21 st |
| 9/20/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 1.8 | $145.00 | $261.00 | 1107F22164: RE: 0907F08343: Analysis of exchange variance between the date of invoices and the date of payment and the date of proposal in € / $ |
| 9/20/2007 | Vidal, Amandine | Associate | France | Validation (Foreign staff use only) | 1.7 | $145.00 | $246.50 | 1107F22165: RE: 0907F08344: Analysis of exchange variance between the date of invoices and the date of payment and the date of proposal in € / $ |
| 9/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.3 | $260.00 | ($338.00) | 1107F22147: CR: 0907F08303: IT Coordinators meeting |
| 9/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.7 | $260.00 | ($182.00) | 1107F22148: CR: 0907F08304: Followup discussions with manish re: roll-forward, status update with jamshid |
| 9/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $280.00 | $364.00 | 1107F22215: RE: 0907F08303: IT Coordinators meeting |
| 9/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.7 | $280.00 | $196.00 | 1107F22216: RE: 0907F08304: Followup discussions with manish re: roll-forward, status update with jamshid |
| 9/21/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.2 | $165.00 | ($363.00) | 1107F22258: CR: 0907F08375: Finished reviewing logical security walkthrough, finalized change mgmt section and related deficiencies |
| 9/21/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -0.8 | $165.00 | ($132.00) | 1107F22259: CR: 0907F08376: Held quick status meeting with French team to plan next week completion of workpapers |
| 9/21/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.2 | $180.00 | $396.00 | 1107F22297: RE: 0907F08375: Finished reviewing logical security walkthrough, finalized change mgmt section and related deficiencies |
| 9/21/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 0.8 | $180.00 | $144.00 | 1107F22298: RE: 0907F08376: Held quick status meeting with French team to plan next week completion of workpapers |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -1.3 | $260.00 | ($338.00) | 1107F22239: CR: 0907F08350: Additional review of status and forecast of foreign SOX work |
| 9/21/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.3 | $280.00 | $364.00 | 1107F22278: RE: 0907F08350: Additional review of status and forecast of foreign SOX work |
| 9/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.7 | $165.00 | ($610.50) | 1107F22251: CR: 0907F08354: Finalized mapping of new unassigned transactions resulting from most recent RBE extraction to the new role design. |
| 9/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.9 | $165.00 | ($643.50) | 1107F22252: CR: 0907F08355:  Began testing of most recent unassigned mapping by comparing the transactions' assignment in current Delphi roles. |
| 9/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1107F22290: RE: 0907F08354: Finalized mapping of new unassigned transactions resulting from most recent RBE extraction to the new role design. |
| 9/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $185.00 | $721.50 | 1107F22291: RE: 0907F08355:  Began testing of most recent unassigned mapping by comparing the transactions' assignment in current Delphi roles. |
| 9/21/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26164: Review by Chandru the track sheet and the work papers |
| 9/21/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26165: Documented the queries and updated the track sheet |
| 9/21/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26166: Discussed with Ravi and Victor on all the findings |
| 9/21/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26167: Discussed with Ravi and Victor on all the findings |
| 9/21/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26168: Resolved the queries raised during discussion |
| 9/21/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26169: Obtained the documents from Hassan on the access |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26170: Discussed with Victor on administrator access |
| 9/21/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26171: Discussed with Chandru and Bharat on the change of documents based on the discussion and additional inputs |
| 9/21/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26172: Change in the walkthrough papers based on the inputs during the discussion |
| 9/21/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | -0.8 | $180.00 | ($135.00) | 1107F22221: CR: 0907F08367:  Travel from Troy, Michigan to Cedar Rapids, Iowa.  (1.5hrs * 50%) |
| 9/21/2007 | Eckroth, Jenae | Associate | United States | Delphi - Travel | 0.8 | $190.00 | $142.50 | 1107F22260: RE: 0907F08367:  Travel from Troy, Michigan to Cedar Rapids, Iowa.  (1.5hrs * 50%) |
| 9/21/2007 | Erickson, Dave | Partner | United States | Project Management | -1.7 | $430.00 | ($731.00) | 1107F22250: CR: 0907F08366: Discussion with team related to configurable controls testing approaches and review of SAP application controls approach for 2007 |
| 9/21/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $450.00 | $765.00 | 1107F22289: RE: 0907F08366: Discussion with team related to configurable controls testing approaches and review of SAP application controls approach for 2007 |
| 9/21/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.4 | $110.00 | ($374.00) | 1107F22247: CR: 0907F08360:  P01 manual verification control testing documentation for control B5 |
| 9/21/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.6 | $110.00 | ($396.00) | 1107F22248: CR: 0907F08361:  P01 manual verification control testing documentation for control B6 |
| 9/21/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.4 | $120.00 | $408.00 | 1107F22286: RE: 0907F08360:  P01 manual verification control testing documentation for control B5 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 Fatima, Subia | | Associate | United States | Expenditure | 3.6 | $120.00 | $432.00 | 1107F22287: RE: 0907F08361:  P01 manual verification control testing documentation for control B6 |
| 9/21/2007 Feknous, Izem | | Associate | France | ITGC Testing | -4.5 | $130.00 | ($585.00) | 1107F22236: CR: 0907F08407: Testing: Review/Analyse of evidences |
| 9/21/2007 Feknous, Izem | | Associate | France | ITGC Testing | -3.5 | $130.00 | ($455.00) | 1107F22237: CR: 0907F08408: Document Effectiveness testing |
| 9/21/2007 Feknous, Izem | | Associate | France | ITGC Testing | 4.5 | $145.00 | $652.50 | 1107F22275: RE: 0907F08407: Testing: Review/Analyse of evidences |
| 9/21/2007 Feknous, Izem | | Associate | France | ITGC Testing | 3.5 | $145.00 | $507.50 | 1107F22276: RE: 0907F08408: Document Effectiveness testing |
| 9/21/2007 Herbst, Shannon | | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F22241: CR: 0907F08382: Worked of finance overview for D. Bayles (added invoice data not yet submitted to support the accrual) |
| 9/21/2007 Herbst, Shannon | | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F22280: RE: 0907F08382: Worked of finance overview for D. Bayles (added invoice data not yet submitted to support the accrual) |
| 9/21/2007 Lakshman, Chandrasek | Manager | | India | ITGC Testing | 2.5 | $130.00 | $325.00 | 1107F26181: Review of documents |
| 9/21/2007 Lakshman, Chandrasek | Manager | | India | ITGC Testing | 1.3 | $130.00 | $169.00 | 1107F26182: Discussed with Ravi and Victor on all the findings |
| 9/21/2007 Lakshman, Chandrasek | Manager | | India | ITGC Testing | 2.5 | $130.00 | $325.00 | 1107F26183: File and documentation review |
| 9/21/2007 Lakshman, Chandrasek | Manager | | India | ITGC Testing | 0.8 | $130.00 | $104.00 | 1107F26184: Discussed with Bharat and Das on the change of documents based on the discussion and additional inputs |
| 9/21/2007 Lakshman, Chandrasek | Manager | | India | ITGC Testing | 1.3 | $130.00 | $169.00 | 1107F26185: File and documentation review |
| 9/21/2007 Leiger, Steven | | Manager | United States | Tooling | -1.6 | $165.00 | ($264.00) | 1107F22238: CR: 0907F08362:  E&S Tooling deliverable preparation and review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Leiger, Steven | Manager | United States | Tooling | 1.6 | $180.00 | $288.00 | 1107F22277: RE: 0907F08362: E&S Tooling deliverable preparation and review |
| 9/21/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -7.0 | $160.00 | ($1,120.00) | 1107F22222: CR: 0907F08393: Document Effectivness testing |
| 9/21/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.0 | $160.00 | ($160.00) | 1107F22223: CR: 0907F08394: Document the Effectivness testing Matrix |
| 9/21/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 7.0 | $175.00 | $1,225.00 | 1107F22261: RE: 0907F08393: Document Effectivness testing |
| 9/21/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.0 | $175.00 | $175.00 | 1107F22262: RE: 0907F08394: Document the Effectivness testing Matrix |
| 9/21/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F22240: CR: 0907F08356: Contacted the tax managers to follow up on possible outstanding work reporting an |
| 9/21/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F22279: RE: 0907F08356: Contacted the tax managers to follow up on possible outstanding work reporting an |
| 9/21/2007 | Osterman, Scott | Director | United States | Project Management | -2.1 | $360.00 | ($756.00) | 1107F22253: CR: 0907F08378: Review updated plan line items from CSC |
| 9/21/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $380.00 | $798.00 | 1107F22292: RE: 0907F08378: Review updated plan line items from CSC |
| 9/21/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26173: Review by Chandru the track sheet and the work papers |
| 9/21/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.2 | $65.00 | $78.00 | 1107F26174: Documented the queries and updated the track sheet |
| 9/21/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26175: Discussed with Ravi and Victor on all the findings |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26176: Resolved the queries raised during discussion |
| 9/21/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26177: Obtained the documents from Hassan on the access |
| 9/21/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26178: Discussed with Victor on administrator access |
| 9/21/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.8 | $65.00 | $52.00 | 1107F26179: Discussed with Chandru and Bharat on the change of documents based on the discussion and additional inputs |
| 9/21/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26180: Change in the walkthrough papers based on the inputs during the discussion |
| 9/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F22254: CR: 0907F08352: Responding to emails related to ITGC testing; such as Lawrence Russell (Stonehouse), Courtney Bann (Stonehouse)(modified due to char max - see original entry). |
| 9/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F22255: CR: 0907F08353: Reviewing last year remediation and update testing approach in order to use the same approach this year |
| 9/21/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -3.1 | $165.00 | ($511.50) | 1107F22257: CR: 0907F08351: Responding to E&Y's (Lawrence Russell) review notes and questions regarding Stonehouse ITGC review |
| 9/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F22293: RE: 0907F08352: Responding to emails related to ITGC testing; such as Lawrence Russell (Stonehouse), Courtney Bann (Stonehouse)(modified due to char max - see original entry). |
| 9/21/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F22294: RE: 0907F08353: Reviewing last year remediation and update testing approach in order to use the same approach this year |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 3.1 | $180.00 | $558.00 | 1107F22296: RE: 0907F08351: Responding to E&Y's (Lawrence Russell) review notes and questions regarding Stonehouse ITGC review |
| 9/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.1 | $110.00 | ($121.00) | 1107F22243: CR: 0907F08357:  Time tracker analysis. Manage users. |
| 9/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.9 | $110.00 | ($99.00) | 1107F22244: CR: 0907F08358: Timetracker approval for new users. |
| 9/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.4 | $110.00 | ($154.00) | 1107F22245: CR: 0907F08359: Followed up with international teams regarding upcoming schedule. |
| 9/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 1107F22282: RE: 0907F08357:  Time tracker analysis. Manage users. |
| 9/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 1107F22283: RE: 0907F08358: Timetracker approval for new users. |
| 9/21/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.4 | $120.00 | $168.00 | 1107F22284: RE: 0907F08359: Followed up with international teams regarding upcoming schedule. |
| 9/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.5 | $130.00 | ($455.00) | 1107F22249: CR: 0907F08365: Documenting testing results for control EX-D1 for P01 (SAP version 3.1i) |
| 9/21/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.5 | $140.00 | $490.00 | 1107F22288: RE: 0907F08365: Documenting testing results for control EX-D1 for P01 (SAP version 3.1i) |
| 9/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F22242: CR: 0907F08383: Debrief with Brown regarding status of teams Packard |
| 9/21/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F22281: RE: 0907F08383: Debrief with Brown regarding status of teams Packard |
| 9/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.2 | $95.00 | ($399.00) | 1107F22246: CR: 0907F08363: Retrieve employee names from PSW system for 96 employees that had missing records |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $105.00 | $441.00 | 1107F22285: RE: 0907F08363: Retrieve employee names from PSW system for 96 employees that had missing records |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F22224: CR: 0907F08395:  E-mail to Renis (PwC-US) for the weekly status report |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F22225: CR: 0907F08396:  E-mail to Renis (PwC-US) for the weekly status report |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F22226: CR: 0907F08397:  E-mail to Kristy L Woods (PwC-US) regarding time tracker |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F22227: CR: 0907F08398:  E-mail to Kristy L Woods (PwC-US) regarding time tracker |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F22228: CR: 0907F08399: Elaboration of France time reconciliation for Kristy Woods (PwC_US) |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.5 | $130.00 | ($65.00) | 1107F22229: CR: 0907F08400: Elaboration of France time reconciliation for Kristy Woods (PwC_US) |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.3 | $130.00 | ($39.00) | 1107F22230: CR: 0907F08401:  E-mail to Shannon Herbst (PwC-US) regarding the last invoice and the estimations |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.2 | $130.00 | ($26.00) | 1107F22231: CR: 0907F08402:  E-mail to Shannon Herbst (PwC-US) regarding the last invoice and the estimations |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.8 | $130.00 | ($104.00) | 1107F22232: CR: 0907F08403:  Update of budget (estimations) for the end of engagement |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -0.7 | $130.00 | ($91.00) | 1107F22233: CR: 0907F08404:  Update of budget (estimations) for the end of engagement |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F22234: CR: 0907F08405:  Billing preparation for July 23rd to Sept 21st |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | -2.0 | $130.00 | ($260.00) | 1107F22235: CR: 0907F08406:  Billing preparation for July 23rd to Sept 21st |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F22263: RE: 0907F08395:  E-mail to Renis (PwC-US) for the weekly status report |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F22264: RE: 0907F08396:  E-mail to Renis (PwC-US) for the weekly status report |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F22265: RE: 0907F08397:  E-mail to Kristy L Woods (PwC-US) regarding time tracker |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F22266: RE: 0907F08398:  E-mail to Kristy L Woods (PwC-US) regarding time tracker |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F22267: RE: 0907F08399: Elaboration of France time reconciliation for Kristy Woods (PwC_US) |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.5 | $145.00 | $72.50 | 1107F22268: RE: 0907F08400: Elaboration of France time reconciliation for Kristy Woods (PwC_US) |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.3 | $145.00 | $43.50 | 1107F22269: RE: 0907F08401:  E-mail to Shannon Herbst (PwC-US) regarding the last invoice and the estimations |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.2 | $145.00 | $29.00 | 1107F22270: RE: 0907F08402:  E-mail to Shannon Herbst (PwC-US) regarding the last invoice and the estimations |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.8 | $145.00 | $116.00 | 1107F22271: RE: 0907F08403:  Update of budget (estimations) for the end of engagement |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 0.7 | $145.00 | $101.50 | 1107F22272: RE: 0907F08404: Update of budget (estimations) for the end of engagement |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F22273: RE: 0907F08405: Billing preparation for July 23rd to Sept 21st |
| 9/21/2007 | Vidal, Amandine | Associate | France | Planning (Foreign staff use only) | 2.0 | $145.00 | $290.00 | 1107F22274: RE: 0907F08406: Billing preparation for July 23rd to Sept 21st |
| 9/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F22256: CR: 0907F08377: emails / discussions / followup on packard issues, SMF logging |
| 9/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F22295: RE: 0907F08377: emails / discussions / followup on packard issues, SMF logging |
| 9/24/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.1 | $130.00 | ($533.00) | 1107F22326: CR: 0907F08441: Documented test conducted for manual verification in the EMEA SAP systems related to Fin Reporting. |
| 9/24/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.1 | $140.00 | $574.00 | 1107F22379: RE: 0907F08441: Documented test conducted for manual verification in the EMEA SAP systems related to Fin Reporting. |
| 9/24/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.1 | $165.00 | ($346.50) | 1107F22349: CR: 0907F08456: Finalized logical security walkthrough review |
| 9/24/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.2 | $165.00 | ($198.00) | 1107F22350: CR: 0907F08457: Began review of change management effectiveness testing, had to call Delphi SOX coordinator to discuss issue |
| 9/24/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -5.7 | $165.00 | ($940.50) | 1107F22351: CR: 0907F08458: Began review of logical security effectiveness testing, editing for grammer and language, and creating review notes |
| 9/24/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.1 | $180.00 | $378.00 | 1107F22402: RE: 0907F08456: Finalized logical security walkthrough review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.2 | $180.00 | $216.00 | 1107F22403: RE: 0907F08457: Began review of change management effectiveness testing, had to call Delphi SOX coordinator to discuss issue |
| 9/24/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 5.7 | $180.00 | $1,026.00 | 1107F22404: RE: 0907F08458: Began review of logical security effectiveness testing, editing for grammer and language, and creating review notes |
| 9/24/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.0 | $165.00 | ($156.75) | 1107F22300: CR: 0907F08417: Delphi Travel from O'hare to Delphi Troy (1.9hrs * 50%) |
| 9/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.7 | $165.00 | ($280.50) | 1107F22339: CR: 0907F08418: Completed comparision of new tcode assignment to existing Delphi role placement |
| 9/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.6 | $165.00 | ($429.00) | 1107F22340: CR: 0907F08419: Meeting with A Bianco, N Sieffart, J Williams, D Nguyen, and Delphi IT representative to discuss Delphi's IT development process |
| 9/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.8 | $165.00 | ($462.00) | 1107F22341: CR: 0907F08420: Updated Dn5, QN4, and DN3 systems with new role-to-tcode mappings as a result of new RBE extract |
| 9/24/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.0 | $185.00 | $175.75 | 1107F22353: RE: 0907F08417: Delphi Travel from O'hare to Delphi Troy (1.9hrs * 50%) |
| 9/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $185.00 | $314.50 | 1107F22392: RE: 0907F08418: Completed comparision of new tcode assignment to existing Delphi role placement |
| 9/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1107F22393: RE: 0907F08419: Meeting with A Bianco, N Sieffart, J Williams, D Nguyen, and Delphi IT representative to discuss Delphi's IT development process |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1107F22394: RE: 0907F08420: Updated Dn5, QN4, and DN3 systems with new role-to-tcode mappings as a result of new RBE extract |
| 9/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F22299: CR: 0907F08416: Documented audit testing relating to determining whether management appropriately eliminated intransit shipment to FOB destination customers at month end |
| 9/24/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F22352: RE: 0907F08416: Documented audit testing relating to determining whether management appropriately eliminated intransit shipment to FOB destination customers at month end |
| 9/24/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 2.0 | $65.00 | $130.00 | 1107F26187: Obtained other attachments from Bharat and documented/ renamed all the attachments |
| 9/24/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26188: Corrected the walkthrough documents |
| 9/24/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 5.1 | $65.00 | $331.50 | 1107F26189: walk through documentation |
| 9/24/2007 | Erickson, Dave | Partner | United States | Project Management | -1.5 | $430.00 | ($645.00) | 1107F22330: CR: 0907F08445: Review of SAP application controls approach for 2007 incorporating PMO requested changes |
| 9/24/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $450.00 | $675.00 | 1107F22383: RE: 0907F08445: Review of SAP application controls approach for 2007 incorporating PMO requested changes |
| 9/24/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.9 | $110.00 | ($429.00) | 1107F22323: CR: 0907F08431:  P01 manual verification control testing documentation for control D4 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Fatima, Subia | Associate | United States | Expenditure | -1.5 | $110.00 | ($165.00) | 1107F22324: CR: 0907F08432: P01 manual verification control testing documentation and review for control D4 |
| 9/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.1 | $110.00 | ($451.00) | 1107F22325: CR: 0907F08433: PG2 manual verification control testing documentation and review for control FR A3 |
| 9/24/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $120.00 | $468.00 | 1107F22376: RE: 0907F08431: P01 manual verification control testing documentation for control D4 |
| 9/24/2007 | Fatima, Subia | Associate | United States | Expenditure | 1.5 | $120.00 | $180.00 | 1107F22377: RE: 0907F08432: P01 manual verification control testing documentation and review for control D4 |
| 9/24/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $120.00 | $492.00 | 1107F22378: RE: 0907F08433: PG2 manual verification control testing documentation and review for control FR A3 |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F22331: CR: 0907F08461: Development of documentation for PN1- EX-A3 for review. |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F22332: CR: 0907F08462: Development of documentation for PG2- EX-A3 for review. |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.1 | $130.00 | ($273.00) | 1107F22333: CR: 0907F08463: Uploading of documentation into Quickplace for E& Y review |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.3 | $130.00 | ($169.00) | 1107F22334: CR: 0907F08464: Review of Manual Verification doucmentation from France instances P01-P05 |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -0.9 | $130.00 | ($117.00) | 1107F22335: CR: 0907F08465: Continued review of Manual Verification doucmentation from France instances P01-P05 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.5 | $130.00 | ($195.00) | 1107F22336: CR: 0907F08466: Continued review of Manual Verification doucmentation from France instances P01-P05 |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -0.1 | $130.00 | ($13.00) | 1107F22337: CR: 0907F08467: Addressing questions from other Delphi teams on SAP Application controls. |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F22384: RE: 0907F08461: Development of documentation for PN1- EX-A3 for review. |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F22385: RE: 0907F08462: Development of documentation for PG2- EX-A3 for review. |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $140.00 | $294.00 | 1107F22386: RE: 0907F08463: Uploading of documentation into Quickplace for E& Y review |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $140.00 | $182.00 | 1107F22387: RE: 0907F08464: Review of Manual Verification doucmentation from France instances P01-P05 |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.9 | $140.00 | $126.00 | 1107F22388: RE: 0907F08465: Continued review of Manual Verification doucmentation from France instances P01-P05 |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.5 | $140.00 | $210.00 | 1107F22389: RE: 0907F08466: Continued review of Manual Verification doucmentation from France instances P01-P05 |
| 9/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 0.1 | $140.00 | $14.00 | 1107F22390: RE: 0907F08467: Addressing questions from other Delphi teams on SAP Application controls. |
| 9/24/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -5.0 | $260.00 | ($1,300.00) | 1107F22315: CR: 0907F08475: Reviewed France, Czech, Germany and MX fees and expenses against budget with Paola Navarro (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 5.0 | $280.00 | $1,400.00 | 1107F22368: RE: 0907F08475: Reviewed France, Czech, Germany and MX fees and expenses against budget with Paola Navarro (PwC) |
| 9/24/2007 | Lane, Christopher | Director | United States | Delphi - Travel | -0.5 | $360.00 | ($180.00) | 1107F22301: CR: 0907F08459: Travel time to Detroi during day. (1hrs * 50%) |
| 9/24/2007 | Lane, Christopher | Director | United States | Role Redesign | -1.0 | $360.00 | ($360.00) | 1107F22342: CR: 0907F08460: Do T&E for Delphi in time tracker. |
| 9/24/2007 | Lane, Christopher | Director | United States | Delphi - Travel | 0.5 | $380.00 | $190.00 | 1107F22354: RE: 0907F08459: Travel time to Detroi during day. (1hrs * 50%) |
| 9/24/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F22395: RE: 0907F08460: Do T&E for Delphi in time tracker. |
| 9/24/2007 | Leiger, Steven | Manager | United States | Tooling | -2.5 | $165.00 | ($412.50) | 1107F22307: CR: 0907F08434: Thermal Tooling process walkthrough meeting with C. Tompkins (Delphi), R. Thomas, S. Leiger (PwC) and E. Marold (EY) |
| 9/24/2007 | Leiger, Steven | Manager | United States | Tooling | -4.7 | $165.00 | ($775.50) | 1107F22308: CR: 0907F08435: Document walk though of Thermal Tooling review |
| 9/24/2007 | Leiger, Steven | Manager | United States | Tooling | -1.1 | $165.00 | ($181.50) | 1107F22309: CR: 0907F08436: Review Thermal Tooling review documentation. |
| 9/24/2007 | Leiger, Steven | Manager | United States | Tooling | 2.5 | $180.00 | $450.00 | 1107F22360: RE: 0907F08434: Thermal Tooling process walkthrough meeting with C. Tompkins (Delphi), R. Thomas, S. Leiger (PwC) and E. Marold (EY) |
| 9/24/2007 | Leiger, Steven | Manager | United States | Tooling | 4.7 | $180.00 | $846.00 | 1107F22361: RE: 0907F08435: Document walk though of Thermal Tooling review |
| 9/24/2007 | Leiger, Steven | Manager | United States | Tooling | 1.1 | $180.00 | $198.00 | 1107F22362: RE: 0907F08436: Review Thermal Tooling review documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.5 | $160.00 | ($240.00) | 1107F22303: CR: 0907F08499: Document Effectivness testing |
| 9/24/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.5 | $160.00 | ($80.00) | 1107F22304: CR: 0907F08500: Summary of Times for Delphi |
| 9/24/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $175.00 | $262.50 | 1107F22356: RE: 0907F08499: Document Effectivness testing |
| 9/24/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.5 | $175.00 | $87.50 | 1107F22357: RE: 0907F08500: Summary of Times for Delphi |
| 9/24/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.2 | $130.00 | $26.00 | 1107F26186: Running WIPS & Time Analysis. |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.7 | $165.00 | ($445.50) | 1107F22310: CR: 0907F08421: Reviewed France, Czech, fees and expenses against budget with Shannon Herbst |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.4 | $165.00 | ($396.00) | 1107F22311: CR: 0907F08422: Reviewed Germany and MX fees and expenses against budget with S. Herbst |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F22312: CR: 0907F08423: Followed up on unbilled fees and expenses with international tax managers |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.3 | $165.00 | ($379.50) | 1107F22313: CR: 0907F08424: Followed up on pending invoices from the ITGC work being performed in France and SOX work in India |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F22314: CR: 0907F08425: Provided feedback to France team on future assistance to the SOX compliance efforts |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 1107F22363: RE: 0907F08421: Reviewed France, Czech, fees and expenses against budget with Shannon Herbst |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 1107F22364: RE: 0907F08422: Reviewed Germany and MX fees and expenses against budget with S. Herbst |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F22365: RE: 0907F08423: Followed up on unbilled fees and expenses with international tax managers |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1107F22366: RE: 0907F08424: Followed up on pending invoices from the ITGC work being performed in France and SOX work in India |
| 9/24/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F22367: RE: 0907F08425: Provided feedback to France team on future assistance to the SOX compliance efforts |
| 9/24/2007 | Osterman, Scott | Director | United States | Delphi - Travel | -0.5 | $260.00 | ($130.00) | 1107F22302: CR: 0907F08468:  Travel to Delphi during business hours (1hrs * 50%) |
| 9/24/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 0.5 | $280.00 | $140.00 | 1107F22355: RE: 0907F08468:  Travel to Delphi during business hours (1hrs * 50%) |
| 9/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.5 | $165.00 | ($742.50) | 1107F22338: CR: 0907F08469: Review manual verification testing for Expenditures for P01 instance. |
| 9/24/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $180.00 | $810.00 | 1107F22391: RE: 0907F08469: Review manual verification testing for Expenditures for P01 instance. |
| 9/24/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 2.0 | $65.00 | $130.00 | 1107F26190: Corrected the walkthrough documents as discussed with Chandru during review |
| 9/24/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26191: Corrected the walkthrough documents |
| 9/24/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 4.4 | $65.00 | $286.00 | 1107F26192: Walkthrough documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.7 | $65.00 | $45.50 | 1107F26193: Documentation post clarification from process owner |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.5 | $165.00 | ($247.50) | 1107F22343: CR: 0907F08410: Participating in the weekly SOX meeting with Joe Piazza (Delphi), Manish Zaveri (Delphi), Shannon Pacella (E&Y) and Bill Garvey (Delphi) |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F22344: CR: 0907F08411: Reviewing a summary of the review performed by Courtney Bann during Grundig testing |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.6 | $165.00 | ($99.00) | 1107F22345: CR: 0907F08412: Reviewing a list of the current issues in order to get ready for the weekly SOX meeting |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.9 | $165.00 | ($148.50) | 1107F22346: CR: 0907F08413: Preparing a summary of the activities performed during last week as it is required by the bankruptcy court |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F22347: CR: 0907F08414: Responding to Delphi related emails and calls; such as Priyaranjan Das (India Audit), Dennis Wojdyla (International testings), Paola Navarro (Contact information for international teams). |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.6 | $165.00 | ($429.00) | 1107F22348: CR: 0907F08415: Reviewing IT Community database to ensure a copy of the ITGC testing workpaers are uploaded into the database and it contains the latest version of the guidelines |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.5 | $180.00 | $270.00 | 1107F22396: RE: 0907F08410: Participating in the weekly SOX meeting with Joe Piazza (Delphi), Manish Zaveri (Delphi), Shannon Pacella (E&Y) and Bill Garvey (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F22397: RE: 0907F08411: Reviewing a summary of the review performed by Courtney Bann during Grundig testing |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $180.00 | $108.00 | 1107F22398: RE: 0907F08412: Reviewing a list of the current issues in order to get ready for the weekly SOX meeting |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.9 | $180.00 | $162.00 | 1107F22399: RE: 0907F08413: Preparing a summary of the activities performed during last week as it is required by the bankruptcy court |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F22400: RE: 0907F08414: Responding to Delphi related emails and calls; such as Priyaranjan Das (India Audit), Dennis Wojdyla (International testings), Paola Navarro (Contact information for international teams). |
| 9/24/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $180.00 | $468.00 | 1107F22401: RE: 0907F08415: Reviewing IT Community database to ensure a copy of the ITGC testing workpapers are uploaded into the database and it contains the latest version of the guidelines |
| 9/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.7 | $110.00 | ($77.00) | 1107F22316: CR: 0907F08426:  Time tracker analysis. Manage users. |
| 9/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.8 | $110.00 | ($308.00) | 1107F22317: CR: 0907F08427: Updated the milestone chart and sent it to Delphi management. |
| 9/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.6 | $110.00 | ($176.00) | 1107F22318: CR: 0907F08428: Updated the internal issue/risk log with all the managers comments. |
| 9/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 1107F22369: RE: 0907F08426:  Time tracker analysis. Manage users. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.8 | $120.00 | $336.00 | 1107F22370: RE: 0907F08427: Updated the milestone chart and sent it to Delphi management. |
| 9/24/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 1107F22371: RE: 0907F08428: Updated the internal issue/risk log with all the managers comments. |
| 9/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -0.5 | $130.00 | ($65.00) | 1107F22327: CR: 0907F08442: Downloading information from Quickplace to be used as basis on the development of test script for control EX-A3 |
| 9/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.1 | $130.00 | ($533.00) | 1107F22328: CR: 0907F08443: Developing test script for control EX-A3 for SAP instances PN1, P01 - P05 |
| 9/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.3 | $130.00 | ($429.00) | 1107F22329: CR: 0907F08444: Continued Developing test script for control EX-A3 for SAP instances PN1, P01 - P05 |
| 9/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 0.5 | $140.00 | $70.00 | 1107F22380: RE: 0907F08442: Downloading information from Quickplace to be used as basis on the development of test script for control EX-A3 |
| 9/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.1 | $140.00 | $574.00 | 1107F22381: RE: 0907F08443: Developing test script for control EX-A3 for SAP instances PN1, P01 - P05 |
| 9/24/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.3 | $140.00 | $462.00 | 1107F22382: RE: 0907F08444: Continued Developing test script for control EX-A3 for SAP instances PN1, P01 - P05 |
| 9/24/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -4.1 | $120.00 | ($492.00) | 1107F22305: CR: 0907F08429: Thermal tooling review documentation |
| 9/24/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -4.0 | $120.00 | ($480.00) | 1107F22306: CR: 0907F08430: Thermal tooling review documentation |
| 9/24/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.1 | $130.00 | $533.00 | 1107F22358: RE: 0907F08429: Thermal tooling review documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/24/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.0 | $130.00 | $520.00 | 1107F22359: RE: 0907F08430: Thermal tooling review documentation |
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F22319: CR: 0907F08437: Meeting with J Demarco (Delphi) to discuss audit of SERP calculations performed by the Siegfried Group auditors. |
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.7 | $95.00 | ($351.50) | 1107F22320: CR: 0907F08438: Reviewing SERP calculations in executive files for SERP calculation audit project. |
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.2 | $95.00 | ($399.00) | 1107F22321: CR: 0907F08439: Continued Reviewing SERP calculations in executive files for SERP calculation audit project. |
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F22322: CR: 0907F08440: Meeting with JK Benson (Siegfried Group) to discuss errors in executive SERP calculations |
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F22372: RE: 0907F08437: Meeting with J Demarco (Delphi) to discuss audit of SERP calculations performed by the Siegfried Group auditors. |
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.7 | $105.00 | $388.50 | 1107F22373: RE: 0907F08438: Reviewing SERP calculations in executive files for SERP calculation audit project. |
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $105.00 | $441.00 | 1107F22374: RE: 0907F08439: Continued Reviewing SERP calculations in executive files for SERP calculation audit project. |
| 9/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F22375: RE: 0907F08440: Meeting with JK Benson (Siegfried Group) to discuss errors in executive SERP calculations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.9 | $130.00 | ($507.00) | 1107F22438: CR: 0907F08534: Reviewed documentation submitted by associate and uploaded the content to the database for sharing to the group. |
| 9/25/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.1 | $130.00 | ($403.00) | 1107F22439: CR: 0907F08535: Continued Reviewed documentation submitted by associate and uploaded the content to the database for sharing to the group. |
| 9/25/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $140.00 | $546.00 | 1107F22495: RE: 0907F08534: Reviewed documentation submitted by associate and uploaded the content to the database for sharing to the group. |
| 9/25/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.1 | $140.00 | $434.00 | 1107F22496: RE: 0907F08535: Continued Reviewed documentation submitted by associate and uploaded the content to the database for sharing to the group. |
| 9/25/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.7 | $165.00 | ($445.50) | 1107F22459: CR: 0907F08552:  Held status meeting with French senior to discuss security notes and discuss status of operations section |
| 9/25/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.9 | $165.00 | ($478.50) | 1107F22460: CR: 0907F08553: Finalized change mgmt effectivess testing spreadsheet |
| 9/25/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -3.4 | $165.00 | ($561.00) | 1107F22461: CR: 0907F08554:  Began review of operations walkthrough documentation |
| 9/25/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.7 | $180.00 | $486.00 | 1107F22516: RE: 0907F08552:  Held status meeting with French senior to discuss security notes and discuss status of operations section |
| 9/25/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.9 | $180.00 | $522.00 | 1107F22517: RE: 0907F08553: Finalized change mgmt effectivess testing spreadsheet |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/25/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.4 | $180.00 | $612.00 | 1107F22518: RE: 0907F08554:  Began review of operations walkthrough documentation |
| 9/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.5 | $165.00 | ($577.50) | 1107F22446: CR: 0907F08508: Analysis of Delphi role design by comparision to PwC complete role design repository |
| 9/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F22447: CR: 0907F08509: Updated DN5, QN4, and DN3 with role design changes as a result of comparision to PwC role design repository |
| 9/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.8 | $165.00 | ($462.00) | 1107F22448: CR: 0907F08510: Statistical analysis of current Delphi roles, new role design, and potential alternative role designs in preparation for methodology discussion with CSC |
| 9/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 1107F22503: RE: 0907F08508: Analysis of Delphi role design by comparision to PwC complete role design repository |
| 9/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F22504: RE: 0907F08509: Updated DN5, QN4, and DN3 with role design changes as a result of comparision to PwC role design repository |
| 9/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1107F22505: RE: 0907F08510: Statistical analysis of current Delphi roles, new role design, and potential alternative role designs in preparation for methodology discussion with CSC |
| 9/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -3.8 | $120.00 | ($456.00) | 1107F22405: CR: 0907F08506:  Traced five selected completed CWIP projects that were capitalized in 2007 to supporting Capitalization Forms |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.4 | $120.00 | ($288.00) | 1107F22406: CR: 0907F08507: Continued Traced five selected completed CWIP projects that were capitalized in 2007 to supporting Capitalization Forms |
| 9/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.8 | $130.00 | $494.00 | 1107F22462: RE: 0907F08506:  Traced five selected completed CWIP projects that were capitalized in 2007 to supporting Capitalization Forms |
| 9/25/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.4 | $130.00 | $312.00 | 1107F22463: RE: 0907F08507: Continued Traced five selected completed CWIP projects that were capitalized in 2007 to supporting Capitalization Forms |
| 9/25/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 3.4 | $65.00 | $221.00 | 1107F26195: Documentation post clarification from process owner |
| 9/25/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26196: walk through documentation |
| 9/25/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26197: Obtained the corrected walkthrough documents from Bharat and consolidated |
| 9/25/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26198: Obtained the corrected testing documents from Bharat and consolidated |
| 9/25/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.1 | $65.00 | $71.50 | 1107F26199: Chandru's review post changes |
| 9/25/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26200: Uploaded the documents in the FTP for Jamshid to review |
| 9/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -2.2 | $390.00 | ($858.00) | 1107F22421: CR: 0907F08555:  Update on project economics |
| 9/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F22422: CR: 0907F08556:  Update on status of remaining work |
| 9/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.2 | $420.00 | $924.00 | 1107F22478: RE: 0907F08555:  Update on project economics |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F22479: RE: 0907F08556: Update on status of remaining work |
| 9/25/2007 | Erickson, Dave | Partner | United States | Project Management | -1.3 | $430.00 | ($559.00) | 1107F22442: CR: 0907F08538: Review of control point decisions and understanding of detailed approach for user assignment |
| 9/25/2007 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $450.00 | $585.00 | 1107F22499: RE: 0907F08538: Review of control point decisions and understanding of detailed approach for user assignment |
| 9/25/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.1 | $110.00 | ($451.00) | 1107F22436: CR: 0907F08525: PG2 manual verification control testing documentation and review for control FR A4 |
| 9/25/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.4 | $110.00 | ($484.00) | 1107F22437: CR: 0907F08526: PG2 manual verification control testing documentation and review for control FR A5 |
| 9/25/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $120.00 | $492.00 | 1107F22493: RE: 0907F08525: PG2 manual verification control testing documentation and review for control FR A4 |
| 9/25/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.4 | $120.00 | $528.00 | 1107F22494: RE: 0907F08526: PG2 manual verification control testing documentation and review for control FR A5 |
| 9/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F22443: CR: 0907F08559: Development of documentation for control EX-C3 for instnace P01 |
| 9/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -4.7 | $130.00 | ($611.00) | 1107F22444: CR: 0907F08560: continued development of documentation for control EX-C3 for instnace P01 |
| 9/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F22500: RE: 0907F08559: Development of documentation for control EX-C3 for instnace P01 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 4.7 | $140.00 | $658.00 | 1107F22501: RE: 0907F08560: continued development of documentation for control EX-C3 for instnace P01 |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F22423: CR: 0907F08570: Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F22424: CR: 0907F08571: Helped Paul Viviano (Delphi) answer Sox framework question |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F22425: CR: 0907F08572: Discussed foreign billings with Andrea Clark Smith, Paola Navarro and Kristy Woods in support of the executive summary to be provided to Dave Bayles |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F22426: CR: 0907F08573: Responded to concerns raised by Karen St. Romain regarding tooling project and other requests |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F22427: CR: 0907F08574: Reviewed tooling documentation for E&S and Thermal |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -3.0 | $260.00 | ($780.00) | 1107F22428: CR: 0907F08575: Reconciled US fees and expenses to date in support of the executive summary with Paola Navarro (PwC) |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F22480: RE: 0907F08570: Participated in SOX 404 Update Discussion with Delphi SOX Core team and IC Managers |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F22481: RE: 0907F08571: Helped Paul Viviano (Delphi) answer Sox framework question |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F22482: RE: 0907F08572: Discussed foreign billings with Andrea Clark Smith, Paola Navarro and Kristy Woods in support of the executive summary to be provided to Dave Bayles |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F22483: RE: 0907F08573: Responded to concerns raised by Karen St. Romain regarding tooling project and other requests |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F22484: RE: 0907F08574: Reviewed tooling documentation for E&S and Thermal |
| 9/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.0 | $280.00 | $840.00 | 1107F22485: RE: 0907F08575: Reconciled US fees and expenses to date in support of the executive summary with Paola Navarro (PwC) |
| 9/25/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 2.9 | $130.00 | $377.00 | 1107F26207: File and documentation review |
| 9/25/2007 | Lane, Christopher | Director | United States | Role Redesign | -6.0 | $360.00 | ($2,160.00) | 1107F22449: CR: 0907F08557: Meet with CSC and Delphi to discuss on-going strategy for roll-out. |
| 9/25/2007 | Lane, Christopher | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F22450: CR: 0907F08558: Update project plan. |
| 9/25/2007 | Lane, Christopher | Director | United States | Role Redesign | 6.0 | $380.00 | $2,280.00 | 1107F22506: RE: 0907F08557: Meet with CSC and Delphi to discuss on-going strategy for roll-out. |
| 9/25/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F22507: RE: 0907F08558: Update project plan. |
| 9/25/2007 | Leiger, Steven | Manager | United States | Tooling | -1.5 | $165.00 | ($247.50) | 1107F22411: CR: 0907F08527: Packard Tooling review preparation. |
| 9/25/2007 | Leiger, Steven | Manager | United States | Tooling | -3.5 | $165.00 | ($577.50) | 1107F22412: CR: 0907F08528: Review Thermal Tooling review documentation including comparison of other divisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Leiger, Steven | Manager | United States | Tooling | -3.3 | $165.00 | ($544.50) | 1107F22413: CR: 0907F08529: Continued Review Thermal Tooling review documentation including comparison of other divisions. |
| 9/25/2007 | Leiger, Steven | Manager | United States | Tooling | 1.5 | $180.00 | $270.00 | 1107F22468: RE: 0907F08527: Packard Tooling review preparation. |
| 9/25/2007 | Leiger, Steven | Manager | United States | Tooling | 3.5 | $180.00 | $630.00 | 1107F22469: RE: 0907F08528: Review Thermal Tooling review documentation including comparison of other divisions. |
| 9/25/2007 | Leiger, Steven | Manager | United States | Tooling | 3.3 | $180.00 | $594.00 | 1107F22470: RE: 0907F08529: Continued Review Thermal Tooling review documentation including comparison of other divisions. |
| 9/25/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -6.0 | $160.00 | ($960.00) | 1107F22407: CR: 0907F08602: Review some Effectiveness testing sections |
| 9/25/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 6.0 | $175.00 | $1,050.00 | 1107F22464: RE: 0907F08602: Review some Effectiveness testing sections |
| 9/25/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.2 | $130.00 | $26.00 | 1107F26194: Running WIPS & Time Analysis. |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F22414: CR: 0907F08511:  Delphi SOX weekly Update Call (PwCM/ICM/ICC) |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F22415: CR: 0907F08512: Discussion on Delphi Foreign Billing and August fees and expenses consolidator (A. Clark Smith, K Woods, R Shehi, S Herbst, P Navarro) |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F22416: CR: 0907F08513: Discussion on projections for the SoD Role Redesign project to incorporate into the WIP Mgmt Template |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -3.1 | $165.00 | ($511.50) | 1107F22417: CR: 0907F08514: Reconcile US fees and expenses to date (Herbst, Navarro) |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F22418: CR: 0907F08515: Discussed communications to be sent to Morocco about work done related to 2006 SOX |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F22419: CR: 0907F08516: Discussed communications to be sent to Japan about work done and payment processing related to 2006 SOX |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.4 | $165.00 | ($231.00) | 1107F22420: CR: 0907F08517: Followed up with staff and managers (domestic and international) on work progress reporting; required explanations for missing reports |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F22471: RE: 0907F08511:  Delphi SOX weekly Update Call (PwCM/ICM/ICC) |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F22472: RE: 0907F08512: Discussion on Delphi Foreign Billing and August fees and expenses consolidator (A. Clark Smith, K Woods, R Shehi, S Herbst, P Navarro) |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F22473: RE: 0907F08513: Discussion on projections for the SoD Role Redesign project to incorporate into the WIP Mgmt Template |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.1 | $180.00 | $558.00 | 1107F22474: RE: 0907F08514: Reconcile US fees and expenses to date (Herbst, Navarro) |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F22475: RE: 0907F08515: Discussed communications to be sent to Morocco about work done related to 2006 SOX |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F22476: RE: 0907F08516: Discussed communications to be sent to Japan about work done and payment processing related to 2006 SOX |
| 9/25/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1107F22477: RE: 0907F08517: Followed up with staff and managers (domestic and international) on work progress reporting; required explanations for missing reports |
| 9/25/2007 | Osterman, Scott | Director | United States | Project Management | -4.3 | $360.00 | ($1,548.00) | 1107F22451: CR: 0907F08562: Technical introduction and review with CSC |
| 9/25/2007 | Osterman, Scott | Director | United States | Project Management | -3.9 | $360.00 | ($1,404.00) | 1107F22452: CR: 0907F08563: continue technical introduction and review with CSC and update with David Bayles |
| 9/25/2007 | Osterman, Scott | Director | United States | Project Management | 4.3 | $380.00 | $1,634.00 | 1107F22508: RE: 0907F08562: Technical introduction and review with CSC |
| 9/25/2007 | Osterman, Scott | Director | United States | Project Management | 3.9 | $380.00 | $1,482.00 | 1107F22509: RE: 0907F08563: continue technical introduction and review with CSC and update with David Bayles |
| 9/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.4 | $165.00 | ($726.00) | 1107F22445: CR: 0907F08564: Review manual verification testing for Expenditures for P02 instance. |
| 9/25/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.4 | $180.00 | $792.00 | 1107F22502: RE: 0907F08564: Review manual verification testing for Expenditures for P02 instance. |
| 9/25/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 3.4 | $65.00 | $221.00 | 1107F26201: Documentation post clarification from process owner |
| 9/25/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26202: Walkthrough documentation |
| 9/25/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26203: Checked the attachments consolidated by Das |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/25/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.3 | $65.00 | $84.50 | 1107F26204: Checked the walkthrough documents consolidated by Das |
| 9/25/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.1 | $65.00 | $71.50 | 1107F26205: Review with Chandru post changes |
| 9/25/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26206: Uploaded the documents in the FTP for Jamshid to review |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.8 | $165.00 | ($297.00) | 1107F22453: CR: 0907F08503: Reviewing last year rollforward testing and preparing a document that explains our approach and sampling method. |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.5 | $165.00 | ($82.50) | 1107F22454: CR: 0907F08504: Participating in a meeting with Manish Zaveri (Delphi), Bill Garvey (Delphi), Shannon Pacella (E&Y) and Abbey Odueso (PwC) to discuss this year rollforward testing approach. |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Review 2005 Work | -1.2 | $165.00 | ($198.00) | 1107F22456: CR: 0907F08501: Reviewing list of the exceptions that were noted during the ITGC testing in India and providing feedback for the team. |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Review 2005 Work | -0.4 | $165.00 | ($66.00) | 1107F22457: CR: 0907F08502: Participating in a conference call with Brandon Braman (PwC) to discuss noted issues during Blois testing. |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Review 2005 Work | -1.6 | $165.00 | ($264.00) | 1107F22458: CR: 0907F08505: Reviewing India ITGC testing workpapers to ensure the team followed Delphi audit guideline |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $180.00 | $324.00 | 1107F22510: RE: 0907F08503: Reviewing last year rollforward testing and preparing a document that explains our approach and sampling method. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.5 | $180.00 | $90.00 | 1107F22511: RE: 0907F08504: Participating in a meeting with Manish Zaveri (Delphi), Bill Garvey (Delphi), Shannon Pacella (E&Y) and Abbey Odueso (PwC) to discuss this year rollforward testing approach. |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Review 2005 Work | 1.2 | $180.00 | $216.00 | 1107F22513: RE: 0907F08501: Reviewing list of the exceptions that were noted during the ITGC testing in India and providing feedback for the team. |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Review 2005 Work | 0.4 | $180.00 | $72.00 | 1107F22514: RE: 0907F08502: Participating in a conference call with Brandon Braman (PwC) to discuss noted issues during Blois testing. |
| 9/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Review 2005 Work | 1.6 | $180.00 | $288.00 | 1107F22515: RE: 0907F08505: Reviewing India ITGC testing workpapers to ensure the team followed Delphi audit guideline |
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.7 | $110.00 | ($77.00) | 1107F22429: CR: 0907F08518: Time tracker analysis. Manage users. |
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.1 | $110.00 | ($341.00) | 1107F22430: CR: 0907F08519: Working on the expense review file received from the bnkruptcy team. |
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.1 | $110.00 | ($121.00) | 1107F22431: CR: 0907F08520: Conference call with K Woods, A Smith and P Navarro (PwC) reagrding the Delphi foreign billing. |
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.5 | $110.00 | ($385.00) | 1107F22432: CR: 0907F08521: Performing a rate review for US and International resources. |
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 1107F22486: RE: 0907F08518: Time tracker analysis. Manage users. |
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.1 | $120.00 | $372.00 | 1107F22487: RE: 0907F08519: Working on the expense review file received from the bnkruptcy team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 1107F22488: RE: 0907F08520: Conference call with K Woods, A Smith and P Navarro (PwC) reagrding the Delphi foreign billing. |
| 9/25/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.5 | $120.00 | $420.00 | 1107F22489: RE: 0907F08521: Performing a rate review for US and International resources. |
| 9/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -5.2 | $130.00 | ($676.00) | 1107F22440: CR: 0907F08536: Obtaining screenshots needed to complete testing documentation for control EX-D2 |
| 9/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.9 | $130.00 | ($377.00) | 1107F22441: CR: 0907F08537: Reviewing documentation from Subia Fatima for controls EX-B5, B6, D4, A5 and A6. |
| 9/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.2 | $140.00 | $728.00 | 1107F22497: RE: 0907F08536: Obtaining screenshots needed to complete testing documentation for control EX-D2 |
| 9/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.9 | $140.00 | $406.00 | 1107F22498: RE: 0907F08537: Reviewing documentation from Subia Fatima for controls EX-B5, B6, D4, A5 and A6. |
| 9/25/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -2.0 | $120.00 | ($240.00) | 1107F22408: CR: 0907F08522: Tooling review documentation |
| 9/25/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -4.1 | $120.00 | ($492.00) | 1107F22409: CR: 0907F08523: Tooling review documentation |
| 9/25/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -0.9 | $120.00 | ($108.00) | 1107F22410: CR: 0907F08524: Thermal tooling follow up and closing meeting. |
| 9/25/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.0 | $130.00 | $260.00 | 1107F22465: RE: 0907F08522: Tooling review documentation |
| 9/25/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.1 | $130.00 | $533.00 | 1107F22466: RE: 0907F08523: Tooling review documentation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/25/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 0.9 | $130.00 | $117.00 | 1107F22467: RE: 0907F08524: Thermal tooling follow up and closing meeting. |
| 9/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.8 | $95.00 | ($266.00) | 1107F22433: CR: 0907F08530: Calculate average salary annuity for cash balance executives that were part of the SERP freeze project. |
| 9/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.2 | $95.00 | ($399.00) | 1107F22434: CR: 0907F08531: Review SERP calculations in executive files for SERP calculation audit project. |
| 9/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.1 | $95.00 | ($294.50) | 1107F22435: CR: 0907F08532: Continued Review SERP calculations in executive files for SERP calculation audit project. |
| 9/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F22490: RE: 0907F08530: Calculate average salary annuity for cash balance executives that were part of the SERP freeze project. |
| 9/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $105.00 | $441.00 | 1107F22491: RE: 0907F08531: Review SERP calculations in executive files for SERP calculation audit project. |
| 9/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $105.00 | $325.50 | 1107F22492: RE: 0907F08532: Continued Review SERP calculations in executive files for SERP calculation audit project. |
| 9/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F22455: CR: 0907F08561: timetracker update, followup on Blois status with Brandon |
| 9/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F22512: RE: 0907F08561: timetracker update, followup on Blois status with Brandon |
| 9/26/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.9 | $130.00 | ($507.00) | 1107F22554: CR: 0907F08634: Reviewed documentation submitted by associate and uploaded the content to the database for sharing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F22555: CR: 0907F08635: Reviewed documentation submitted by associate and uploaded the content to the database for sharing. |
| 9/26/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $140.00 | $546.00 | 1107F22605: RE: 0907F08634: Reviewed documentation submitted by associate and uploaded the content to the database for sharing. |
| 9/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F22606: RE: 0907F08635: Reviewed documentation submitted by associate and uploaded the content to the database for sharing. |
| 9/26/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -4.7 | $165.00 | ($775.50) | 1107F22567: CR: 0907F08648: Completed review and followup edits of logical security effectiveness testing |
| 9/26/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.8 | $165.00 | ($462.00) | 1107F22568: CR: 0907F08649:  Began review of Operations effectiveness testing spreadsheet |
| 9/26/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -0.5 | $165.00 | ($82.50) | 1107F22569: CR: 0907F08650:  Held status and review meeting with French senior |
| 9/26/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.7 | $180.00 | $846.00 | 1107F22618: RE: 0907F08648: Completed review and followup edits of logical security effectiveness testing |
| 9/26/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.8 | $180.00 | $504.00 | 1107F22619: RE: 0907F08649:  Began review of Operations effectiveness testing spreadsheet |
| 9/26/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 0.5 | $180.00 | $90.00 | 1107F22620: RE: 0907F08650:  Held status and review meeting with French senior |
| 9/26/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.7 | $260.00 | ($182.00) | 1107F22531: CR: 0907F08604: Review PwC response for open items for tooling and E&S divisional work |
| 9/26/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.7 | $280.00 | $196.00 | 1107F22582: RE: 0907F08604: Review PwC response for open items for tooling and E&S divisional work |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $165.00 | ($528.00) | 1107F22560: CR: 0907F08610: Meeting with C Lane, S Osterman, A Bianco, N Sieffart, J Williams, and D Nguyen regarding role design methodology and observations by CSC |
| 9/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $165.00 | ($445.50) | 1107F22561: CR: 0907F08611:  Ran user mapping process in role design database to update user-to-role mappings after design changes and new RBE usage data |
| 9/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $165.00 | ($396.00) | 1107F22562: CR: 0907F08612: Determined which users will require a finance, location, and warehouse enabler and provided data to A Bianco for analysis |
| 9/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F22611: RE: 0907F08610: Meeting with C Lane, S Osterman, A Bianco, N Sieffart, J Williams, and D Nguyen regarding role design methodology and observations by CSC |
| 9/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F22611: RE: 0907F08611: Ran user mapping process in role design database to update user-to-role mappings after design changes and new RBE usage data |
| 9/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1107F22613: RE: 0907F08612: Determined which users will require a finance, location, and warehouse enabler and provided data to A Bianco for analysis |
| 9/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -0.8 | $120.00 | ($96.00) | 1107F22519: CR: 0907F08608: Interviewed Chris Tompkins (Delphi Thermal) regarding management process of performing review of CWIP project |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -4.3 | $120.00 | ($516.00) | 1107F22520: CR: 0907F08609: Tested and documented Q1 & Q2 2007 management review of CWIP project for timely and appropriate transfer from CWIP to the Fixed Asset GL |
| 9/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.8 | $130.00 | $104.00 | 1107F22570: RE: 0907F08608: Interviewed Chris Tompkins (Delphi Thermal) regarding management process of performing review of CWIP project |
| 9/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 4.3 | $130.00 | $559.00 | 1107F22571: RE: 0907F08609: Tested and documented Q1 & Q2 2007 management review of CWIP project for timely and appropriate transfer from CWIP to the Fixed Asset GL |
| 9/26/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 0.1 | $130.00 | $13.00 | 1107F26209: Performed Q1 & Q2 2007 validation review of CWIP and Fixed Asset GL |
| 9/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.1 | $390.00 | ($429.00) | 1107F22536: CR: 0907F08651: Discussion of project status with Mendola 1.1 |
| 9/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.1 | $420.00 | $462.00 | 1107F22587: RE: 0907F08651: Discussion of project status with Mendola 1.1 |
| 9/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F22541: CR: 0907F08605: Discussion & correspondence with D Sutter (Delphi) regarding Delphi SOX testing reports - locations and storage. |
| 9/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.4 | $95.00 | ($133.00) | 1107F22542: CR: 0907F08606: E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries. |
| 9/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F22543: CR: 0907F08607: Worked with S Franklin and C Siansi (PwC) to update the Delphi Working Community database with documents related to SAP Report Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F22592: RE: 0907F08605: Discussion & correspondence with D Sutter (Delphi) regarding Delphi SOX testing reports - locations and storage. |
| 9/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F22593: RE: 0907F08606: E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries. |
| 9/26/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F22594: RE: 0907F08607: Worked with S Franklin and C Siansi (PwC) to update the Delphi Working Community database with documents related to SAP Report Testing. |
| 9/26/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.8 | $110.00 | ($418.00) | 1107F22551: CR: 0907F08625:  PG2 manual verification control testing documentation and review for control FR A6 |
| 9/26/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.1 | $110.00 | ($341.00) | 1107F22552: CR: 0907F08626:  P01 manual verification control testing documentation and review for control FR A3 |
| 9/26/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -2.1 | $110.00 | ($231.00) | 1107F22553: CR: 0907F08627:  P01 manual verification control testing documentation and review for control FR A3 |
| 9/26/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.8 | $120.00 | $456.00 | 1107F22602: RE: 0907F08625:  PG2 manual verification control testing documentation and review for control FR A6 |
| 9/26/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.1 | $120.00 | $372.00 | 1107F22603: RE: 0907F08626:  P01 manual verification control testing documentation and review for control FR A3 |
| 9/26/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.1 | $120.00 | $252.00 | 1107F22604: RE: 0907F08627:  P01 manual verification control testing documentation and review for control FR A3 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F22556: CR: 0907F08655: Development of documentation fof control EX-A1 for P01 |
| 9/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.4 | $130.00 | ($182.00) | 1107F22557: CR: 0907F08656: continued development of documentation fof control EX-A1 for P01 |
| 9/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.6 | $130.00 | ($468.00) | 1107F22558: CR: 0907F08657: Continued development of documentation fof control EX-A1 for P01 |
| 9/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F22607: RE: 0907F08655: Development of documentation fof control EX-A1 for P01 |
| 9/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.4 | $140.00 | $196.00 | 1107F22608: RE: 0907F08656: continued development of documentation fof control EX-A1 for P01 |
| 9/26/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.6 | $140.00 | $504.00 | 1107F22609: RE: 0907F08657: Continued development of documentation fof control EX-A1 for P01 |
| 9/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.6 | $260.00 | ($676.00) | 1107F22537: CR: 0907F08666: Worked on Delphi finance executive summary and accrual |
| 9/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.9 | $260.00 | ($494.00) | 1107F22538: CR: 0907F08667: Adjusted Delphi projections for the last trimester in 2007 by project (+10 projects) |
| 9/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $280.00 | $728.00 | 1107F22588: RE: 0907F08666: Worked on Delphi finance executive summary and accrual |
| 9/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.9 | $280.00 | $532.00 | 1107F22589: RE: 0907F08667: Adjusted Delphi projections for the last trimester in 2007 by project (+10 projects) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Lane, Christopher | Director | United States | Delphi - Travel | -1.5 | $360.00 | ($540.00) | 1107F22525: CR: 0907F08652: Travel time from Delphi during day. (3hrs * 50%) |
| 9/26/2007 | Lane, Christopher | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F22563: CR: 0907F08653: Test movement type security in DEV. |
| 9/26/2007 | Lane, Christopher | Director | United States | Role Redesign | -3.0 | $360.00 | ($1,080.00) | 1107F22564: CR: 0907F08654: Test enablers for appropriate values. |
| 9/26/2007 | Lane, Christopher | Director | United States | Delphi - Travel | 1.5 | $380.00 | $570.00 | 1107F22576: RE: 0907F08652: Travel time from Delphi during day. (3hrs * 50%) |
| 9/26/2007 | Lane, Christopher | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F22614: RE: 0907F08653: Test movement type security in DEV. |
| 9/26/2007 | Lane, Christopher | Director | United States | Role Redesign | 3.0 | $380.00 | $1,140.00 | 1107F22615: RE: 0907F08654: Test enablers for appropriate values. |
| 9/26/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | -1.8 | $165.00 | ($288.75) | 1107F22523: CR: 0907F08629: Travel to Packard for tooling review, Warren, OH. (3.5hrs * 50%) |
| 9/26/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | -1.8 | $165.00 | ($288.75) | 1107F22524: CR: 0907F08630: Travel from Packard for tooling review, Warren, OH. (3.5hrs * 50%) |
| 9/26/2007 | Leiger, Steven | Manager | United States | Tooling | -3.0 | $165.00 | ($495.00) | 1107F22530: CR: 0907F08628: Tooling Review Meeting Chris Zerull and Janice Lowry (Delphi), R. Thomas and S. Leiger (PwC), and Eric Marold (EY) |
| 9/26/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | 1.8 | $180.00 | $315.00 | 1107F22574: RE: 0907F08629: Travel to Packard for tooling review, Warren, OH. (3.5hrs * 50%) |
| 9/26/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | 1.8 | $180.00 | $315.00 | 1107F22575: RE: 0907F08630: Travel from Packard for tooling review, Warren, OH. (3.5hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Leiger, Steven | Manager | United States | Tooling | 3.0 | $180.00 | $540.00 | 1107F22581: RE: 0907F08628: Tooling Review Meeting Chris Zerull and Janice Lowry (Delphi), R. Thomas and S. Leiger (PwC), and Eric Marold (EY) |
| 9/26/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -6.0 | $160.00 | ($960.00) | 1107F22527: CR: 0907F08693: Quality Review Operation sections |
| 9/26/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 6.0 | $175.00 | $1,050.00 | 1107F22578: RE: 0907F08693: Quality Review Operation sections |
| 9/26/2007 | McIlvain, Bridget | Sr Associate | United States | Preparation of fee application | 0.1 | $130.00 | $13.00 | 1107F26208: Running WIPS & Time Analysis. |
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -3.6 | $165.00 | ($594.00) | 1107F22532: CR: 0907F08613: Detailed review of expenses in August's consolidator to include in the expense exhibits for review by client |
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F22533: CR: 0907F08614: Provided support and guidance to India team on progress reporting practices and procedures |
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.5 | $165.00 | ($412.50) | 1107F22534: CR: 0907F08615: Wrap up the detailed review of expenses in August's consolidator to include in the expense exhibits for review by client |
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.9 | $165.00 | ($313.50) | 1107F22535: CR: 0907F08616: Adjusted Delphi projections for the last trimester in 2007 by project (+10 projects) (Navarro, Herbst) |
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 1107F22583: RE: 0907F08613: Detailed review of expenses in August's consolidator to include in the expense exhibits for review by client |
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F22584: RE: 0907F08614: Provided support and guidance to India team on progress reporting practices and procedures |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 1107F22585: RE: 0907F08615: Wrap up the detailed review of expenses in August's consolidator to include in the expense exhibits for review by client |
| 9/26/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.9 | $180.00 | $342.00 | 1107F22586: RE: 0907F08616: Adjusted Delphi projections for the last trimester in 2007 by project (+10 projects) (Navarro, Herbst) |
| 9/26/2007 | Osterman, Scott | Director | United States | Delphi - Travel | -1.0 | $260.00 | ($260.00) | 1107F22526: CR: 0907F08658: Travel from Delphi during business hours (2hrs * 50%) |
| 9/26/2007 | Osterman, Scott | Director | United States | Project Management | -1.8 | $360.00 | ($648.00) | 1107F22565: CR: 0907F08659: Analysis of Delphi IT processes and gate reviews required |
| 9/26/2007 | Osterman, Scott | Director | United States | Project Management | -2.9 | $360.00 | ($1,044.00) | 1107F22566: CR: 0907F08660: Project imnpact analysis of CSC tasks |
| 9/26/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $280.00 | $280.00 | 1107F22577: RE: 0907F08658: Travel from Delphi during business hours (2hrs * 50%) |
| 9/26/2007 | Osterman, Scott | Director | United States | Project Management | 1.8 | $380.00 | $684.00 | 1107F22616: RE: 0907F08659: Analysis of Delphi IT processes and gate reviews required |
| 9/26/2007 | Osterman, Scott | Director | United States | Project Management | 2.9 | $380.00 | $1,102.00 | 1107F22617: RE: 0907F08660: Project imnpact analysis of CSC tasks |
| 9/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.2 | $165.00 | ($693.00) | 1107F22559: CR: 0907F08661: Review manual verification testing for Expenditures for P02 instance. |
| 9/26/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.2 | $180.00 | $756.00 | 1107F22610: RE: 0907F08661: Review manual verification testing for Expenditures for P02 instance. |
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.9 | $110.00 | ($99.00) | 1107F22544: CR: 0907F08617: Time tracker analysis. Manage users. |
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.3 | $110.00 | ($363.00) | 1107F22545: CR: 0907F08618: Reconciling hours and expenses with the WIPS reports. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.7 | $110.00 | ($187.00) | 1107F22546: CR: 0907F08619: Following up with questions regarding the expense and rate review comments. |
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.6 | $110.00 | ($286.00) | 1107F22547: CR: 0907F08620: Creating a reconciliation report for the hours and expenses charged to Delphi vs the WIPs. |
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 1107F22595: RE: 0907F08617:  Time tracker analysis. Manage users. |
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.3 | $120.00 | $396.00 | 1107F22596: RE: 0907F08618: Reconciling hours and expenses with the WIPS reports. |
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 1107F22597: RE: 0907F08619: Following up with questions regarding the expense and rate review comments. |
| 9/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.6 | $120.00 | $312.00 | 1107F22598: RE: 0907F08620: Creating a reconciliation report for the hours and expenses charged to Delphi vs the WIPs. |
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.5 | $120.00 | ($180.00) | 1107F22521: CR: 0907F08621:  Car travel to Packard (warren, OH) for tooling review. (3hrs * 50%) |
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.8 | $120.00 | ($210.00) | 1107F22522: CR: 0907F08622:  Car travel from Packard (warren, OH) for tooling review. (3.5hrs * 50%) |
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -2.6 | $120.00 | ($312.00) | 1107F22528: CR: 0907F08623: Packard tooling review with C.Zerull and J. Lowry (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY). |
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -1.5 | $120.00 | ($180.00) | 1107F22529: CR: 0907F08624: Packard tooling review and documentation. |
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.5 | $130.00 | $195.00 | 1107F22572: RE: 0907F08621:  Car travel to Packard (warren, OH) for tooling review. (3hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.8 | $130.00 | $227.50 | 1107F22573: RE: 0907F08622: Car travel from Packard (warren, OH) for tooling review. (3.5hrs * 50%) |
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.6 | $130.00 | $338.00 | 1107F22579: RE: 0907F08623: Packard tooling review with C.Zerull and J. Lowry (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY). |
| 9/26/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.5 | $130.00 | $195.00 | 1107F22580: RE: 0907F08624: Packard tooling review and documentation. |
| 9/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F22539: CR: 0907F08668: PwC global update call |
| 9/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F22540: CR: 0907F08669: Discussion point for discussion with KAren St Romain and Dave Bayles |
| 9/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F22590: RE: 0907F08668: PwC global update call |
| 9/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F22591: RE: 0907F08669: Discussion point for discussion with KAren St Romain and Dave Bayles |
| 9/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.1 | $95.00 | ($294.50) | 1107F22548: CR: 0907F08631: Review SERP calculations in executive files for SERP calculation audit project. |
| 9/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.4 | $95.00 | ($323.00) | 1107F22549: CR: 0907F08632: Continued Review SERP calculations in executive files for SERP calculation audit project. |
| 9/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.1 | $95.00 | ($294.50) | 1107F22550: CR: 0907F08633: Review SERP calculations in executive files for SERP calculation audit project. |
| 9/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $105.00 | $325.50 | 1107F22599: RE: 0907F08631: Review SERP calculations in executive files for SERP calculation audit project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $105.00 | $357.00 | 1107F22600: RE: 0907F08632: Continued Review SERP calculations in executive files for SERP calculation audit project. |
| 9/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $105.00 | $325.50 | 1107F22601: RE: 0907F08633: Review SERP calculations in executive files for SERP calculation audit project. |
| 9/27/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.2 | $130.00 | ($546.00) | 1107F22661: CR: 0907F08731: Reviewed documentation submitted by associate changed some formatting and verbiage and uploaded to the Quickplace database. |
| 9/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F22662: CR: 0907F08732: Reviewed documentation submitted by associate changed some formatting and verbiage and uploaded to the Quickplace database. |
| 9/27/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $140.00 | $588.00 | 1107F22721: RE: 0907F08731: Reviewed documentation submitted by associate changed some formatting and verbiage and uploaded to the Quickplace database. |
| 9/27/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F22722: RE: 0907F08732: Reviewed documentation submitted by associate changed some formatting and verbiage and uploaded to the Quickplace database. |
| 9/27/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.4 | $165.00 | ($396.00) | 1107F22679: CR: 0907F08755: Finished review and edits of Operations effectiveness testing |
| 9/27/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.6 | $165.00 | ($429.00) | 1107F22680: CR: 0907F08756: Created draft deficiency lists and prepped for closing meeting |
| 9/27/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.4 | $180.00 | $432.00 | 1107F22739: RE: 0907F08755: Finished review and edits of Operations effectiveness testing |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.6 | $180.00 | $468.00 | 1107F22740: RE: 0907F08756: Created draft deficiency lists and prepped for closing meeting |
| 9/27/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F22631: CR: 0907F08696: Review status of planning for round two testing including report testing, IT controls and spreadsheets |
| 9/27/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F22691: RE: 0907F08696: Review status of planning for round two testing including report testing, IT controls and spreadsheets |
| 9/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.6 | $165.00 | ($429.00) | 1107F22670: CR: 0907F08705: Created CATT scripts for uploading data into What-If custom security tables |
| 9/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.7 | $165.00 | ($280.50) | 1107F22671: CR: 0907F08706: Utilized CATT scripts to actually load data into What-If tables |
| 9/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.8 | $165.00 | ($627.00) | 1107F22672: CR: 0907F08707: Troubleshooting ZSEC_CONTROLS table in order to determine options for uploading data into this table for the What-If tool |
| 9/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1107F22730: RE: 0907F08705: Created CATT scripts for uploading data into What-If custom security tables |
| 9/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $185.00 | $314.50 | 1107F22731: RE: 0907F08706: Utilized CATT scripts to actually load data into What-If tables |
| 9/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1107F22732: RE: 0907F08707: Troubleshooting ZSEC_CONTROLS table in order to determine options for uploading data into this table for the What-If tool |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F22621: CR: 0907F08702: Interviewed Jim Schumaker (Delphi Interior) regarding the timing and control procedures for payroll processing at Interior sites |
| 9/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -1.7 | $120.00 | ($204.00) | 1107F22622: CR: 0907F08703: Interviewed Rose Lopez-Grace (Delphi Thermal) regarding the timing and control procedures for payroll processing at Thermal sites |
| 9/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -1.2 | $120.00 | ($144.00) | 1107F22623: CR: 0907F08704: Interviewed Donna Conlon (Delphi Thermal) regarding the monthly process of eliminating intransit shipment to FOB destination customers from Sales |
| 9/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F22681: RE: 0907F08702: Interviewed Jim Schumaker (Delphi Interior) regarding the timing and control procedures for payroll processing at Interior sites |
| 9/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.7 | $130.00 | $221.00 | 1107F22682: RE: 0907F08703: Interviewed Rose Lopez-Grace (Delphi Thermal) regarding the timing and control procedures for payroll processing at Thermal sites |
| 9/27/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 1.2 | $130.00 | $156.00 | 1107F22683: RE: 0907F08704: Interviewed Donna Conlon (Delphi Thermal) regarding the monthly process of eliminating intransit shipment to FOB destination customers from Sales |
| 9/27/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26210: Prepared the issues to be discussed with Jamshid |
| 9/27/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26211: Conference call with Jamshid |
| 9/27/2007 | Das, Priyaranjan | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26212: Post con call discussion and file updation |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/27/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F22636: CR: 0907F08757: Discussion with Herbst regarding economics |
| 9/27/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F22637: CR: 0907F08758: Revision of economics summary for Bayles |
| 9/27/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F22696: RE: 0907F08757: Discussion with Herbst regarding economics |
| 9/27/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F22697: RE: 0907F08758: Revision of economics summary for Bayles |
| 9/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F22647: CR: 0907F08697:  E-mail and correspondence related to Delphi SOX Project. |
| 9/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F22648: CR: 0907F08698: Assisted D Sutter & C Rhodes (Delphi) with SAP Report Testing binders related to Powertrain locations. |
| 9/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F22707: RE: 0907F08697:  E-mail and correspondence related to Delphi SOX Project. |
| 9/27/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F22708: RE: 0907F08698: Assisted D Sutter & C Rhodes (Delphi) with SAP Report Testing binders related to Powertrain locations. |
| 9/27/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.4 | $110.00 | ($484.00) | 1107F22659: CR: 0907F08721:  P01 manual verification control testing documentation and review for control FR A4 |
| 9/27/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.6 | $110.00 | ($506.00) | 1107F22660: CR: 0907F08722:  P01 manual verification control testing documentation and review for control FR A5 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.4 | $120.00 | $528.00 | 1107F22719: RE: 0907F08721: P01 manual verification control testing documentation and review for control FR A4 |
| 9/27/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.6 | $120.00 | $552.00 | 1107F22720: RE: 0907F08722: P01 manual verification control testing documentation and review for control FR A5 |
| 9/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F22664: CR: 0907F08760: Continued development of documentation fof control EX-A1 for P04 |
| 9/27/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.1 | $130.00 | ($273.00) | 1107F22665: CR: 0907F08761: Administrative items in relation to SAP Application controls. (Expense review, audit to time charges for decriptions, addressing questions for IAM teams, exceptions meeting coorination) |
| 9/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F22666: CR: 0907F08762: Review and development of documentation fof control EX-A1 for PN1 |
| 9/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F22724: RE: 0907F08760: Continued development of documentation fof control EX-A1 for P04 |
| 9/27/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $140.00 | $294.00 | 1107F22725: RE: 0907F08761: Administrative items in relation to SAP Application controls. (Expense review, audit to time charges for decriptions, addressing questions for IAM teams, exceptions meeting coorination) |
| 9/27/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F22726: RE: 0907F08762: Review and development of documentation fof control EX-A1 for PN1 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F22638: CR: 0907F08774: Worked on the analysis of the $251K charged to the SOX Project in 6/2007 with Paola Navarro (PwC) |
| 9/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F22639: CR: 0907F08775: Updated the Delphi finances with US actuals, projections, 2006 figures, billed, unbilled with Paola Navarro (PwC) |
| 9/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -3.2 | $260.00 | ($832.00) | 1107F22640: CR: 0907F08776: Finalized updating Executive Summary template for D. Bayles (modified due to char max - see original entry). |
| 9/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F22698: RE: 0907F08774: Worked on the analysis of the $251K charged to the SOX Project in 6/2007 with Paola Navarro (PwC) |
| 9/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F22699: RE: 0907F08775: Updated the Delphi finances with US actuals, projections, 2006 figures, billed, unbilled with Paola Navarro (PwC) |
| 9/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.2 | $280.00 | $896.00 | 1107F22700: RE: 0907F08776: Finalized updating Executive Summary template for D. Bayles (modified due to char max - see original entry). |
| 9/27/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 1.0 | $130.00 | $130.00 | 1107F26216: Conference call with Jamshid |
| 9/27/2007 | Lakshman, Chandrasek | Manager | India | ITGC Testing | 0.5 | $130.00 | $65.00 | 1107F26217: Post con call documentation and review |
| 9/27/2007 | Lane, Christopher | Director | United States | Role Redesign | -4.0 | $360.00 | ($1,440.00) | 1107F22673: CR: 0907F08759: Discuss CSC recommendations with project team. |
| 9/27/2007 | Lane, Christopher | Director | United States | Role Redesign | 4.0 | $380.00 | $1,520.00 | 1107F22733: RE: 0907F08759: Discuss CSC recommendations with project team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | -1.2 | $165.00 | ($198.00) | 1107F22627: CR: 0907F08723:  Close meeting with Thermal C. Tompkins (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY)  including further documentation review. |
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | -1.6 | $165.00 | ($264.00) | 1107F22628: CR: 0907F08724: Communication of Thermal Results including aggregation of findings. |
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | -2.2 | $165.00 | ($363.00) | 1107F22629: CR: 0907F08725:  Close meeting with Packard C.Zerull and J. Lowry (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY) including follow-up questions. |
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | -5.1 | $165.00 | ($841.50) | 1107F22630: CR: 0907F08726: Review Packard Tooling review documentation including comparison of other divisions. |
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | 1.2 | $180.00 | $216.00 | 1107F22687: RE: 0907F08723:  Close meeting with Thermal C. Tompkins (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY)  including further documentation review. |
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | 1.6 | $180.00 | $288.00 | 1107F22688: RE: 0907F08724: Communication of Thermal Results including aggregation of findings. |
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | 2.2 | $180.00 | $396.00 | 1107F22689: RE: 0907F08725:  Close meeting with Packard C.Zerull and J. Lowry (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY) including follow-up questions. |
| 9/27/2007 | Leiger, Steven | Manager | United States | Tooling | 5.1 | $180.00 | $918.00 | 1107F22690: RE: 0907F08726: Review Packard Tooling review documentation including comparison of other divisions. |
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F22632: CR: 0907F08708: Analysis of the $251K charged to the SOX Project in 6/2007 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.2 | $165.00 | ($363.00) | 1107F22633: CR: 0907F08709: Updated the Delphi finances with US actuals, projections, 2006 figures, billed, unbilled (Navarro, Herbst) |
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -3.9 | $165.00 | ($643.50) | 1107F22634: CR: 0907F08710: Finalized updating Executive Summary template for D. Bayles. Conducted sanitizing review of US actuals, US projections, Pensions, special projects and ITGC projects. |
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F22635: CR: 0907F08711: Analyzed Work in Progress management report to identify 2007 actual broken down by Jan & Feb, and by Jan through September |
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F22692: RE: 0907F08708: Analysis of the $251K charged to the SOX Project in 6/2007 |
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F22693: RE: 0907F08709: Updated the Delphi finances with US actuals, projections, 2006 figures, billed, unbilled (Navarro, Herbst) |
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.9 | $180.00 | $702.00 | 1107F22694: RE: 0907F08710: Finalized updating Executive Summary template for D. Bayles. Conducted sanitizing review of US actuals, US projections, Pensions, special projects and ITGC projects. |
| 9/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F22695: RE: 0907F08711: Analyzed Work in Progress management report to identify 2007 actual broken down by Jan & Feb, and by Jan through September |
| 9/27/2007 | Osterman, Scott | Director | United States | Project Management | -2.2 | $360.00 | ($792.00) | 1107F22674: CR: 0907F08764: Outline of missing items from CSC, discussion with Ann of next steps giving conflicts that exist |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Osterman, Scott | Director | United States | Project Management | 2.2 | $380.00 | $836.00 | 1107F22734: RE: 0907F08764: Outline of missing items from CSC, discussion with Ann of next steps giving conflicts that exist |
| 9/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.3 | $165.00 | ($544.50) | 1107F22667: CR: 0907F08765: Review manual verification testing for Revenue for P01 and P02 instances. |
| 9/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | -2.9 | $165.00 | ($478.50) | 1107F22668: CR: 0907F08766: Continued Review manual verification testing for Revenue for P01 and P02 instances. |
| 9/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | -2.0 | $165.00 | ($330.00) | 1107F22669: CR: 0907F08767: Review manual verification testing for Revenue for P03 instance. |
| 9/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.3 | $180.00 | $594.00 | 1107F22727: RE: 0907F08765: Review manual verification testing for Revenue for P01 and P02 instances. |
| 9/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.9 | $180.00 | $522.00 | 1107F22728: RE: 0907F08766: Continued Review manual verification testing for Revenue for P01 and P02 instances. |
| 9/27/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.0 | $180.00 | $360.00 | 1107F22729: RE: 0907F08767: Review manual verification testing for Revenue for P03 instance. |
| 9/27/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26213: Prepared the issues to be discussed with Jamshid |
| 9/27/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 1.0 | $65.00 | $65.00 | 1107F26214: Conference call with Jamshid |
| 9/27/2007 | Parulekar, Bharat | Sr Associate | India | ITGC Testing | 0.5 | $65.00 | $32.50 | 1107F26215: Post con call discussion and file updation |
| 9/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F22675: CR: 0907F08701: Reviewing and responding to emails regarding ITGC testings; such as findings, budget and time frame |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | -1.0 | $165.00 | ($165.00) | 1107F22677: CR: 0907F08699: Participating in a meeting with the PwC team that has performed ITGC testing in India to discuss their findings |
| 9/27/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -4.3 | $165.00 | ($709.50) | 1107F22678: CR: 0907F08700: Reviewing India ITGC testing work papers |
| 9/27/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F22735: RE: 0907F08701: Reviewing and responding to emails regarding ITGC testings; such as findings, budget and time frame |
| 9/27/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 1.0 | $180.00 | $180.00 | 1107F22737: RE: 0907F08699: Participating in a meeting with the PwC team that has performed ITGC testing in India to discuss their findings |
| 9/27/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 4.3 | $180.00 | $774.00 | 1107F22738: RE: 0907F08700: Reviewing India ITGC testing work papers |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.5 | $110.00 | ($55.00) | 1107F22649: CR: 0907F08712:  Time tracker analysis. Manage users. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.3 | $110.00 | ($363.00) | 1107F22650: CR: 0907F08713: Updated reconciliation report with data received from WIPs. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F22651: CR: 0907F08714:  Ran the WIPS reports for the three different time periods that would be presented to the client. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.6 | $110.00 | ($176.00) | 1107F22652: CR: 0907F08715: Entering time and expenses in timetracker and GFS. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.1 | $110.00 | ($231.00) | 1107F22653: CR: 0907F08716: Working with S Herbst (PwC) to reconcile the WIPs to the Delphi finance report. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 1107F22709: RE: 0907F08712:  Time tracker analysis. Manage users. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.3 | $120.00 | $396.00 | 1107F22710: RE: 0907F08713: Updated reconciliation report with data received from WIPs. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F22711: RE: 0907F08714:  Ran the WIPS reports for the three different time periods that would be presented to the client. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 1107F22712: RE: 0907F08715: Entering time and expenses in timetracker and GFS. |
| 9/27/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.1 | $120.00 | $252.00 | 1107F22713: RE: 0907F08716: Working with S Herbst (PwC) to reconcile the WIPs to the Delphi finance report. |
| 9/27/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -4.6 | $130.00 | ($598.00) | 1107F22663: CR: 0907F08733: Preparing exception report for Inventory and Expenditures based on results obtained for SAP instances PN1, P01-P05 |
| 9/27/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.6 | $140.00 | $644.00 | 1107F22723: RE: 0907F08733: Preparing exception report for Inventory and Expenditures based on results obtained for SAP instances PN1, P01-P05 |
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -1.3 | $120.00 | ($156.00) | 1107F22624: CR: 0907F08717:  Close meeting with Packard C.Zerull adn J. Lowry (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY) including follow-up questions. |
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -3.9 | $120.00 | ($468.00) | 1107F22625: CR: 0907F08718: Tooling review documentation and follow up for Thermal and Packard. |
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -2.2 | $120.00 | ($264.00) | 1107F22626: CR: 0907F08719: Continued Tooling review documentation and follow up for Thermal and Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F22654: CR: 0907F08720: Balance sheet analysis knowledge transfer to Delphi Sox Team from Corporate Accounting. |
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.3 | $130.00 | $169.00 | 1107F22684: RE: 0907F08717:  Close meeting with Packard C.Zerull adn J. Lowry (Delphi), S. Leiger and R. Thomas (PwC), and E. Marold (EY) including follow-up questions. |
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.9 | $130.00 | $507.00 | 1107F22685: RE: 0907F08718: Tooling review documentation and follow up for Thermal and Packard. |
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.2 | $130.00 | $286.00 | 1107F22686: RE: 0907F08719: Continued Tooling review documentation and follow up for Thermal and Packard. |
| 9/27/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F22714: RE: 0907F08720: Balance sheet analysis knowledge transfer to Delphi Sox Team from Corporate Accounting. |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F22641: CR: 0907F08777: Discuss 2006 fee request from Karen St Romain with Shannon Herbst (PwC) |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F22642: CR: 0907F08778:  Update non SAP Application controls |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F22643: CR: 0907F08779: Review of report testing presentation |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F22644: CR: 0907F08780: Review ITGC deficiencies over manual failures |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F22645: CR: 0907F08781:  SAP finding review Stephanie Franklin (PwC) |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F22646: CR: 0907F08782:  R-escope locations |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F22701: RE: 0907F08777: Discuss 2006 fee request from Karen St Romain with Shannon Herbst (PwC) |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F22702: RE: 0907F08778:  Update non SAP Application controls |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F22703: RE: 0907F08779: Review of report testing presentation |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F22704: RE: 0907F08780: Review ITGC deficiencies over manual failures |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F22705: RE: 0907F08781:  SAP finding review Stephanie Franklin (PwC) |
| 9/27/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F22706: RE: 0907F08782: R-escope locations |
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.8 | $95.00 | ($361.00) | 1107F22655: CR: 0907F08727:  Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F22656: CR: 0907F08728: Continued Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.3 | $95.00 | ($28.50) | 1107F22657: CR: 0907F08729: Meeting with C Guibord (Siegfried Group) to discuss errors in SERP calculations |
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F22658: CR: 0907F08730:  Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $105.00 | $399.00 | 1107F22715: RE: 0907F08727:  Audit SERP calculations in executive files for SERP calculation audit project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F22716: RE: 0907F08728: Continued Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.3 | $105.00 | $31.50 | 1107F22717: RE: 0907F08729: Meeting with C Guibord (Siegfried Group) to discuss errors in SERP calculations |
| 9/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F22718: RE: 0907F08730:  Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F22676: CR: 0907F08763:  IT Coordiantor's call |
| 9/27/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F22736: RE: 0907F08763:  IT Coordiantor's call |
| 9/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.6 | $130.00 | ($468.00) | 1107F22779: CR: 0907F08841: Performed SAP testing related to Accounts Receivable aging within SAP. |
| 9/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.9 | $130.00 | ($507.00) | 1107F22780: CR: 0907F08842: Performed SAP testing related to Accounts Receivable aging within SAP. |
| 9/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.6 | $140.00 | $504.00 | 1107F22829: RE: 0907F08841: Performed SAP testing related to Accounts Receivable aging within SAP. |
| 9/28/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.9 | $140.00 | $546.00 | 1107F22830: RE: 0907F08842: Performed SAP testing related to Accounts Receivable aging within SAP. |
| 9/28/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.1 | $165.00 | ($346.50) | 1107F22789: CR: 0907F08856:  Blois site closing meeting to IT engagement |
| 9/28/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.9 | $165.00 | ($313.50) | 1107F22790: CR: 0907F08857: Worked on assigning risk levels to deficiencies, sent to Jamshid S. for review, and sent follow up emails to IT SOX Coordinator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.1 | $180.00 | $378.00 | 1107F22839: RE: 0907F08856: Blois site closing meeting to IT engagement |
| 9/28/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.9 | $180.00 | $342.00 | 1107F22840: RE: 0907F08857: Worked on assigning risk levels to deficiencies, sent to Jamshid S. for review, and sent follow up emails to IT SOX Coordinator. |
| 9/28/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F22751: CR: 0907F08808: Review status of security access controls for corporate |
| 9/28/2007 | Brown, Stasi | Director | United States | Other  (US use only) | -1.2 | $260.00 | ($312.00) | 1107F22752: CR: 0907F08809: Knowledge transfer of first quarter balance sheet analytics project with R. Thomas (PwC), D. Bayles (Delphi) and Rajib (Delphi) |
| 9/28/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F22801: RE: 0907F08808: Review status of security access controls for corporate |
| 9/28/2007 | Brown, Stasi | Director | United States | Other  (US use only) | 1.2 | $280.00 | $336.00 | 1107F22802: RE: 0907F08809: Knowledge transfer of first quarter balance sheet analytics project with R. Thomas (PwC), D. Bayles (Delphi) and Rajib (Delphi) |
| 9/28/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.3 | $165.00 | ($206.25) | 1107F22743: CR: 0907F08817: Delphi Travel from Delphi Troy to O'Hare (2.5hrs * 50%) |
| 9/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.8 | $165.00 | ($462.00) | 1107F22785: CR: 0907F08815: Continued to investigate alternatives to load data into ZSEC_CONTROLS table including a meeting with Roger Hale and A Bianco to discuss the situation |
| 9/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.1 | $165.00 | ($511.50) | 1107F22786: CR: 0907F08816: Read through the documentation provided by CSC regarding their findings of the role design in order to formulate a plan to integrate the information into our design |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $185.00 | $231.25 | 1107F22793: RE: 0907F08817: Delphi Travel from Delphi Troy to O'Hare (2.5hrs * 50%) |
| 9/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1107F22835: RE: 0907F08815: Continued to investigate alternatives to load data into ZSEC_CONTROLS table including a meeting with Roger Hale and A Bianco to discuss the situation |
| 9/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1107F22836: RE: 0907F08816: Read through the documentation provided by CSC regarding their findings of the role design in order to formulate a plan to integrate the information into our design |
| 9/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -3.2 | $120.00 | ($384.00) | 1107F22741: CR: 0907F08813: Tested and documented testing relating to selecting 20 individuals from Delphi Lockport payroll and selecting one pay-period for each individual(modified due to char max - see original entry). |
| 9/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | -2.1 | $120.00 | ($252.00) | 1107F22742: CR: 0907F08814: Tested and documented testing relating to selecting 5 individuals from Delphi Vandalia payroll register and selecting one pay-period (modified due to char max - see original entry). |
| 9/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 3.2 | $130.00 | $416.00 | 1107F22791: RE: 0907F08813: Tested and documented testing relating to selecting 20 individuals from Delphi Lockport payroll and selecting one pay-period for each individual(modified due to char max - see original entry). |
| 9/28/2007 | Dada, Kolade | Sr Associate | United States | Validation (US staff use only) | 2.1 | $130.00 | $273.00 | 1107F22792: RE: 0907F08814: Tested and documented testing relating to selecting 5 individuals from Delphi Vandalia payroll register and selecting one pay-period(modified due to char max - see original entry). |
| 9/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F22760: CR: 0907F08858: Update discussion regarding project economics |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.5 | $390.00 | ($585.00) | 1107F22761: CR: 0907F08859: Discussion of project status with Bayles |
| 9/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F22762: CR: 0907F08860:  Update meeting wtih Mendola |
| 9/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F22810: RE: 0907F08858:  Update discussion regarding project economics |
| 9/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.5 | $420.00 | $630.00 | 1107F22811: RE: 0907F08859: Discussion of project status with Bayles |
| 9/28/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F22812: RE: 0907F08860:  Update meeting wtih Mendola |
| 9/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | -1.0 | $180.00 | ($180.00) | 1107F22768: CR: 0907F08811: Created a list of foreign tax managers. |
| 9/28/2007 | Eckroth, Jenae | Associate | United States | Project management (US use only) | 1.0 | $190.00 | $190.00 | 1107F22818: RE: 0907F08811: Created a list of foreign tax managers. |
| 9/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F22767: CR: 0907F08810:  E-mail and correspondence related to Delphi SOX project. |
| 9/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F22817: RE: 0907F08810:  E-mail and correspondence related to Delphi SOX project. |
| 9/28/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26218: Worked with S Brown (PwC) and J Dibartolomeo (Delphi) to remove access to Delphi grounds. |
| 9/28/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.1 | $110.00 | ($451.00) | 1107F22777: CR: 0907F08832:  P01 manual verification control testing documentation and review for control FR A6 |
| 9/28/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -3.9 | $110.00 | ($429.00) | 1107F22778: CR: 0907F08833: Updating status tracking worksheet and updating quickplace |
| 9/28/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.1 | $120.00 | $492.00 | 1107F22827: RE: 0907F08832:  P01 manual verification control testing documentation and review for control FR A6 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 9/28/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 3.9 | $120.00 | $468.00 | 1107F22828: RE: 0907F08833: Updating status tracking worksheet and updating quickplace |
| 9/28/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.1 | $130.00 | ($273.00) | 1107F22781: CR: 0907F08861: Meeting to discuss excpetions with Greg Irish and Shannon Herbst to determine the impact/risk associated with each. |
| 9/28/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.8 | $130.00 | ($494.00) | 1107F22782: CR: 0907F08862: Development of slide deck for report testing meeting with Bill Garvey |
| 9/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.2 | $130.00 | ($286.00) | 1107F22783: CR: 0907F08863: Continued review and development of documentation fof control EX-A1 for PN1 |
| 9/28/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $140.00 | $294.00 | 1107F22831: RE: 0907F08861: Meeting to discuss excpetions with Greg Irish and Shannon Herbst to determine the impact/risk associated with each. |
| 9/28/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.8 | $140.00 | $532.00 | 1107F22832: RE: 0907F08862: Development of slide deck for report testing meeting with Bill Garvey |
| 9/28/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.2 | $140.00 | $308.00 | 1107F22833: RE: 0907F08863: Continued review and development of documentation fof control EX-A1 for PN1 |
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F22763: CR: 0907F08867: Reviewed tooling write-up and responded to questions for Steve Leiger (PwC) related to tooling work |
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F22764: CR: 0907F08868: Reviewed SAP findings in prep for meeting with client |
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.6 | $260.00 | ($676.00) | 1107F22765: CR: 0907F08869: Reviewed tooling workpapers completed to date |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F22766: CR: 0907F08870: Particpated in SAP findings review with Greg Irish & Matt Fawcett (both Delphi), and Stephanie Franklin and Jon Bailey (both PwC) |
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F22813: RE: 0907F08867: Reviewed tooling write-up and responded to questions for Steve Leiger (PwC) related to tooling work |
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F22814: RE: 0907F08868: Reviewed SAP findings in prep for meeting with client |
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $280.00 | $728.00 | 1107F22815: RE: 0907F08869: Reviewed tooling workpapers completed to date |
| 9/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F22816: RE: 0907F08870: Particpated in SAP findings review with Greg Irish & Matt Fawcett (both Delphi), and Stephanie Franklin and Jon Bailey (both PwC) |
| 9/28/2007 | Leiger, Steven | Manager | United States | Tooling | -1.8 | $165.00 | ($297.00) | 1107F22748: CR: 0907F08834: Powertrain Tooling review meeting E.Marold (EY) M. Koehn (Delphi)  S. Leiger (PwC), T. Le (Delphi), R. Thomas (PwC), and G. Halleck (Delphi) |
| 9/28/2007 | Leiger, Steven | Manager | United States | Tooling | -5.9 | $165.00 | ($973.50) | 1107F22749: CR: 0907F08835: Review Packard Tooling review documentation including comparison of other divisions. |
| 9/28/2007 | Leiger, Steven | Manager | United States | Tooling | -0.7 | $165.00 | ($115.50) | 1107F22750: CR: 0907F08836: Document walk though of Thermal Tooling review |
| 9/28/2007 | Leiger, Steven | Manager | United States | Tooling | 1.8 | $180.00 | $324.00 | 1107F22798: RE: 0907F08834: Powertrain Tooling review meeting E.Marold (EY) M. Koehn (Delphi)  S. Leiger (PwC), T. Le (Delphi), R. Thomas (PwC), and G. Halleck (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Leiger, Steven | Manager | United States | Tooling | 5.9 | $180.00 | $1,062.00 | 1107F22799: RE: 0907F08835: Review Packard Tooling review documentation including comparison of other divisions. |
| 9/28/2007 | Leiger, Steven | Manager | United States | Tooling | 0.7 | $180.00 | $126.00 | 1107F22800: RE: 0907F08836: Document walk though of Thermal Tooling review |
| 9/28/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -1.5 | $160.00 | ($240.00) | 1107F22744: CR: 0907F08891: Closing Meeting with french SOX officer (Véronique) and IT responsibles (P. Heillault and J. Petite) |
| 9/28/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | -0.5 | $160.00 | ($80.00) | 1107F22745: CR: 0907F08892: Entering times in Delphi Traching System |
| 9/28/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 1.5 | $175.00 | $262.50 | 1107F22794: RE: 0907F08891: Closing Meeting with french SOX officer (Véronique) and IT responsibles (P. Heillault and J. Petite) |
| 9/28/2007 | Martin, Arnaud | Sr Associate | France | ITGC Testing | 0.5 | $175.00 | $87.50 | 1107F22795: RE: 0907F08892: Entering times in Delphi Traching System |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F22753: CR: 0907F08818:  AMet with Rachel Smithson to discuss and clarify questionable expenses to include in the expense exhibits |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F22754: CR: 0907F08819: Followed up with Brazil on Tax invoices to receive from manager |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F22755: CR: 0907F08820: Contacted Kathy Schaefer about the May invoice payment to be scheduled for this week |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -3.2 | $165.00 | ($528.00) | 1107F22756: CR: 0907F08821: Collected documentation and analyzed history to provide client with detail on the $70k credit |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F22757: CR: 0907F08822: Provided clarification on expense classification and review process for the bankruptcy team |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F22758: CR: 0907F08823: Kicked off expense reclassification process to allocate proper charges to proper codes |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F22759: CR: 0907F08824: Assisted in reconciling work in progress reports to actual finances per project |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F22803: RE: 0907F08818: AMet with Rachel Smithson to discuss and clarify questionable expenses to include in the expense exhibits |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F22804: RE: 0907F08819: Followed up with Brazil on Tax invoices to receive from manager |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F22805: RE: 0907F08820: Contacted Kathy Schaefer about the May invoice payment to be scheduled for this week |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.2 | $180.00 | $576.00 | 1107F22806: RE: 0907F08821: Collected documentation and analyzed history to provide client with detail on the $70k credit |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F22807: RE: 0907F08822: Provided clarification on expense classification and review process for the bankruptcy team |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F22808: RE: 0907F08823: Kicked off expense reclassification process to allocate proper charges to proper codes |
| 9/28/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F22809: RE: 0907F08824: Assisted in reconciling work in progress reports to actual finances per project |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Parakh, Siddarth | Manager | United States | Expenditure | -4.5 | $165.00 | ($742.50) | 1107F22784: CR: 0907F08865: Review manual verification testing for Expenditures for P05 instance. |
| 9/28/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.5 | $180.00 | $810.00 | 1107F22834: RE: 0907F08865: Review manual verification testing for Expenditures for P05 instance. |
| 9/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.0 | $165.00 | ($165.00) | 1107F22787: CR: 0907F08812: Participating in the closing conference call for France-Blois ITGC testing with Veronique De Martel, Manish Zaveri, Brandon Braman, and the site's IT staff |
| 9/28/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.0 | $180.00 | $180.00 | 1107F22837: RE: 0907F08812: Participating in the closing conference call for France-Blois ITGC testing with Veronique De Martel, Manish Zaveri, Brandon Braman, and the site's IT staff |
| 9/28/2007 | Salato, Nicolas | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F26219: Provide expense details for France bankruptcy invoices |
| 9/28/2007 | Salato, Nicolas | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F26220: Preparation of invoice summary |
| 9/28/2007 | Salato, Nicolas | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F26221: Continue preparation of invoice summary |
| 9/28/2007 | Salato, Nicolas | Sr Associate | France | Other (Foreign staff use only) | 2.0 | $175.00 | $350.00 | 1107F26222: Continue prepartion of time & expense details for France bankruptcy invoices |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.2 | $110.00 | ($132.00) | 1107F22769: CR: 0907F08825:  Time tracker analysis. Manage users. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.7 | $110.00 | ($187.00) | 1107F22770: CR: 0907F08826: Sending emails to proffesinals regarding non chargeable expenses. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.9 | $110.00 | ($209.00) | 1107F22771: CR: 0907F08827: Running the status reports and updating with risk/issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.4 | $110.00 | ($154.00) | 1107F22772: CR: 0907F08828: Sending the status report requests to the US and international teams. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.9 | $110.00 | ($209.00) | 1107F22773: CR: 0907F08829: Completing the reconciliation between the WIPs and Delphi finance report. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.2 | $120.00 | $144.00 | 1107F22819: RE: 0907F08825:  Time tracker analysis. Manage users. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 1107F22820: RE: 0907F08826: Sending emails to proffesinals regarding non chargeable expenses. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.9 | $120.00 | $228.00 | 1107F22821: RE: 0907F08827: Running the status reports and updating with risk/issues. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.4 | $120.00 | $168.00 | 1107F22822: RE: 0907F08828: Sending the status report requests to the US and international teams. |
| 9/28/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.9 | $120.00 | $228.00 | 1107F22823: RE: 0907F08829: Completing the reconciliation between the WIPs and Delphi finance report. |
| 9/28/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -4.5 | $120.00 | ($540.00) | 1107F22746: CR: 0907F08830: Tooling review documentation and follow up for Packard. |
| 9/28/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -3.8 | $120.00 | ($456.00) | 1107F22747: CR: 0907F08831: Tooling review documentation and follow up for Packard. |
| 9/28/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.5 | $130.00 | $585.00 | 1107F22796: RE: 0907F08830: Tooling review documentation and follow up for Packard. |
| 9/28/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.8 | $130.00 | $494.00 | 1107F22797: RE: 0907F08831: Tooling review documentation and follow up for Packard. |
| 9/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.6 | $95.00 | ($437.00) | 1107F22774: CR: 0907F08837:  Audit SERP calculations in executive files for SERP calculation audit project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US only) | -3.3 | $95.00 | ($313.50) | 1107F22775: CR: 0907F08838: Continued Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F22776: CR: 0907F08839: Meeting with S Lane (Siegfried Group) and S Chacko to discuss errors in SERP calculations |
| 9/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.6 | $105.00 | $483.00 | 1107F22824: RE: 0907F08837:  Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 1107F22825: RE: 0907F08838: Continued Audit SERP calculations in executive files for SERP calculation audit project. |
| 9/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F22826: RE: 0907F08839: Meeting with S Lane (Siegfried Group) and S Chacko to discuss errors in SERP calculations |
| 9/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F22788: CR: 0907F08864: followup with EDS on SMF vs AMBLIST JCL utility for logging - and Thad Weston |
| 9/28/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F22838: RE: 0907F08864: followup with EDS on SMF vs AMBLIST JCL utility for logging - and Thad Weston |
| 10/1/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | 1007F00008: Travel from Chicago to Detroit (2.5hrs * 50%). |
| 10/1/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $130.00 | $481.00 | 1007F00009: SAP reports testing documentation presentation made for Delphi. |
| 10/1/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.4 | $130.00 | $442.00 | 1007F00010: SAP reports testing documentation presentation made for Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.3 | $130.00 | ($162.50) | 1107F22845: CR: 1007F00008: Travel from Chicago to Detroit (2.5hrs * 50%). |
| 10/1/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.4 | $130.00 | ($442.00) | 1107F22874: CR: 1007F00010: SAP reports testing documentation presentation made for Delphi. |
| 10/1/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.7 | $130.00 | ($481.00) | 1107F22875: CR: 1007F00009: SAP reports testing documentation presentation made for Delphi. |
| 10/1/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.3 | $140.00 | $175.00 | 1107F22890: RE: 1007F00008: Travel from Chicago to Detroit (2.5hrs * 50%). |
| 10/1/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.4 | $140.00 | $476.00 | 1107F22919: RE: 1007F00010: SAP reports testing documentation presentation made for Delphi. |
| 10/1/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.7 | $140.00 | $518.00 | 1107F22920: RE: 1007F00009: SAP reports testing documentation presentation made for Delphi. |
| 10/1/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.0 | $165.00 | $495.00 | 1007F00037: Held closing meeting with Delphi vendors and Blois staff to discuss deficiencies and responsibilities, and to facilitate remediation plans. |
| 10/1/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.0 | $165.00 | $495.00 | 1007F00038: Worked with Blois personnel on some specific IT issues arising from deficiency meeting. |
| 10/1/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -3.0 | $165.00 | ($495.00) | 1107F22884: CR: 1007F00038: Worked with Blois personnel on some specific IT issues arising from deficiency meeting. |
| 10/1/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -3.0 | $165.00 | ($495.00) | 1107F22885: CR: 1007F00037: Held closing meeting with Delphi vendors and Blois staff to discuss deficiencies and responsibilities, and to facilitate remediation plans. |
| 10/1/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.0 | $180.00 | $540.00 | 1107F22929: RE: 1007F00038: Worked with Blois personnel on some specific IT issues arising from deficiency meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.0 | $180.00 | $540.00 | 1107F22930: RE: 1007F00037: Held closing meeting with Delphi vendors and Blois staff to discuss deficiencies and responsibilities, and to facilitate remediation plans. |
| 10/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $185.00 | ($425.50) | 0108F0001: CREDIT: Incorrect billing rate: 1107F22922: RE: 1007F00014: Began to create CATT scripts to load user mapping changes into the DN5 system. |
| 10/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.5 | $185.00 | ($277.50) | 0108F0002: CREDIT: Incorrect billing rate: 1107F22921: RE: 1007F00015: Finished loading data into CATT variable files with user mapping changes resulting from the new RBE data. |
| 10/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 1007F00014: Began to create CATT scripts to load user mapping changes into the DN5 system. |
| 10/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $165.00 | $247.50 | 1007F00015: Finished loading data into CATT variable files with user mapping changes resulting from the new RBE data. |
| 10/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.5 | $165.00 | ($247.50) | 1107F22876: CR: 1007F00015: Finished loading data into CATT variable files with user mapping changes resulting from the new RBE data. |
| 10/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F22877: CR: 1007F00014: Began to create CATT scripts to load user mapping changes into the DN5 system. |
| 10/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 1107F22921: RE: 1007F00015: Finished loading data into CATT variable files with user mapping changes resulting from the new RBE data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F22922: RE: 1007F00014: Began to create CATT scripts to load user mapping changes into the DN5 system. |
| 10/1/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 0108F0003: REBILL: Correct Billing Rate: 1107F22922: RE: 1007F00014: Began to create CATT scripts to load user mapping changes into the DN5 system. |
| 10/1/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.5 | $230.00 | $345.00 | 0108F0004: REBILL: Correct Billing Rate: 1107F22921: RE: 1007F00015: Finished loading data into CATT variable files with user mapping changes resulting from the new RBE data. |
| 10/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 1007F00007: Coordinated cancellation of Delphi badges for building access with Security and J Dibartolomeo (Delphi).. |
| 10/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F22866: CR: 1007F00007: Coordinated cancellation of Delphi badges for building access with Security and J Dibartolomeo (Delphi).. |
| 10/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F22911: RE: 1007F00007: Coordinated cancellation of Delphi badges for building access with Security and J Dibartolomeo (Delphi).. |
| 10/1/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 2.1 | $110.00 | $225.50 | 1007F00025: Travel from Chicago to Troy (4.1hrs * 50%). |
| 10/1/2007 | Fatima, Subia | Associate | United States | Revenue | 5.1 | $110.00 | $561.00 | 1007F00026: For the PG2 instance, conduct testing to check the system for appropriate AR Aging practice. |
| 10/1/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -2.1 | $110.00 | ($225.50) | 1107F22844: CR: 1007F00025: Travel from Chicago to Troy (4.1hrs * 50%). |
| 10/1/2007 | Fatima, Subia | Associate | United States | Revenue | -5.1 | $110.00 | ($561.00) | 1107F22873: CR: 1007F00026: For the PG2 instance, conduct testing to check the system for appropriate AR Aging practice. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 2.1 | $120.00 | $246.00 | 1107F22889: RE: 1007F00025: Travel from Chicago to Troy (4.1hrs * 50%). |
| 10/1/2007 | Fatima, Subia | Associate | United States | Revenue | 5.1 | $120.00 | $612.00 | 1107F22918: RE: 1007F00026: For the PG2 instance, conduct testing to check the system for appropriate AR Aging practice. |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.3 | $130.00 | $299.00 | 1007F00041: Review of status for completion of work with SAP application controls team. |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.6 | $130.00 | $208.00 | 1007F00042: Review of Exp Quickplace file to determine missing items and status of open issues. |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | 1007F00043: Review of control EX-A1 for all instances to identify compensating controls. |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.3 | $130.00 | $169.00 | 1007F00044: Review of completed uploaded Quickplace files, to ensure all controls are accounted for in the documentation. |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | 1007F00045: Travel after 5:30 PM from IAH to DTW for client work . (2.1hrs * 50%). |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.1 | $130.00 | ($136.50) | 1107F22841: CR: 1007F00045: Travel after 5:30 PM from IAH to DTW for client work . (2.1hrs * 50%). |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.3 | $130.00 | ($169.00) | 1107F22867: CR: 1007F00044: Review of completed uploaded Quickplace files, to ensure all controls are accounted for in the documentation. |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.4 | $130.00 | ($312.00) | 1107F22868: CR: 1007F00043: Review of control EX-A1 for all instances to identify compensating controls. |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.6 | $130.00 | ($208.00) | 1107F22869: CR: 1007F00042: Review of Exp Quickplace file to determine missing items and status of open issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.3 | $130.00 | ($299.00) | 1107F22870: CR: 1007F00041: Review of status for completion of work with SAP application controls team. |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $140.00 | $147.00 | 1107F22886: RE: 1007F00045: Travel after 5:30 PM from IAH to DTW for client work . (2.1hrs * 50%). |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.3 | $140.00 | $182.00 | 1107F22912: RE: 1007F00044: Review of completed uploaded Quickplace files, to ensure all controls are accounted for in the documentation. |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $140.00 | $336.00 | 1107F22913: RE: 1007F00043: Review of control EX-A1 for all instances to identify compensating controls. |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.6 | $140.00 | $224.00 | 1107F22914: RE: 1007F00042: Review of Exp Quickplace file to determine missing items and status of open issues. |
| 10/1/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.3 | $140.00 | $322.00 | 1107F22915: RE: 1007F00041: Review of status for completion of work with SAP application controls team. |
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 1007F00057: Investigated source of credit requested by Karen St. Romain and David B. (Delphi). |
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $260.00 | $572.00 | 1007F00058: Update discussion with Karen St. Romain (Delphi) - discussed round 2 strategy. |
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 1007F00059: Reviewed requirements for tooling testing. |
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1007F00060: Tooling testing update meeting with Kim V., Rance Thomas and Steve Leiger (all PwC). |
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F22851: CR: 1007F00060: Tooling testing update meeting with Kim V., Rance Thomas and Steve Leiger (all PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F22852: CR: 1007F00059: Reviewed requirements for tooling testing. |
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F22853: CR: 1007F00058: Update discussion with Karen St. Romain (Delphi) - discussed round 2 strategy. |
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F22854: CR: 1007F00057: Investigated source of credit requested by Karen St. Romain and David B. (Delphi). |
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F22896: RE: 1007F00060: Tooling testing update meeting with Kim V., Rance Thomas and Steve Leiger (all PwC). |
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F22897: RE: 1007F00059: Reviewed requirements for tooling testing. |
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F22898: RE: 1007F00058: Update discussion with Karen St. Romain (Delphi) - discussed round 2 strategy. |
| 10/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F22899: RE: 1007F00057: Investigated source of credit requested by Karen St. Romain and David B. (Delphi). |
| 10/1/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 5.0 | $205.00 | $1,025.00 | 1007F00046: Updating & formatting foreign consolidator (adding France). |
| 10/1/2007 | Leiger, Steven | Manager | United States | Tooling | 5.8 | $165.00 | $957.00 | 1007F00027: Consolidated review of the Tooling project. |
| 10/1/2007 | Leiger, Steven | Manager | United States | Tooling | 3.9 | $165.00 | $643.50 | 1007F00028: Review of the Powertrain Tooling review. |
| 10/1/2007 | Leiger, Steven | Manager | United States | Tooling | -3.9 | $165.00 | ($643.50) | 1107F22849: CR: 1007F00028: Review of the Powertrain Tooling review. |
| 10/1/2007 | Leiger, Steven | Manager | United States | Tooling | -5.8 | $165.00 | ($957.00) | 1107F22850: CR: 1007F00027: Consolidated review of the Tooling project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Leiger, Steven | Manager | United States | Tooling | 3.9 | $180.00 | $702.00 | 1107F22894: RE: 1007F00028: Review of the Powertrain Tooling review. |
| 10/1/2007 | Leiger, Steven | Manager | United States | Tooling | 5.8 | $180.00 | $1,044.00 | 1107F22895: RE: 1007F00027: Consolidated review of the Tooling project. |
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 1007F00021: Inquired on reclassification of unrecoverable expenses out of the WBS codes to the specific expense code. |
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $165.00 | $429.00 | 1007F00022: Looked into the detail of the $70k credit granted in December 2006. |
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 1007F00023: Provided guidance to Germany team on future activities to support ICCs with related to wrapping up round 1 in preparation of round 2. |
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.4 | $165.00 | $561.00 | 1007F00024: Created spreadsheet walking through the December 2006 credit. Included detail of expenses excluded and followed up on discussions held with the client in the past. |
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -3.4 | $165.00 | ($561.00) | 1107F22855: CR: 1007F00024: Created spreadsheet walking through the December 2006 credit. Included detail of expenses excluded and followed up on discussions held with the client in the past. |
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F22856: CR: 1007F00023: Provided guidance to Germany team on future activities to support ICCs with related to wrapping up round 1 in preparation of round 2. |
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.6 | $165.00 | ($429.00) | 1107F22857: CR: 1007F00022: Looked into the detail of the $70k credit granted in December 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F22858: CR: 1007F00021: Inquired on reclassification of unrecoverable expenses out of the WBS codes to the specific expense code. |
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.4 | $180.00 | $612.00 | 1107F22900: RE: 1007F00024: Created spreadsheet walking through the December 2006 credit. Included detail of expenses excluded and followed up on discussions held with the client in the past. |
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F22901: RE: 1007F00023: Provided guidance to Germany team on future activities to support ICCs with related to wrapping up round 1 in preparation of round 2. |
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F22902: RE: 1007F00022: Looked into the detail of the $70k credit granted in December 2006. |
| 10/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F22903: RE: 1007F00021: Inquired on reclassification of unrecoverable expenses out of the WBS codes to the specific expense code. |
| 10/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 1007F00039: Review and edit manual verification testing REV RE- A4 - Revenue Recognition SAP Instance P01. |
| 10/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $165.00 | $709.50 | 1007F00040: Review and edit manual verification testing REV RE- A4 - Revenue Recognition SAP Instance P01. |
| 10/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.3 | $165.00 | ($709.50) | 1107F22871: CR: 1007F00040: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P01. |
| 10/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F22872: CR: 1007F00039: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P01. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $180.00 | $774.00 | 1107F22916: RE: 1007F00040: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P01. |
| 10/1/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F22917: RE: 1007F00039: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P01. |
| 10/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $165.00 | $264.00 | 1007F00011: Participating in the weekly SOX update meeting with Manish Zaveri (Delphi), Abbey Odueso (Delphi), Joe Piazza (Delphi), Bill Garvey (Delphi) and Shannon Pacella (E&Y). |
| 10/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 1007F00012: Participating in the Roll Forwarding meeting with Manish Zaveri (Delphi) and Abbey Odueso (Delphi), to discuss Roll Forwarding strategy. |
| 10/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $165.00 | $214.50 | 1007F00013: Preparing a brief description of the projects that I worked during September 2007 in order to present them to the bankruptcy court. |
| 10/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.3 | $165.00 | ($214.50) | 1107F22878: CR: 1007F00013: Preparing a brief description of the projects that I worked during September 2007 in order to present them to the bankruptcy court. |
| 10/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F22879: CR: 1007F00012: Participating in the Roll Forwarding meeting with Manish Zaveri (Delphi) and Abbey Odueso (Delphi), to discuss Roll Forwarding strategy. |
| 10/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.6 | $165.00 | ($264.00) | 1107F22880: CR: 1007F00011: Participating in the weekly SOX update meeting with Manish Zaveri (Delphi), Abbey Odueso (Delphi), Joe Piazza (Delphi), Bill Garvey (Delphi) and Shannon Pacella (E&Y). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.3 | $180.00 | $234.00 | 1107F22923: RE: 1007F00013: Preparing a brief description of the projects that I worked during September 2007 in order to present them to the bankruptcy court. |
| 10/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F22924: RE: 1007F00012: Participating in the Roll Forwarding meeting with Manish Zaveri (Delphi) and Abbey Odueso (Delphi), to discuss Roll Forwarding strategy. |
| 10/1/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 1107F22925: RE: 1007F00011: Participating in the weekly SOX update meeting with Manish Zaveri (Delphi), Abbey Odueso (Delphi), Joe Piazza (Delphi), Bill Garvey (Delphi) and Shannon Pacella (E&Y). |
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.3 | $110.00 | $363.00 | 1007F00016: Creating a report for actual vs. accrued amounts. |
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $110.00 | $275.00 | 1007F00017: Updating missing time in the Finance report with current WIPs. |
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $110.00 | $165.00 | 1007F00018: Cleaned up the milestone chart and updated with status reports from the teams in the field. |
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 1007F00019: Timetracker update and maintenance. |
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F22862: CR: 1007F00019: Timetracker update and maintenance. |
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.5 | $110.00 | ($165.00) | 1107F22863: CR: 1007F00018: Cleaned up the milestone chart and updated with status reports from the teams in the field. |
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.5 | $110.00 | ($275.00) | 1107F22864: CR: 1007F00017: Updating missing time in the Finance report with current WIPs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.3 | $110.00 | ($363.00) | 1107F22865: CR: 1007F00016: Creating a report for actual vs. accrued amounts. |
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F22907: RE: 1007F00019: Timetracker update and maintenance. |
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1107F22908: RE: 1007F00018: Cleaned up the milestone chart and updated with status reports from the teams in the field. |
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $120.00 | $300.00 | 1107F22909: RE: 1007F00017: Updating missing time in the Finance report with current WIPs. |
| 10/1/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.3 | $120.00 | $396.00 | 1107F22910: RE: 1007F00016: Creating a report for actual vs. accrued amounts. |
| 10/1/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.1 | $360.00 | $396.00 | 1007F00047: Review the August 2007 fee statement narrative. Draft comments for Kristy Woods (PwC) regarding edits to final court document. |
| 10/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.0 | $360.00 | $360.00 | 1007F00048: Discussion with Subashi Stendahl (PwC) regarding foreign payments. |
| 10/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1007F00049: Review the Delphi monthly billing reports and the associated invoices. |
| 10/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F00050: Discussion with Shannon Herbst (PwC) regarding billing inquiry/reconciliation. |
| 10/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 1007F00051: Review the Delphi monthly billing reports and the associated invoices. |
| 10/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1007F00052: Review the Delphi monthly billing reports and the associated invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1007F00053: Discussion with Paola Navarro (PwC) regarding expense credits for Delphi/PMO Team. |
| 10/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1007F00054: Respond to Delphi/PMO Team regarding expense credits for Delphi. |
| 10/1/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 5.0 | $135.00 | $675.00 | 1007F00020: Updating of foreign billing master schedule for PMO Team. |
| 10/1/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.5 | $120.00 | $540.00 | 1007F00034: Powertrain documentation for tooling review. |
| 10/1/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.1 | $120.00 | $372.00 | 1007F00035: Powertrain documentation for tooling review. |
| 10/1/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.7 | $120.00 | $204.00 | 1007F00036: Tooling testing update meeting w/ PwC S. Leiger, S. Herbst, and K. Van Gorder. |
| 10/1/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -1.7 | $120.00 | ($204.00) | 1107F22846: CR: 1007F00036: Tooling testing update meeting w/ PwC S. Leiger, S. Herbst, and K. Van Gorder. |
| 10/1/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -3.1 | $120.00 | ($372.00) | 1107F22847: CR: 1007F00035: Powertrain documentation for tooling review. |
| 10/1/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -4.5 | $120.00 | ($540.00) | 1107F22848: CR: 1007F00034: Powertrain documentation for tooling review. |
| 10/1/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.7 | $130.00 | $221.00 | 1107F22891: RE: 1007F00036: Tooling testing update meeting w/ PwC S. Leiger, S. Herbst, and K. Van Gorder. |
| 10/1/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.1 | $130.00 | $403.00 | 1107F22892: RE: 1007F00035: Powertrain documentation for tooling review. |
| 10/1/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.5 | $130.00 | $585.00 | 1107F22893: RE: 1007F00034: Powertrain documentation for tooling review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00029: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/1/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00030: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $95.00 | $123.50 | 1007F00031: Logging in QDRO files received from D Hollaway (Delphi) for review of recalculation. |
| 10/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $95.00 | $294.50 | 1007F00032: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/1/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | 4.2 | $95.00 | $399.00 | 1007F00033: Audit of sample for testing executive SERP Benefits calculation. |
| 10/1/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F22842: CR: 1007F00030: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/1/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F22843: CR: 1007F00029: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/1/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | -4.2 | $95.00 | ($399.00) | 1107F22859: CR: 1007F00033: Audit of sample for testing executive SERP Benefits calculation. |
| 10/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.1 | $95.00 | ($294.50) | 1107F22860: CR: 1007F00032: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.3 | $95.00 | ($123.50) | 1107F22861: CR: 1007F00031: Logging in QDRO files received from D Hollaway (Delphi) for review of recalculation. |
| 10/1/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F22887: RE: 1007F00030: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F22888: RE: 1007F00029: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/1/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | 4.2 | $105.00 | $441.00 | 1107F22904: RE: 1007F00033: Audit of sample for testing executive SERP Benefits calculation. |
| 10/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $105.00 | $325.50 | 1107F22905: RE: 1007F00032: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1107F22906: RE: 1007F00031: Logging in QDRO files received from D Hollaway (Delphi) for review of recalculation. |
| 10/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | 1007F00004: Meeting with Piazza, E&Y, and IAS. |
| 10/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 1007F00005: Roll-forward strategy meeting with Zaveri. |
| 10/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | 1007F00006: Review IBM JCL utility to see if will work for E&Y substantive audit testing. |
| 10/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.2 | $260.00 | ($312.00) | 1107F22881: CR: 1007F00006: Review IBM JCL utility to see if will work for E&Y substantive audit testing. |
| 10/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F22882: CR: 1007F00005: Roll-forward strategy meeting with Zaveri. |
| 10/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.3 | $260.00 | ($338.00) | 1107F22883: CR: 1007F00004: Meeting with Piazza, E&Y, and IAS. |
| 10/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $280.00 | $336.00 | 1107F22926: RE: 1007F00006: Review IBM JCL utility to see if will work for E&Y substantive audit testing. |
| 10/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F22927: RE: 1007F00005: Roll-forward strategy meeting with Zaveri. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $280.00 | $364.00 | 1107F22928: RE: 1007F00004: Meeting with Piazza, E&Y, and IAS. |
| 10/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.5 | $260.00 | $650.00 | 1007F00055: Finalize August Pdf Exhibits and include unique row identifier in Time and Expense Consolidators. |
| 10/1/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1007F00056: Delphi Review ACS review comments on August Draft narrative. |
| 10/2/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | 1007F00087: Extracted Financial Data for testing related to interface controls in SAP to eTBR system. |
| 10/2/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $130.00 | $507.00 | 1007F00088: Extracted Financial Data for testing related to interface controls in SAP to eTBR system. |
| 10/2/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.9 | $130.00 | ($507.00) | 1107F22967: CR: 1007F00088: Extracted Financial Data for testing related to interface controls in SAP to eTBR system. |
| 10/2/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.2 | $130.00 | ($546.00) | 1107F22968: CR: 1007F00087: Extracted Financial Data for testing related to interface controls in SAP to eTBR system. |
| 10/2/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $140.00 | $546.00 | 1107F23014: RE: 1007F00088: Extracted Financial Data for testing related to interface controls in SAP to eTBR system. |
| 10/2/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $140.00 | $588.00 | 1107F23015: RE: 1007F00087: Extracted Financial Data for testing related to interface controls in SAP to eTBR system. |
| 10/2/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.7 | $165.00 | $280.50 | 1007F00115: Held phone conference with Blois team to discuss finalization of workpapers with last edits and review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.3 | $165.00 | $379.50 | 1007F00116: Worked on last review of operations piece that was missing from Christelle M. |
| 10/2/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.3 | $165.00 | ($379.50) | 1107F22975: CR: 1007F00116: Worked on last review of operations piece that was missing from Christelle M. |
| 10/2/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.7 | $165.00 | ($280.50) | 1107F22976: CR: 1007F00115: Held phone conference with Blois team to discuss finalization of workpapers with last edits and review. |
| 10/2/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.3 | $180.00 | $414.00 | 1107F23022: RE: 1007F00116: Worked on last review of operations piece that was missing from Christelle M. |
| 10/2/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.7 | $180.00 | $306.00 | 1107F23023: RE: 1007F00115: Held phone conference with Blois team to discuss finalization of workpapers with last edits and review. |
| 10/2/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.0 | $260.00 | $260.00 | 1007F00082: Update discussion with S. Herbst (PwC) on status of foreign testing. |
| 10/2/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | -1.0 | $260.00 | ($260.00) | 1107F22951: CR: 1007F00082: Update discussion with S. Herbst (PwC) on status of foreign testing. |
| 10/2/2007 | Brown, Stasi | Director | United States | Foreign coordination (US use only) | 1.0 | $280.00 | $280.00 | 1107F22998: RE: 1007F00082: Update discussion with S. Herbst (PwC) on status of foreign testing. |
| 10/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.9 | $185.00 | ($351.50) | 0108F0005: CREDIT: Incorrect billing rate: 1107F23018: RE: 1007F00092: Discussions with A Bianco, D Sorenstrem, and Delphi IT regarding data load possibilities of What-If tables. |
| 10/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $165.00 | $313.50 | 1007F00092: Discussions with A Bianco, D Sorenstrem, and Delphi IT regarding data load possibilities of What-If tables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.9 | $165.00 | ($313.50) | 1107F22971: CR: 1007F00092: Discussions with A Bianco, D Sorenstrem, and Delphi IT regarding data load possibilities of What-If tables. |
| 10/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $185.00 | $351.50 | 1107F23018: RE: 1007F00092: Discussions with A Bianco, D Sorenstrem, and Delphi IT regarding data load possibilities of What-If tables. |
| 10/2/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.9 | $230.00 | $437.00 | 0108F0006: REBILL: Correct Billing Rate: 1107F23018: RE: 1007F00092: Discussions with A Bianco, D Sorenstrem, and Delphi IT regarding data load possibilities of What-If tables. |
| 10/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $390.00 | $312.00 | 1007F00083: update on project status. |
| 10/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $390.00 | $468.00 | 1007F00084: Review of current budget and expenditures. |
| 10/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F22949: CR: 1007F00084: Review of current budget and expenditures. |
| 10/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F22950: CR: 1007F00083: update on project status. |
| 10/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F22996: RE: 1007F00084: Review of current budget and expenditures. |
| 10/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F22997: RE: 1007F00083: update on project status. |
| 10/2/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $430.00 | $774.00 | 1007F00085: Discussion with team related to configurable controls testing approaches and review of SAP application controls approach for 2007. |
| 10/2/2007 | Erickson, Dave | Partner | United States | Project Management | -1.8 | $430.00 | ($774.00) | 1107F22969: CR: 1007F00085: Discussion with team related to configurable controls testing approaches and review of SAP application controls approach for 2007. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $450.00 | $810.00 | 1107F23016: RE: 1007F00085: Discussion with team related to configurable controls testing approaches and review of SAP application controls approach for 2007. |
| 10/2/2007 | Fatima, Subia | Associate | United States | Revenue | 4.4 | $110.00 | $484.00 | 1007F00103: Review documents within P01 to ensure completeness and accuracy. |
| 10/2/2007 | Fatima, Subia | Associate | United States | Revenue | 4.6 | $110.00 | $506.00 | 1007F00104: Review documents within P01 to ensure completeness and accuracy. |
| 10/2/2007 | Fatima, Subia | Associate | United States | Revenue | -4.6 | $110.00 | ($506.00) | 1107F22965: CR: 1007F00104: Review documents within P01 to ensure completeness and accuracy. |
| 10/2/2007 | Fatima, Subia | Associate | United States | Revenue | -4.4 | $110.00 | ($484.00) | 1107F22966: CR: 1007F00103: Review documents within P01 to ensure completeness and accuracy. |
| 10/2/2007 | Fatima, Subia | Associate | United States | Revenue | 4.6 | $120.00 | $552.00 | 1107F23012: RE: 1007F00104: Review documents within P01 to ensure completeness and accuracy. |
| 10/2/2007 | Fatima, Subia | Associate | United States | Revenue | 4.4 | $120.00 | $528.00 | 1107F23013: RE: 1007F00103: Review documents within P01 to ensure completeness and accuracy. |
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.8 | $130.00 | $494.00 | 1007F00120: Review of completed documentation for deliverable to be completed to by 10/15. |
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $130.00 | $312.00 | 1007F00121: Documentation of issues/exception for DELPHI PMO. |
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.7 | $130.00 | $221.00 | 1007F00122: Continued review of the documentation of issues/exception for DELPHI PMO. |
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.0 | $130.00 | $130.00 | 1007F00123: Rename MAP files and move from Quickplace to MAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.0 | $130.00 | ($130.00) | 1107F22959: CR: 1007F00123: Rename MAP files and move from Quickplace to MAP. |
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.7 | $130.00 | ($221.00) | 1107F22960: CR: 1007F00122: Continued review of the documentation of issues/exception for DELPHI PMO. |
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.4 | $130.00 | ($312.00) | 1107F22961: CR: 1007F00121: Documentation of issues/exception for DELPHI PMO. |
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.8 | $130.00 | ($494.00) | 1107F22962: CR: 1007F00120: Review of completed documentation for deliverable to be completed to by 10/15. |
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.0 | $140.00 | $140.00 | 1107F23006: RE: 1007F00123: Rename MAP files and move from Quickplace to MAP. |
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.7 | $140.00 | $238.00 | 1107F23007: RE: 1007F00122: Continued review of the documentation of issues/exception for DELPHI PMO. |
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.4 | $140.00 | $336.00 | 1107F23008: RE: 1007F00121: Documentation of issues/exception for DELPHI PMO. |
| 10/2/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.8 | $140.00 | $532.00 | 1107F23009: RE: 1007F00120: Review of completed documentation for deliverable to be completed to by 10/15. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1007F00137: Prepared for weekly IC call with Delphi SOX team, ICM's, and ICC's. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1007F00138: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F00139: Responded to inquires from team re: round 2 needs, round 1 wrap-up. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.7 | $260.00 | $702.00 | 1007F00140: Worked on clean up for prior year work papers in WC database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F00141: Met with Rachel Smithson (Delphi) to explain flux in accrual and differences in May projections and Sept. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | CR: 1007F00141: Met with Rachel Smithson (Delphi) to explain flux in accrual and differences in May projections and Sept. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.7 | $260.00 | ($702.00) | CR: 1007F00140: Worked on clean up for prior year work papers in WC database. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | CR: 1007F00139: Responded to inquires from team re: round 2 needs, round 1 wrap-up. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | CR: 1007F00138: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.3 | $260.00 | ($78.00) | CR: 1007F00137: Prepared for weekly IC call with Delphi SOX team, ICM's, and ICC's. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | RE: 1007F00141: Met with Rachel Smithson (Delphi) to explain flux in accrual and differences in May projections and Sept. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.7 | $280.00 | $756.00 | RE: 1007F00140: Worked on clean up for prior year work papers in WC database. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | RE: 1007F00139: Responded to inquires from team re: round 2 needs, round 1 wrap-up. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | RE: 1007F00138: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | RE: 1007F00137: Prepared for weekly IC call with Delphi SOX team, ICM's, and ICC's. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.2 | $205.00 | $451.00 | 1007F00124: Sending out emails for Missing Time. Updating Analysis. |
| 10/2/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.8 | $205.00 | $369.00 | 1007F00125: Review of September Consolidator Task & Charge Codes. |
| 10/2/2007 | Leiger, Steven | Manager | United States | Tooling | 3.7 | $165.00 | $610.50 | 1007F00105: Preparation, review, and communication of Tooling review summary. |
| 10/2/2007 | Leiger, Steven | Manager | United States | Tooling | 2.6 | $165.00 | $429.00 | 1007F00106: Review and communication of Tooling results. |
| 10/2/2007 | Leiger, Steven | Manager | United States | Tooling | -2.6 | $165.00 | ($429.00) | 1107F22936: CR: 1007F00106: Review and communication of Tooling results. |
| 10/2/2007 | Leiger, Steven | Manager | United States | Tooling | -3.7 | $165.00 | ($610.50) | 1107F22937: CR: 1007F00105: Preparation, review, and communication of Tooling review summary. |
| 10/2/2007 | Leiger, Steven | Manager | United States | Tooling | 2.6 | $180.00 | $468.00 | 1107F22983: RE: 1007F00106: Review and communication of Tooling results. |
| 10/2/2007 | Leiger, Steven | Manager | United States | Tooling | 3.7 | $180.00 | $666.00 | 1107F22984: RE: 1007F00105: Preparation, review, and communication of Tooling review summary. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 1007F00097: Weekly update call with Delphi SOX Core Team, PwC, Internal control community and Internal Audit. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.6 | $165.00 | $264.00 | 1007F00098: Reviewed and updated the AHG status report for B sites deficiencies tested. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.1 | $165.00 | $181.50 | 1007F00099: Discussed with B Shulze (AHG) how to address the outstanding items for Gravaita, SDADS, Springhill and Thailand locations. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $165.00 | $429.00 | 1007F00100: Prepared the monthly accrual to provide to Rachel Smithson (Delphi) and analyzed variances. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.8 | $165.00 | $132.00 | 1007F00101: Met with B. Shulze (AHG) to discuss status updates and next steps for the 4 locations outstanding in closing the findings for B sites. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F00102: Analyzed WIP Mgmt template to track down scale rates vs. card rates to perform the comparison with cash received. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F22943: CR: 1007F00102: Analyzed WIP Mgmt template to track down scale rates vs. card rates to perform the comparison with cash received. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -0.8 | $165.00 | ($132.00) | 1107F22944: CR: 1007F00101: Met with B. Shulze (AHG) to discuss status updates and next steps for the 4 locations outstanding in closing the findings for B sites. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.6 | $165.00 | ($429.00) | 1107F22945: CR: 1007F00100: Prepared the monthly accrual to provide to Rachel Smithson (Delphi) and analyzed variances. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -1.1 | $165.00 | ($181.50) | 1107F22946: CR: 1007F00099: Discussed with B Shulze (AHG) how to address the outstanding items for Gravaita, SDADS, Springhill and Thailand locations. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -1.6 | $165.00 | ($264.00) | 1107F22947: CR: 1007F00098: Reviewed and updated the AHG status report for B sites deficiencies tested. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F22948: CR: 1007F00097: Weekly update call with Delphi SOX Core Team, PwC, Internal control community and Internal Audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F22990: RE: 1007F00102: Analyzed WIP Mgmt template to track down scale rates vs. card rates to perform the comparison with cash received. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.8 | $180.00 | $144.00 | 1107F22991: RE: 1007F00101: Met with B. Shulze (AHG) to discuss status updates and next steps for the 4 locations outstanding in closing the findings for B sites. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F22992: RE: 1007F00100: Prepared the monthly accrual to provide to Rachel Smithson (Delphi) and analyzed variances. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.1 | $180.00 | $198.00 | 1107F22993: RE: 1007F00099: Discussed with B Shulze (AHG) how to address the outstanding items for Gravaita, SDADS, Springhill and Thailand locations. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.6 | $180.00 | $288.00 | 1107F22994: RE: 1007F00098: Reviewed and updated the AHG status report for B sites deficiencies tested. |
| 10/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F22995: RE: 1007F00097: Weekly update call with Delphi SOX Core Team, PwC, Internal control community and Internal Audit. |
| 10/2/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $360.00 | $756.00 | 1007F00119: Review of documents and discussion with Ann Bianco. |
| 10/2/2007 | Osterman, Scott | Director | United States | Project Management | -2.1 | $360.00 | ($756.00) | 1107F22970: CR: 1007F00119: Review of documents and discussion with Ann Bianco. |
| 10/2/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $380.00 | $798.00 | 1107F23017: RE: 1007F00119: Review of documents and discussion with Ann Bianco. |
| 10/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.8 | $165.00 | $627.00 | 1007F00117: Review and edit manual verification testing REV RE- A4 - Revenue Recognition SAP Instance P02. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.4 | $165.00 | $726.00 | 1007F00118: Review and edit manual verification testing REV RE- A4 - Revenue Recognition SAP Instance P02. |
| 10/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.4 | $165.00 | ($726.00) | 1107F22963: CR: 1007F00118: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P02. |
| 10/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.8 | $165.00 | ($627.00) | 1107F22964: CR: 1007F00117: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P02. |
| 10/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.4 | $180.00 | $792.00 | 1107F23010: RE: 1007F00118: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P02. |
| 10/2/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.8 | $180.00 | $684.00 | 1107F23011: RE: 1007F00117: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P02. |
| 10/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Special Requests | 1.2 | $165.00 | $198.00 | 1007F00089: Responding to E&Y review comments and questions regarding Stonehouse testing.. |
| 10/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 1007F00090: Providing feedbacks to the staff regarding the testing performed in Europe. |
| 10/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $165.00 | $280.50 | 1007F00091: Responding to the emails and calls regarding the performed testing and roll forward strategy. |
| 10/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.7 | $165.00 | ($280.50) | 1107F22972: CR: 1007F00091: Responding to the emails and calls regarding the performed testing and roll forward strategy. |
| 10/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F22973: CR: 1007F00090: Providing feedbacks to the staff regarding the testing performed in Europe. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Special Requests | -1.2 | $165.00 | ($198.00) | 1107F22977: CR: 1007F00089: Responding to E&Y review comments and questions regarding Stonehouse testing.. |
| 10/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.7 | $180.00 | $306.00 | 1107F23019: RE: 1007F00091: Responding to the emails and calls regarding the performed testing and roll forward strategy. |
| 10/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F23020: RE: 1007F00090: Providing feedbacks to the staff regarding the testing performed in Europe. |
| 10/2/2007 | Sadaghiyani, Jamshid | Manager | United States | Special Requests | 1.2 | $180.00 | $216.00 | 1107F23024: RE: 1007F00089: Responding to E&Y review comments and questions regarding Stonehouse testing.. |
| 10/2/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F26223: Supervision of the team to have the time trackers completed, released and matching the billing templates. |
| 10/2/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F26224: Supervision of the team to have the time trackers completed, released and matching the billing templates. |
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $110.00 | $297.00 | 1007F00093: Modified the structure of the report per S Herbst (PwC) comments. |
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $110.00 | $275.00 | 1007F00094: Worked with the PwC teams to obtain the validation templates per M Umer (Delphi). |
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $110.00 | $253.00 | 1007F00095: Uploaded the validation templates in SharePoint and MAP per client request. |
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 1007F00096: Timetracker update and maintenance.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F22955: CR: 1007F00096: Timetracker update and maintenance.. |
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.3 | $110.00 | ($253.00) | 1107F22956: CR: 1007F00095: Uploaded the validation templates in SharePoint and MAP per client request. |
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.5 | $110.00 | ($275.00) | 1107F22957: CR: 1007F00094: Worked with the PwC teams to obtain the validation templates per M Umer (Delphi). |
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.7 | $110.00 | ($297.00) | 1107F22958: CR: 1007F00093: Modified the structure of the report per S Herbst (PwC) comments. |
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F23002: RE: 1007F00096: Timetracker update and maintenance.. |
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 1107F23003: RE: 1007F00095: Uploaded the validation templates in SharePoint and MAP per client request. |
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $120.00 | $300.00 | 1107F23004: RE: 1007F00094: Worked with the PwC teams to obtain the validation templates per M Umer (Delphi). |
| 10/2/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $120.00 | $324.00 | 1107F23005: RE: 1007F00093: Modified the structure of the report per S Herbst (PwC) comments. |
| 10/2/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F00126: Discussion with Kristy Woods (PwC) regarding August 2007 narrative. |
| 10/2/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.5 | $360.00 | $540.00 | 1007F00127: Prepare the international accrual information for Delphi. |
| 10/2/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1007F00128: Discussion with Shannon Herbst (PwC) regarding international accrual request for 2006/2007 services (needed for Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F00129: Meeting with Subashi Stendahl (PwC) regarding foreign invoice reconciliation process. |
| 10/2/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.1 | $120.00 | $132.00 | 1007F00112: Powertrain documentation for tooling review. |
| 10/2/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.5 | $120.00 | $420.00 | 1007F00113: Consolidation of documentation for all sites. |
| 10/2/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.5 | $120.00 | $420.00 | 1007F00114: Consolidation of documentation for all sites. |
| 10/2/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -3.5 | $120.00 | ($420.00) | 1107F22933: CR: 1007F00114: Consolidation of documentation for all sites. |
| 10/2/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -3.5 | $120.00 | ($420.00) | 1107F22934: CR: 1007F00113: Consolidation of documentation for all sites. |
| 10/2/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -1.1 | $120.00 | ($132.00) | 1107F22935: CR: 1007F00112: Powertrain documentation for tooling review. |
| 10/2/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.5 | $130.00 | $455.00 | 1107F22980: RE: 1007F00114: Consolidation of documentation for all sites. |
| 10/2/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 3.5 | $130.00 | $455.00 | 1107F22981: RE: 1007F00113: Consolidation of documentation for all sites. |
| 10/2/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.1 | $130.00 | $143.00 | 1107F22982: RE: 1007F00112: Powertrain documentation for tooling review. |
| 10/2/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00107: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/2/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00108: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.8 | $95.00 | $456.00 | 1007F00109: Audit of executive SERP Benefits calculations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $95.00 | $294.50 | 1007F00110: Continued Audit of executive SERP Benefits calculations. |
| 10/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $95.00 | $85.50 | 1007F00111: Reconcile files received from D Hollaway (Delphi) to spreadsheet. |
| 10/2/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F22931: CR: 1007F00108: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/2/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F22932: CR: 1007F00107: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.9 | $95.00 | ($85.50) | 1107F22952: CR: 1007F00111: Reconcile files received from D Hollaway (Delphi) to spreadsheet. |
| 10/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.1 | $95.00 | ($294.50) | 1107F22953: CR: 1007F00110: Continued Audit of executive SERP Benefits calculations. |
| 10/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.8 | $95.00 | ($456.00) | 1107F22954: CR: 1007F00109: Audit of executive SERP Benefits calculations. |
| 10/2/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F22978: RE: 1007F00108: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/2/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F22979: RE: 1007F00107: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F22999: RE: 1007F00111: Reconcile files received from D Hollaway (Delphi) to spreadsheet. |
| 10/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $105.00 | $325.50 | 1107F23000: RE: 1007F00110: Continued Audit of executive SERP Benefits calculations. |
| 10/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.8 | $105.00 | $504.00 | 1107F23001: RE: 1007F00109: Audit of executive SERP Benefits calculations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 1007F00086: Send EDS the IBM utility, update status on Blois (Brandon), update ITGCC budget. |
| 10/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F22974: CR: 1007F00086: Send EDS the IBM utility, update status on Blois (Brandon), update ITGCC budget. |
| 10/2/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F23021: RE: 1007F00086: Send EDS the IBM utility, update status on Blois (Brandon), update ITGCC budget. |
| 10/2/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1007F00134: Contact ACS regarding comments to August Draft narrative. |
| 10/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1007F00135: Revisions to August narrative per conversation w/ ACS. |
| 10/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 1007F00136: Revisions to August narrative per conversation w/ ACS. |
| 10/3/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.0 | $130.00 | $520.00 | 1007F00169: Reviewed and formatted documentation for upload to the document archive and repository database (MAP). |
| 10/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $130.00 | $546.00 | 1007F00170: Reviewed and formatted documentation for upload to the document archive and repository database (MAP). |
| 10/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.2 | $130.00 | ($546.00) | 1107F23069: CR: 1007F00170: Reviewed and formatted documentation for upload to the document archive and repository database (MAP). |
| 10/3/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | -4.0 | $130.00 | ($520.00) | 1107F23070: CR: 1007F00169: Reviewed and formatted documentation for upload to the document archive and repository database (MAP). |
| 10/3/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.2 | $140.00 | $588.00 | 1107F23121: RE: 1007F00170: Reviewed and formatted documentation for upload to the document archive and repository database (MAP). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Bailey, Jonafel | Sr Associate | United States | Fixed Assets | 4.0 | $140.00 | $560.00 | 1107F23122: RE: 1007F00169: Reviewed and formatted documentation for upload to the document archive and repository database (MAP). |
| 10/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.0 | $165.00 | $495.00 | 1107F00201: Finished last edits for operations workpapers and had final discussion with French member on quality standards related to work. |
| 10/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -3.0 | $165.00 | ($495.00) | 1107F23076: CR: 1007F00201: Finished last edits for operations workpapers and had final discussion with French member on quality standards related to work. |
| 10/3/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.0 | $180.00 | $540.00 | 1107F23128: RE: 1007F00201: Finished last edits for operations workpapers and had final discussion with French member on quality standards related to work. |
| 10/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1007F00161: Discussion with S. Leiger (PwC) on Delphi tooling accounting policy. |
| 10/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1007F00162: Review Delphi tooling accounting policy for SOX testing purposes. |
| 10/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F23049: CR: 1007F00162: Review Delphi tooling accounting policy for SOX testing purposes. |
| 10/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.3 | $260.00 | ($78.00) | 1107F23050: CR: 1007F00161: Discussion with S. Leiger (PwC) on Delphi tooling accounting policy. |
| 10/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F23101: RE: 1007F00162: Review Delphi tooling accounting policy for SOX testing purposes. |
| 10/3/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F23102: RE: 1007F00161: Discussion with S. Leiger (PwC) on Delphi tooling accounting policy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $185.00 | ($388.50) | 0108F0007: CREDIT: Incorrect billing rate: 1107F23126: RE: 1007F00173: Continued discussions with A Bianco and Delphi IT regarding options for loading information into ZSEC_CONTROLS table. |
| 10/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | 1007F00173: Continued discussions with A Bianco and Delphi IT regarding options for loading information into ZSEC_CONTROLS table. |
| 10/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F23074: CR: 1007F00173: Continued discussions with A Bianco and Delphi IT regarding options for loading information into ZSEC_CONTROLS table. |
| 10/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F23126: RE: 1007F00173: Continued discussions with A Bianco and Delphi IT regarding options for loading information into ZSEC_CONTROLS table. |
| 10/3/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F0008: REBILL: Correct Billing Rate: 1107F23126: RE: 1007F00173: Continued discussions with A Bianco and Delphi IT regarding options for loading information into ZSEC_CONTROLS table. |
| 10/3/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 0.5 | $120.00 | $60.00 | 1007F00171: Meet with Paola Navarro (PwC) to discuss remediation plan for 4 AHG plants. |
| 10/3/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 0.5 | $120.00 | $60.00 | 1007F00172: Reviewed exception write up for 4 AHG plants and wrote remediation validation procedures. |
| 10/3/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F23025: CR: 1007F00172: Reviewed exception write up for 4 AHG plants and wrote remediation validation procedures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F23026: CR: 1007F00171: Meet with Paola Navarro (PwC) to discuss remediation plan for 4 AHG plants. |
| 10/3/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F23077: RE: 1007F00172: Reviewed exception write up for 4 AHG plants and wrote remediation validation procedures. |
| 10/3/2007 | Dada, Kolade | Sr Associate | United States | Planning (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F23078: RE: 1007F00171: Meet with Paola Navarro (PwC) to discuss remediation plan for 4 AHG plants. |
| 10/3/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $430.00 | $645.00 | 1007F00164: Discussion with team related to configurable controls testing approaches. |
| 10/3/2007 | Erickson, Dave | Partner | United States | Project Management | -1.5 | $430.00 | ($645.00) | 1107F23071: CR: 1007F00164: Discussion with team related to configurable controls testing approaches. |
| 10/3/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $450.00 | $675.00 | 1107F23123: RE: 1007F00164: Discussion with team related to configurable controls testing approaches. |
| 10/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 1007F00166: E-mail and correspondence related to Delphi SOX project - responded to requests and questions. |
| 10/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.0 | $95.00 | $95.00 | 1007F00167: Meeting with M Sakowski to discuss current facilities being used by PwC on site for on-going Delphi projects. |
| 10/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 1007F00168: Discussion with J Sadaghiyani (PwC) regarding Delphi project staffing. |
| 10/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F23058: CR: 1007F00168: Discussion with J Sadaghiyani (PwC) regarding Delphi project staffing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.0 | $95.00 | ($95.00) | 1107F23059: CR: 1007F00167: Meeting with M Sakowski to discuss current facilities being used by PwC on site for on-going Delphi projects. |
| 10/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F23060: CR: 1007F00166: E-mail and correspondence related to Delphi SOX project - responded to requests and questions. |
| 10/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F23110: RE: 1007F00168: Discussion with J Sadaghiyani (PwC) regarding Delphi project staffing. |
| 10/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F23111: RE: 1007F00167: Meeting with M Sakowski to discuss current facilities being used by PwC on site for on-going Delphi projects. |
| 10/3/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F23112: RE: 1007F00166: E-mail and correspondence related to Delphi SOX project - responded to requests and questions. |
| 10/3/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $110.00 | $374.00 | 1007F00183: Review documents within PG2 to ensure accuracy and completeness. |
| 10/3/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $110.00 | $396.00 | 1007F00184: Updating/Uploading documents in quickplace and status tracking. |
| 10/3/2007 | Fatima, Subia | Associate | United States | Revenue | 1.5 | $110.00 | $165.00 | 1007F00185: Meeting with Delphi to present the process of report testing. |
| 10/3/2007 | Fatima, Subia | Associate | United States | Revenue | -1.5 | $110.00 | ($165.00) | 1107F23066: CR: 1007F00185: Meeting with Delphi to present the process of report testing. |
| 10/3/2007 | Fatima, Subia | Associate | United States | Revenue | -3.6 | $110.00 | ($396.00) | 1107F23067: CR: 1007F00184: Updating/Uploading documents in quickplace and status tracking. |
| 10/3/2007 | Fatima, Subia | Associate | United States | Revenue | -3.4 | $110.00 | ($374.00) | 1107F23068: CR: 1007F00183: Review documents within PG2 to ensure accuracy and completeness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Fatima, Subia | Associate | United States | Revenue | 1.5 | $120.00 | $180.00 | 1107F23118: RE: 1007F00185: Meeting with Delphi to present the process of report testing. |
| 10/3/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $120.00 | $432.00 | 1107F23119: RE: 1007F00184: Updating/Uploading documents in quickplace and status tracking. |
| 10/3/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $120.00 | $408.00 | 1107F23120: RE: 1007F00183: Review documents within PG2 to ensure accuracy and completeness. |
| 10/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | 1007F00205: Conduct research for follow up questions on noted exceptions.. |
| 10/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $130.00 | $299.00 | 1007F00206: Continued research for follow up questions on noted exceptions.. |
| 10/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 1007F00207: Participate in discussion between PMO and IAS to explain the findings of research of the exception issues.. |
| 10/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F23061: CR: 1007F00207: Participate in discussion between PMO and IAS to explain the findings of research of the exception issues.. |
| 10/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.3 | $130.00 | ($299.00) | 1107F23062: CR: 1007F00206: Continued research for follow up questions on noted exceptions.. |
| 10/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F23063: CR: 1007F00205: Conduct research for follow up questions on noted exceptions.. |
| 10/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F23113: RE: 1007F00207: Participate in discussion between PMO and IAS to explain the findings of research of the exception issues.. |
| 10/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.3 | $140.00 | $322.00 | 1107F23114: RE: 1007F00206: Continued research for follow up questions on noted exceptions.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F23115: RE: 1007F00205: Conduct research for follow up questions on noted exceptions.. |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 1007F00216: Worked on explanation for accrual differences for Rachel Smithson (Delphi). |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $260.00 | $416.00 | 1007F00217: Participated in SAP report testing meeting with PwC SAP team, Kim V. and Delphi IAS (Bill Garvey's team). |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 1007F00218: Discussed control activity RE-K1 & other concerns related to E&Y comments with Karen St. Romain. |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F00219: Met with Greg Irish and Karen St. Romain (both Delphi) and Kim V. (PwC) to discuss compensating controls for SAP app deficiencies, and approach to round 2 testing. |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $260.00 | $572.00 | 1007F00220: Worked on accrual analysis for Dave Bayles. |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F23039: CR: 1007F00220: Worked on accrual analysis for Dave Bayles. |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23040: CR: 1007F00219: Met with Greg Irish and Karen St. Romain (both Delphi) and Kim V. (PwC) to discuss compensating controls for SAP app deficiencies, and approach to round 2 testing. |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F23041: CR: 1007F00218: Discussed control activity RE-K1 & other concerns related to E&Y comments with Karen St. Romain. |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F23042: CR: 1007F00217: Participated in SAP report testing meeting with PwC SAP team, Kim V. and Delphi IAS (Bill Garvey's team). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F23043: CR: 1007F00216: Worked on explanation for accrual differences for Rachel Smithson (Delphi). |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F23091: RE: 1007F00220: Worked on accrual analysis for Dave Bayles. |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F23092: RE: 1007F00219: Met with Greg Irish and Karen St. Romain (both Delphi) and Kim V. (PwC) to discuss compensating controls for SAP app deficiencies, and approach to round 2 testing. |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F23093: RE: 1007F00218: Discussed control activity RE-K1 & other concerns related to E&Y comments with Karen St. Romain. |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F23094: RE: 1007F00217: Participated in SAP report testing meeting with PwC SAP team, Kim V. and Delphi IAS (Bill Garvey's team). |
| 10/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F23095: RE: 1007F00216: Worked on explanation for accrual differences for Rachel Smithson (Delphi). |
| 10/3/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | 2.3 | $165.00 | $371.25 | 1007F00186: Travel to and from Steering - Saginaw Michigan (Northville to Saginaw to Detroit) (4.5hrs * 50%). |
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | 1.1 | $165.00 | $181.50 | 1007F00187: Meeting with Jackie Town (Delphi), Steven Leiger and Rance Thomas regarding follow-up questions for Steering Tooling review. |
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | 1.2 | $165.00 | $198.00 | 1007F00188: Meeting to review notes gathered from Steering Tooling review, Steven Leiger and Rance Thomas (PwC). |
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | 2.3 | $165.00 | $379.50 | 1007F00189: Document results in the audit template for the Steering review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | 0.2 | $165.00 | $33.00 | 1007F00190: Communicate update of Steering and Powertrain results to Delphi management. |
| 10/3/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | -2.3 | $165.00 | ($371.25) | 1107F23031: CR: 1007F00186: Travel to and from Steering - Saginaw Michigan (Northville to Saginaw to Detroit) (4.5hrs * 50%). |
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | -0.2 | $165.00 | ($33.00) | 1107F23035: CR: 1007F00190: Communicate update of Steering and Powertrain results to Delphi management. |
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | -2.3 | $165.00 | ($379.50) | 1107F23036: CR: 1007F00189: Document results in the audit template for the Steering review. |
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | -1.2 | $165.00 | ($198.00) | 1107F23037: CR: 1007F00188: Meeting to review notes gathered from Steering Tooling review, Steven Leiger and Rance Thomas (PwC). |
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | -1.1 | $165.00 | ($181.50) | 1107F23038: CR: 1007F00187: Meeting with Jackie Town (Delphi), Steven Leiger and Rance Thomas regarding follow-up questions for Steering Tooling review. |
| 10/3/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | 2.3 | $180.00 | $405.00 | 1107F23083: RE: 1007F00186: Travel to and from Steering - Saginaw Michigan (Northville to Saginaw to Detroit) (4.5hrs * 50%). |
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | 0.2 | $180.00 | $36.00 | 1107F23087: RE: 1007F00190: Communicate update of Steering and Powertrain results to Delphi management. |
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | 2.3 | $180.00 | $414.00 | 1107F23088: RE: 1007F00189: Document results in the audit template for the Steering review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | 1.2 | $180.00 | $216.00 | 1107F23089: RE: 1007F00188: Meeting to review notes gathered from Steering Tooling review, Steven Leiger and Rance Thomas (PwC). |
| 10/3/2007 | Leiger, Steven | Manager | United States | Tooling | 1.1 | $180.00 | $198.00 | 1107F23090: RE: 1007F00187: Meeting with Jackie Town (Delphi), Steven Leiger and Rance Thomas regarding follow-up questions for Steering Tooling review. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.6 | $165.00 | $99.00 | 1007F00178: AHG - Debrief Kolade Dada on AHG deficiencies remediation for B sites (out of scope). |
| 10/3/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 1007F00179: Prepared and provided summary of 3 monthly invoices for SOX for cash collection analysis. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.9 | $165.00 | $313.50 | 1007F00180: Provided validation template, audit reports, status summary report and other information needed to work on the B sites remediation of deficiencies for AHG. Included instructions for the review. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.2 | $165.00 | $198.00 | 1007F00181: AHG - Analyzed 2 incoming issues for the Need more location to assess whether we need to include in our scope. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.6 | $165.00 | $594.00 | 1007F00182: Prepared analysis on the accrual for David Bayles - work on identifying US locations actuals and splitting between billed and unbilled. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -3.6 | $165.00 | ($594.00) | 1107F23044: CR: 1007F00182: Prepared analysis on the accrual for David Bayles - work on identifying US locations actuals and splitting between billed and unbilled. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -1.2 | $165.00 | ($198.00) | 1107F23045: CR: 1007F00181: AHG - Analyzed 2 incoming issues for the Need more location to assess whether we need to include in our scope. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -1.9 | $165.00 | ($313.50) | 1107F23046: CR: 1007F00180: Provided validation template, audit reports, status summary report and other information needed to work on the B sites remediation of deficiencies for AHG. Included instructions for the review. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F23047: CR: 1007F00179: Prepared and provided summary of 3 monthly invoices for SOX for cash collection analysis. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -0.6 | $165.00 | ($99.00) | 1107F23048: CR: 1007F00178: AHG - Debrief Kolade Dada on AHG deficiencies remediation for B sites (out of scope). |
| 10/3/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 1107F23096: RE: 1007F00182: Prepared analysis on the accrual for David Bayles - work on identifying US locations actuals and splitting between billed and unbilled. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.2 | $180.00 | $216.00 | 1107F23097: RE: 1007F00181: AHG - Analyzed 2 incoming issues for the Need more location to assess whether we need to include in our scope. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.9 | $180.00 | $342.00 | 1107F23098: RE: 1007F00180: Provided validation template, audit reports, status summary report and other information needed to work on the B sites remediation of deficiencies for AHG. Included instructions for the review. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F23099: RE: 1007F00179: Prepared and provided summary of 3 monthly invoices for SOX for cash collection analysis. |
| 10/3/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.6 | $180.00 | $108.00 | 1107F23100: RE: 1007F00178: AHG - Debrief Kolade Dada on AHG deficiencies remediation for B sites (out of scope). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Osterman, Scott | Director | United States | Project Management | 1.1 | $360.00 | $396.00 | 1007F00204: Update discussion with Ann B. and David Bayles. |
| 10/3/2007 | Osterman, Scott | Director | United States | Project Management | -1.1 | $360.00 | ($396.00) | 1107F23073: CR: 1007F00204: Update discussion with Ann B. and David Bayles. |
| 10/3/2007 | Osterman, Scott | Director | United States | Project Management | 1.1 | $380.00 | $418.00 | 1107F23125: RE: 1007F00204: Update discussion with Ann B. and David Bayles. |
| 10/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $165.00 | $709.50 | 1007F00202: Review and edit manual verification testing REV RE- A4 - Revenue Recognition SAP Instance P03. |
| 10/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $165.00 | $676.50 | 1007F00203: Review and edit manual verification testing REV RE- A4 - Revenue Recognition SAP Instance P03. |
| 10/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.1 | $165.00 | ($676.50) | 1107F23064: CR: 1007F00203: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P03. |
| 10/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.3 | $165.00 | ($709.50) | 1107F23065: CR: 1007F00202: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P03. |
| 10/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.1 | $180.00 | $738.00 | 1107F23116: RE: 1007F00203: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P03. |
| 10/3/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $180.00 | $774.00 | 1107F23117: RE: 1007F00202: Review and edit manual verification testing REV RE- A4 -Revenue Recognition SAP Instance P03. |
| 10/3/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F26225: Email exchanges with Kristy Woods on billing review and approval. |
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 1007F00174: Timetracker update and maintenance.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.5 | $110.00 | $385.00 | 1007F00175: Updated the finance report with the dollars and hours received from GFS |
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.2 | $110.00 | $352.00 | 1007F00176: Expense review for the SOX 404 project. |
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.9 | $110.00 | $99.00 | 1007F00177: Emailing the bankruptcy team all the delinquent expenses. |
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.9 | $110.00 | ($99.00) | 1107F23054: CR: 1007F00177: Emailing the bankruptcy team all the delinquent expenses. |
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.2 | $110.00 | ($352.00) | 1107F23055: CR: 1007F00176: Expense review for the SOX 404 project. |
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.5 | $110.00 | ($385.00) | 1107F23056: CR: 1007F00175: Updated the finance report with the dollars and hours received from GFS. |
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F23057: CR: 1007F00174: Timetracker update and maintenance.. |
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 1107F23106: RE: 1007F00177: Emailing the bankruptcy team all the delinquent expenses. |
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.2 | $120.00 | $384.00 | 1107F23107: RE: 1007F00176: Expense review for the SOX 404 project. |
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.5 | $120.00 | $420.00 | 1107F23108: RE: 1007F00175: Updated the finance report with the dollars and hours received from GFS. |
| 10/3/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F23109: RE: 1007F00174: Timetracker update and maintenance.. |
| 10/3/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.5 | $130.00 | $195.00 | 1007F00163: Meeting w/ Delphi's Internal Audit - Presentation in regards to Report Testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | -1.5 | $130.00 | ($195.00) | 1107F23072: CR: 1007F00163: Meeting w/ Delphi's Internal Audit - Presentation in regards to Report Testing. |
| 10/3/2007 | Siansi, Cleberson | Sr Associate | United States | Financial Reporting | 1.5 | $140.00 | $210.00 | 1107F23124: RE: 1007F00163: Meeting w/ Delphi's Internal Audit - Presentation in regards to Report Testing. |
| 10/3/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 1007F00208: Review final draft of the August 2007 fee statement. Distribute to Kristy Woods for distribution. |
| 10/3/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1007F00209: Prepare cash receipts analysis for the Delphi PMO team. |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 1007F00196: Drive from residence to Steering (Saginaw). (2hrs * 50%). |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.0 | $120.00 | $120.00 | 1007F00197: Drive from Steering for tooling review (2hrs * 50%). |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.3 | $120.00 | $156.00 | 1007F00198: Meeting to review notes gathered from Steering Tooling review, Steven Leiger and Rance Thomas (PwC). |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.1 | $120.00 | $132.00 | 1007F00199: Meeting with Jackie Town (Delphi), Steven Leiger and Rance Thomas regarding follow-up questions for Steering Tooling review. |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.6 | $120.00 | $552.00 | 1007F00200: Tooling documentation for Steering review. |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.0 | $120.00 | ($120.00) | 1107F23027: CR: 1007F00197: Drive from Steering for tooling review (2hrs * 50%). |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | -1.0 | $120.00 | ($120.00) | 1107F23028: CR: 1007F00196: Drive from residence to Steering (Saginaw). (2hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -4.6 | $120.00 | ($552.00) | 1107F23032: CR: 1007F00200: Tooling documentation for Steering review. |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -1.1 | $120.00 | ($132.00) | 1107F23033: CR: 1007F00199: Meeting with Jackie Town (Delphi), Steven Leiger and Rance Thomas regarding follow-up questions for Steering Tooling review. |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -1.3 | $120.00 | ($156.00) | 1107F23034: CR: 1007F00198: Meeting to review notes gathered from Steering Tooling review, Steven Leiger and Rance Thomas (PwC). |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 1107F23079: RE: 1007F00197: Drive from Steering for tooling review (2hrs * 50%). |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Delphi - Travel | 1.0 | $130.00 | $130.00 | 1107F23080: RE: 1007F00196: Drive from residence to Steering (Saginaw). (2hrs * 50%). |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.6 | $130.00 | $598.00 | 1107F23084: RE: 1007F00200: Tooling documentation for Steering review. |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.1 | $130.00 | $143.00 | 1107F23085: RE: 1007F00199: Meeting with Jackie Town (Delphi), Steven Leiger and Rance Thomas regarding follow-up questions for Steering Tooling review. |
| 10/3/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.3 | $130.00 | $169.00 | 1107F23086: RE: 1007F00198: Meeting to review notes gathered from Steering Tooling review, Steven Leiger and Rance Thomas (PwC). |
| 10/3/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00191: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/3/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00192: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $95.00 | $408.50 | 1007F00193: Audit of executive SERP Benefits calculations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 1007F00194: Continued Audit of executive SERP Benefits calculations. |
| 10/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $95.00 | $133.00 | 1007F00195: Audit of executive SERP Benefits calculations. |
| 10/3/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23029: CR: 1007F00192: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/3/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23030: CR: 1007F00191: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F23051: CR: 1007F00195: Audit of executive SERP Benefits calculations. |
| 10/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F23052: CR: 1007F00194: Continued Audit of executive SERP Benefits calculations. |
| 10/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.3 | $95.00 | ($408.50) | 1107F23053: CR: 1007F00193: Audit of executive SERP Benefits calculations. |
| 10/3/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23081: RE: 1007F00192: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/3/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23082: RE: 1007F00191: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F23103: RE: 1007F00195: Audit of executive SERP Benefits calculations. |
| 10/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F23104: RE: 1007F00194: Continued Audit of executive SERP Benefits calculations. |
| 10/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F23105: RE: 1007F00193: Audit of executive SERP Benefits calculations. |
| 10/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 1007F00165: follow-up with EDS on IBM utility run. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F23075: CR: 1007F00165: follow-up with EDS on IBM utility run. |
| 10/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F23127: RE: 1007F00165: follow-up with EDS on IBM utility run. |
| 10/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 1007F00214: Delphi prepare list of exhibits, tab numbering, number pdf files, and review final narrative. |
| 10/3/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00215: Review Pending and Missing August time and expense roll forward schedules. |
| 10/4/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.1 | $130.00 | $403.00 | 1007F00269: Reviewed and formatted documentation for upload to the document archive and repository database (MAP). |
| 10/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.8 | $130.00 | $624.00 | 1007F00270: Presentation training about the report testing in SAP for Delphi team. |
| 10/4/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.3 | $130.00 | $162.50 | 1007F00271: Travel hours from Detroit to Chicago (2.5hrs * 50%). |
| 10/4/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | -1.3 | $130.00 | ($162.50) | 1107F23134: CR: 1007F00271: Travel hours from Detroit to Chicago (2.5hrs * 50%). |
| 10/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.8 | $130.00 | ($624.00) | 1107F23170: CR: 1007F00270: Presentation training about the report testing in SAP for Delphi team. |
| 10/4/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.1 | $130.00 | ($403.00) | 1107F23171: CR: 1007F00269: Reviewed and formatted documentation for upload to the document archive and repository database (MAP). |
| 10/4/2007 | Bailey, Jonafel | Sr Associate | United States | Delphi - Travel | 1.3 | $140.00 | $175.00 | 1107F23187: RE: 1007F00271: Travel hours from Detroit to Chicago (2.5hrs * 50%). |
| 10/4/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.8 | $140.00 | $672.00 | 1107F23223: RE: 1007F00270: Presentation training about the report testing in SAP for Delphi team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.1 | $140.00 | $434.00 | 1107F23224: RE: 1007F00269: Reviewed and formatted documentation for upload to the document archive and repository database (MAP). |
| 10/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.0 | $165.00 | $330.00 | finalized all Blois workpapers and packaged to E&Y for final review. |
| 10/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.0 | $165.00 | $330.00 | 1007F00301: Worked on organizing and submitting all Blois workpapers and evidence to the IT Working Community for archiving and retention. |
| 10/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.0 | $165.00 | ($330.00) | 1107F23179: CR: 1007F00301: Worked on organizing and submitting all Blois workpapers and evidence to the IT Working Community for archiving and retention. |
| 10/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -2.0 | $165.00 | ($330.00) | 1107F23180: CR: 1007F00300: finalized all Blois workpapers and packaged to E&Y for final review. |
| 10/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.0 | $180.00 | $360.00 | 1107F23232: RE: 1007F00301: Worked on organizing and submitting all Blois workpapers and evidence to the IT Working Community for archiving and retention. |
| 10/4/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.0 | $180.00 | $360.00 | 1107F23233: RE: 1007F00300: finalized all Blois workpapers and packaged to E&Y for final review. |
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1007F00256: Discussion with S. Leiger (PwC) on next steps for SOX audit of tooling. |
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1007F00257: Discussion with B. Boggs (PwC) on comparable tooling policies at large tier one automotive suppliers. |
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 1007F00258: Review team organization list for completeness and accuracy with Genny Eyman (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00259: Team update with Van Gorder, Herbst and Leiger (all PwC) on SOX status. |
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F23147: CR: 1007F00259: Team update with Van Gorder, Herbst and Leiger (all PwC) on SOX status. |
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F23148: CR: 1007F00258: Review team organization list for completeness and accuracy with Genny Eyman (PwC). |
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.3 | $260.00 | ($78.00) | 1107F23149: CR: 1007F00257: Discussion with B. Boggs (PwC) on comparable tooling policies at large tier one automotive suppliers. |
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F23150: CR: 1007F00256: Discussion with S. Leiger (PwC) on next steps for SOX audit of tooling. |
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F23200: RE: 1007F00259: Team update with Van Gorder, Herbst and Leiger (all PwC) on SOX status. |
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F23201: RE: 1007F00258: Review team organization list for completeness and accuracy with Genny Eyman (PwC). |
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F23202: RE: 1007F00257: Discussion with B. Boggs (PwC) on comparable tooling policies at large tier one automotive suppliers. |
| 10/4/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F23203: RE: 1007F00256: Discussion with S. Leiger (PwC) on next steps for SOX audit of tooling. |
| 10/4/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $430.00 | $688.00 | 1007F00261: Review of SAP application controls approach for 2007 incorporating PMO requested changes. |
| 10/4/2007 | Erickson, Dave | Partner | United States | Project Management | -1.6 | $430.00 | ($688.00) | 1107F23172: CR: 1007F00261: Review of SAP application controls approach for 2007 incorporating PMO requested changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $450.00 | $720.00 | 1107F23225: RE: 1007F00261: Review of SAP application controls approach for 2007 incorporating PMO requested changes. |
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 1007F00265: Meeting with S Brown and D Wojdyla (PwC) to discuss current project and staffing status at Delphi. |
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 1007F00266: Updated Working Community information as related to Delphi SOX project documentation. |
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 1007F00267: Coordinated staff building access for Delphi WHQ and Internet access with Delphi Security and M Sakowski (Delphi). |
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 1007F00268: E-mail and correspondence related to Delphi SOX project. |
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F23161: CR: 1007F00268: E-mail and correspondence related to Delphi SOX project. |
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F23162: CR: 1007F00267: Coordinated staff building access for Delphi WHQ and Internet access with Delphi Security and M Sakowski (Delphi). |
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F23163: CR: 1007F00266: Updated Working Community information as related to Delphi SOX project documentation. |
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F23164: CR: 1007F00265: Meeting with S Brown and D Wojdyla (PwC) to discuss current project and staffing status at Delphi. |
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F23214: RE: 1007F00268: E-mail and correspondence related to Delphi SOX project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F23215: RE: 1007F00267: Coordinated staff building access for Delphi WHQ and Internet access with Delphi Security and M Sakowski (Delphi). |
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F23216: RE: 1007F00266: Updated Working Community information as related to Delphi SOX project documentation. |
| 10/4/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F23217: RE: 1007F00265: Meeting with S Brown and D Wojdyla (PwC) to discuss current project and staffing status at Delphi. |
| 10/4/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $110.00 | $374.00 | 1007F00281: Testing the P01 system for appropriate AR aging practices. |
| 10/4/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $110.00 | $396.00 | 1007F00282: Documenting results of the P01 AR aging controls. |
| 10/4/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $110.00 | $60.50 | 1007F00283: Travel from Troy to Chicago (1.1 hrs * 50%). |
| 10/4/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -0.6 | $110.00 | ($60.50) | 1107F23133: CR: 1007F00283: Travel from Troy to Chicago (1.1 hrs * 50%). |
| 10/4/2007 | Fatima, Subia | Associate | United States | Revenue | -3.6 | $110.00 | ($396.00) | 1107F23168: CR: 1007F00282: Documenting results of the P01 AR aging controls. |
| 10/4/2007 | Fatima, Subia | Associate | United States | Revenue | -3.4 | $110.00 | ($374.00) | 1107F23169: CR: 1007F00281: Testing the P01 system for appropriate AR aging practices. |
| 10/4/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.6 | $120.00 | $66.00 | 1107F23186: RE: 1007F00283: Travel from Troy to Chicago (1.1 hrs * 50%). |
| 10/4/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $120.00 | $432.00 | 1107F23221: RE: 1007F00282: Documenting results of the P01 AR aging controls. |
| 10/4/2007 | Fatima, Subia | Associate | United States | Revenue | 3.4 | $120.00 | $408.00 | 1107F23222: RE: 1007F00281: Testing the P01 system for appropriate AR aging practices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.8 | $130.00 | $97.50 | 1007F00302: Travel from DTW to IAH (1.5hrs * 50%). |
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $130.00 | $273.00 | 1007F00303: Document progress for status reporting. |
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 4.3 | $130.00 | $559.00 | 1007F00304: Creation and delivery of Report testing process presentation for Internal Audit Delphi. |
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $130.00 | $273.00 | 1007F00305: Uploading of documentation into MAP files for archiving. |
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.8 | $130.00 | ($97.50) | 1107F23130: CR: 1007F00302: Travel from DTW to IAH (1.5hrs * 50%). |
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.1 | $130.00 | ($273.00) | 1107F23165: CR: 1007F00305: Uploading of documentation into MAP files for archiving. |
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -4.3 | $130.00 | ($559.00) | 1107F23166: CR: 1007F00304: Creation and delivery of Report testing process presentation for Internal Audit Delphi. |
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.1 | $130.00 | ($273.00) | 1107F23167: CR: 1007F00303: Document progress for status reporting. |
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.8 | $140.00 | $105.00 | 1107F23183: RE: 1007F00302: Travel from DTW to IAH (1.5hrs * 50%). |
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $140.00 | $294.00 | 1107F23218: RE: 1007F00305: Uploading of documentation into MAP files for archiving. |
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 4.3 | $140.00 | $602.00 | 1107F23219: RE: 1007F00304: Creation and delivery of Report testing process presentation for Internal Audit Delphi. |
| 10/4/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $140.00 | $294.00 | 1107F23220: RE: 1007F00303: Document progress for status reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 1007F00318: Discussed 2006 and 2007 accrual updates and requests from Dave Bayles with P. Navarro (PwC). |
| 10/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F00319: Reviewed WIPs and cash collection to help Rachel Smithson with her period-end reporting analysis. |
| 10/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 5.8 | $260.00 | $1,508.00 | 1007F00320: Worked on accrual analysis for Dave Bayles. |
| 10/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -5.8 | $260.00 | ($1,508.00) | 1107F23143: CR: 1007F00320: Worked on accrual analysis for Dave Bayles. |
| 10/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F23144: CR: 1007F00319: Reviewed WIPs and cash collection to help Rachel Smithson with her period-end reporting analysis. |
| 10/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F23145: CR: 1007F00318: Discussed 2006 and 2007 accrual updates and requests from Dave Bayles with P. Navarro (PwC). |
| 10/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 5.8 | $280.00 | $1,624.00 | 1107F23196: RE: 1007F00320: Worked on accrual analysis for Dave Bayles. |
| 10/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F23197: RE: 1007F00319: Reviewed WIPs and cash collection to help Rachel Smithson with her period-end reporting analysis. |
| 10/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F23198: RE: 1007F00318: Discussed 2006 and 2007 accrual updates and requests from Dave Bayles with P. Navarro (PwC). |
| 10/4/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.8 | $205.00 | $779.00 | 1007F00306: Updates to the September Roll Forward Analysis. |
| 10/4/2007 | Herring, Chevonne | Associate | United States | Project management (US use only) | 4.3 | $205.00 | $881.50 | 1007F00307: Bookmarking the final consolidator to prepare the file to copy the CDs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Lane, Christopher | Director | United States | Role Redesign | 4.2 | $360.00 | $1,512.00 | 1007F00299: Discuss status with team and update project plan. |
| 10/4/2007 | Lane, Christopher | Director | United States | Role Redesign | -4.2 | $360.00 | ($1,512.00) | 1107F23174: CR: 1007F00299: Discuss status with team and update project plan. |
| 10/4/2007 | Lane, Christopher | Director | United States | Role Redesign | 4.2 | $380.00 | $1,596.00 | 1107F23227: RE: 1007F00299: Discuss status with team and update project plan. |
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | 0.8 | $165.00 | $132.00 | 1007F00284: Meeting to discuss Delphi Tooling Policy A. Brown and S. Leiger (PwC). |
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | 0.4 | $165.00 | $66.00 | 1007F00285: Meeting to discuss Delphi Tooling policy A. Brazier (Delphi) and S. Leiger and R. Thomas (PwC). |
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | 3.9 | $165.00 | $643.50 | 1007F00286: Research relevant EITF related to Delphi tooling policy. |
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | 4.2 | $165.00 | $693.00 | 1007F00287: Review of Steering final audit template and related communication of results (includes updating summary and communication of results). |
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | -4.2 | $165.00 | ($693.00) | 1107F23139: CR: 1007F00287: Review of Steering final audit template and related communication of results (includes updating summary and communication of results). |
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | -3.9 | $165.00 | ($643.50) | 1107F23140: CR: 1007F00286: Research relevant EITF related to Delphi tooling policy. |
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | -0.4 | $165.00 | ($66.00) | 1107F23141: CR: 1007F00285: Meeting to discuss Delphi Tooling policy A. Brazier (Delphi) and S. Leiger and R. Thomas (PwC). |
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | -0.8 | $165.00 | ($132.00) | 1107F23142: CR: 1007F00284: Meeting to discuss Delphi Tooling Policy A. Brown and S. Leiger (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | 4.2 | $180.00 | $756.00 | 1107F23192: RE: 1007F00287: Review of Steering final audit template and related communication of results (includes updating summary and communication of results). |
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | 3.9 | $180.00 | $702.00 | 1107F23193: RE: 1007F00286: Research relevant EITF related to Delphi tooling policy. |
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | 0.4 | $180.00 | $72.00 | 1107F23194: RE: 1007F00285: Meeting to discuss Delphi Tooling policy A. Brazier (Delphi) and S. Leiger and R. Thomas (PwC). |
| 10/4/2007 | Leiger, Steven | Manager | United States | Tooling | 0.8 | $180.00 | $144.00 | 1107F23195: RE: 1007F00284: Meeting to discuss Delphi Tooling Policy A. Brown and S. Leiger (PwC). |
| 10/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 1007F00272: Discussion with S Verma (Delphi) about Manually Calculated pension project and finalizing master spreadsheet that will be give to E&Y. |
| 10/4/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 1007F00273: Receive instructions from K Van Gorder (Delphi) about consolidating results of TB 505 Blois Validation Programs into a Word document to be given to C Rhodes (Delphi). |
| 10/4/2007 | Lim, Jay | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F23159: CR: 1007F00273: Receive instructions from K Van Gorder (Delphi) about consolidating results of TB 505 Blois Validation Programs into a Word document to be given to C Rhodes (Delphi). |
| 10/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F23160: CR: 1007F00272: Discussion with S Verma (Delphi) about Manually Calculated pension project and finalizing master spreadsheet that will be give to E&Y. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F23212: RE: 1007F00273: Receive instructions from K Van Gorder (Delphi) about consolidating results of TB 505 Blois Validation Programs into a Word document to be given to C Rhodes (Delphi). |
| 10/4/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F23213: RE: 1007F00272: Discussion with S Verma (Delphi) about Manually Calculated pension project and finalizing master spreadsheet that will be give to E&Y. |
| 10/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 1007F00280: Discussed 2006 and 2007 accrual updates and summaries to present to David Bayles (Navarro, Herbst). |
| 10/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F23146: CR: 1007F00280: Discussed 2006 and 2007 accrual updates and summaries to present to David Bayles (Navarro, Herbst). |
| 10/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F23199: RE: 1007F00280: Discussed 2006 and 2007 accrual updates and summaries to present to David Bayles (Navarro, Herbst). |
| 10/4/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 5.5 | $165.00 | $907.50 | 1007F00274: Reviewing India's walkthrough and workpapers to ensure the documentation support the stated conclusion. |
| 10/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $165.00 | $511.50 | 1007F00275: Uploading Blois issues into the issue tracker. Also, uploading Blois & Stonehouse workpapers into the community database. |
| 10/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -3.1 | $165.00 | ($511.50) | 1107F23175: CR: 1007F00275: Uploading Blois issues into the issue tracker. Also, uploading Blois & Stonehouse workpapers into the community database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -5.5 | $165.00 | ($907.50) | 1107F23181: CR: 1007F00274: Reviewing India's walkthrough and workpapers to ensure the documentation support the stated conclusion. |
| 10/4/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 3.1 | $180.00 | $558.00 | 1107F23228: RE: 1007F00275: Uploading Blois issues into the issue tracker. Also, uploading Blois & Stonehouse workpapers into the community database. |
| 10/4/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 5.5 | $180.00 | $990.00 | 1107F23234: RE: 1007F00274: Reviewing India's walkthrough and workpapers to ensure the documentation support the stated conclusion. |
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 1007F00276: Timetracker update and maintenance.. |
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.2 | $110.00 | $352.00 | 1007F00277: Rate review for the US and International resources. |
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $110.00 | $297.00 | 1007F00278: Follow up with all the professionals with delinquent expenses and time. |
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.3 | $110.00 | $143.00 | 1007F00279: Gave M Umer (Delphi) the validation templates. |
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.3 | $110.00 | ($143.00) | 1107F23155: CR: 1007F00279: Gave M Umer (Delphi) the validation templates. |
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.7 | $110.00 | ($297.00) | 1107F23156: CR: 1007F00278: Follow up with all the professionals with delinquent expenses and time. |
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.2 | $110.00 | ($352.00) | 1107F23157: CR: 1007F00277: Rate review for the US and International resources. |
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F23158: CR: 1007F00276: Timetracker update and maintenance.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.3 | $120.00 | $156.00 | 1107F23208: RE: 1007F00279: Gave M Umer (Delphi) the validation templates. |
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $120.00 | $324.00 | 1107F23209: RE: 1007F00278: Follow up with all the professionals with delinquent expenses and time. |
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.2 | $120.00 | $384.00 | 1107F23210: RE: 1007F00277: Rate review for the US and International resources. |
| 10/4/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F23211: RE: 1007F00276: Timetracker update and maintenance.. |
| 10/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 1007F00260: Updating exception report for Expenditures and Inventory, SAP instances P01, P03, P04, and P05. |
| 10/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F23173: CR: 1007F00260: Updating exception report for Expenditures and Inventory, SAP instances P01, P03, P04, and P05. |
| 10/4/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F23226: RE: 1007F00260: Updating exception report for Expenditures and Inventory, SAP instances P01, P03, P04, and P05. |
| 10/4/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 1007F00308: Review foreign short pay invoices for Nancy Didier (PwC). |
| 10/4/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 1007F00309: Review foreign short pay invoices for Nancy Didier (PwC). |
| 10/4/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 1007F00310: Review email communications, responses from France. |
| 10/4/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F00311: Discussion with Shannon Herbst (PwC) regarding accruals. |
| 10/4/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.8 | $360.00 | $648.00 | 1007F00312: Prepare accrual information for client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/4/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1007F00313: Discussion with Paola Navarro (PwC) regarding accrual analysis. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.7 | $120.00 | $84.00 | 1007F00294: research a template question for the IAS team. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.9 | $120.00 | $348.00 | 1007F00295: Saginaw tooling interview documentation. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.9 | $120.00 | $228.00 | 1007F00296: Saginaw tooling interview documentation. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.0 | $120.00 | $120.00 | 1007F00297: Powertrain tooling interview documentation. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.7 | $120.00 | $204.00 | 1007F00298: Tooling documentation updates for the consolidation. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -0.7 | $120.00 | ($84.00) | 1107F23129: CR: 1007F00294: research a template question for the IAS team. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -1.7 | $120.00 | ($204.00) | 1107F23135: CR: 1007F00298: Tooling documentation updates for the consolidation. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -1.0 | $120.00 | ($120.00) | 1107F23136: CR: 1007F00297: Powertrain tooling interview documentation. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -1.9 | $120.00 | ($228.00) | 1107F23137: CR: 1007F00296: Saginaw tooling interview documentation. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -2.9 | $120.00 | ($348.00) | 1107F23138: CR: 1007F00295: Saginaw tooling interview documentation. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 0.7 | $130.00 | $91.00 | 1107F23182: RE: 1007F00294: research a template question for the IAS team. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.7 | $130.00 | $221.00 | 1107F23188: RE: 1007F00298: Tooling documentation updates for the consolidation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.0 | $130.00 | $130.00 | 1107F23189: RE: 1007F00297: Powertrain tooling interview documentation. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 1.9 | $130.00 | $247.00 | 1107F23190: RE: 1007F00296: Saginaw tooling interview documentation. |
| 10/4/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 2.9 | $130.00 | $377.00 | 1107F23191: RE: 1007F00295: Saginaw tooling interview documentation. |
| 10/4/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00288: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/4/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00289: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $95.00 | $38.00 | 1007F00290: Meeting with J Lim (PwC) to discuss 636 manually calculated audit. |
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $95.00 | $256.50 | 1007F00291: Audit of executive SERP Benefits calculations. |
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.5 | $95.00 | $427.50 | 1007F00292: Continued Audit of executive SERP Benefits calculations. |
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $95.00 | $104.50 | 1007F00293: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/4/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23131: CR: 1007F00289: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/4/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23132: CR: 1007F00288: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F23151: CR: 1007F00293: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.5 | $95.00 | ($427.50) | 1107F23152: CR: 1007F00292: Continued Audit of executive SERP Benefits calculations. |
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.7 | $95.00 | ($256.50) | 1107F23153: CR: 1007F00291: Audit of executive SERP Benefits calculations. |
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.4 | $95.00 | ($38.00) | 1107F23154: CR: 1007F00290: Meeting with J Lim (PwC) to discuss 636 manually calculated audit. |
| 10/4/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23184: RE: 1007F00289: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/4/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23185: RE: 1007F00288: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F23204: RE: 1007F00293: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.5 | $105.00 | $472.50 | 1107F23205: RE: 1007F00292: Continued Audit of executive SERP Benefits calculations. |
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.7 | $105.00 | $283.50 | 1107F23206: RE: 1007F00291: Audit of executive SERP Benefits calculations. |
| 10/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.4 | $105.00 | $42.00 | 1107F23207: RE: 1007F00290: Meeting with J Lim (PwC) to discuss 636 manually calculated audit. |
| 10/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 1007F00262: Review of EDS utility output. |
| 10/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 1007F00263: Roll forward discussion, materials prep and handover to Zaveri. |
| 10/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 1007F00264: IT Coordinators call. |
| 10/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.1 | $260.00 | ($286.00) | 1107F23176: CR: 1007F00264: IT Coordinators call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F23177: CR: 1007F00263: Roll forward discussion, materials prep and handover to Zaveri. |
| 10/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.1 | $260.00 | ($286.00) | 1107F23178: CR: 1007F00262: Review of EDS utility output. |
| 10/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $280.00 | $308.00 | 1107F23229: RE: 1007F00264: IT Coordinators call. |
| 10/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F23230: RE: 1007F00263: Roll forward discussion, materials prep and handover to Zaveri. |
| 10/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $280.00 | $308.00 | 1107F23231: RE: 1007F00262: Review of EDS utility output. |
| 10/4/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00314: Delphi review and respond to client related emails and review initial draft of August Fee Statement in the reprographics center. |
| 10/4/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 4.0 | $260.00 | $1,040.00 | 1007F00315: Delphi Review rolling pending Time and Expense schedules for September and identify names for C. Herring to follow-up with. |
| 10/4/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00316: Review and respond to emails and discuss pending T&E schedule discrepancies with C. Herring. |
| 10/4/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.8 | $260.00 | $468.00 | 1007F00317: Review September draft Consolidator and foreign detail and discuss w/ C. Herring. |
| 10/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.1 | $130.00 | $403.00 | 1007F00353: Consolidated documentation for upload to the database repository. |
| 10/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.1 | $130.00 | $533.00 | 1007F00354: Consolidated documentation for upload to the database repository MAP. |
| 10/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.1 | $130.00 | ($533.00) | 1107F23275: CR: 1007F00354: Consolidated documentation for upload to the database repository MAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -3.1 | $130.00 | ($403.00) | 1107F23276: CR: 1007F00353: Consolidated documentation for upload to the database repository. |
| 10/5/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.1 | $140.00 | $574.00 | 1107F23320: RE: 1007F00354: Consolidated documentation for upload to the database repository MAP. |
| 10/5/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 3.1 | $140.00 | $434.00 | 1107F23321: RE: 1007F00353: Consolidated documentation for upload to the database repository. |
| 10/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F00347: Review month end accrual supporting detail prior to submission to the SOX team. |
| 10/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F00348: Review month end accrual supporting detail prior to submission to the SOX team. |
| 10/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F23254: CR: 1007F00348: Review month end accrual supporting detail prior to submission to the SOX team. |
| 10/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F23255: CR: 1007F00347: Review month end accrual supporting detail prior to submission to the SOX team. |
| 10/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F23299: RE: 1007F00348: Review month end accrual supporting detail prior to submission to the SOX team. |
| 10/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F23300: RE: 1007F00347: Review month end accrual supporting detail prior to submission to the SOX team. |
| 10/5/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 0.5 | $120.00 | $60.00 | 1007F00360: Write and sent email inquiry to SDAS Shanghai AHG plants. |
| 10/5/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | -0.5 | $120.00 | ($60.00) | 1107F23235: CR: 1007F00360: Write and sent email inquiry to SDAS Shanghai AHG plants. |
| 10/5/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 0.5 | $130.00 | $65.00 | 1107F23280: RE: 1007F00360: Write and sent email inquiry to SDAS Shanghai AHG plants. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $390.00 | $390.00 | 1007F00349: Review of current phase of execution work. |
| 10/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 1007F00350: Discussion of budget status with Paola Navarro. |
| 10/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $390.00 | $273.00 | 1007F00351: Review of non US billing. |
| 10/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F23251: CR: 1007F00351: Review of non US billing. |
| 10/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F23252: CR: 1007F00350: Discussion of budget status with Paola Navarro. |
| 10/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.0 | $390.00 | ($390.00) | 1107F23253: CR: 1007F00349: Review of current phase of execution work. |
| 10/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F23296: RE: 1007F00351: Review of non US billing. |
| 10/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F23297: RE: 1007F00350: Discussion of budget status with Paola Navarro. |
| 10/5/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F23298: RE: 1007F00349: Review of current phase of execution work. |
| 10/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 1007F00352: E-mail and correspondence related to Delphi SOX project. |
| 10/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F23267: CR: 1007F00352: E-mail and correspondence related to Delphi SOX project. |
| 10/5/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F23312: RE: 1007F00352: E-mail and correspondence related to Delphi SOX project. |
| 10/5/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 1007F00371: Documenting AR aging control results for the PG2 instance. |
| 10/5/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $110.00 | $429.00 | 1007F00372: Researching open issues for the PR requirement for P02 and P04. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.9 | $110.00 | ($429.00) | 1107F23273: CR: 1007F00372: Researching open issues for the PR requirement for P02 and P04. |
| 10/5/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F23274: CR: 1007F00371: Documenting AR aging control results for the PG2 instance. |
| 10/5/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.9 | $120.00 | $468.00 | 1107F23318: RE: 1007F00372: Researching open issues for the PR requirement for P02 and P04. |
| 10/5/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F23319: RE: 1007F00371: Documenting AR aging control results for the PG2 instance. |
| 10/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 1007F00384: Review of Report testing process and presentation materials for Internal Audit Delphi. |
| 10/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | 1007F00385: Final review of 2007 documentation of SAP controls testing for EXP.. |
| 10/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.8 | $130.00 | $234.00 | 1007F00386: Continued final review of 2007 documentation of SAP controls testing for EXP.. |
| 10/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.8 | $130.00 | ($234.00) | 1107F23268: CR: 1007F00386: Continued final review of 2007 documentation of SAP controls testing for EXP.. |
| 10/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F23269: CR: 1007F00385: Final review of 2007 documentation of SAP controls testing for EXP.. |
| 10/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F23270: CR: 1007F00384: Review of Report testing process and presentation materials for Internal Audit Delphi. |
| 10/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.8 | $140.00 | $252.00 | 1107F23313: RE: 1007F00386: Continued final review of 2007 documentation of SAP controls testing for EXP.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F23314: RE: 1007F00385: Final review of 2007 documentation of SAP controls testing for EXP.. |
| 10/5/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F23315: RE: 1007F00384: Review of Report testing process and presentation materials for Internal Audit Delphi. |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F00406: Participated in the Delphi economics and rates discussion (Brian D. and Paola N. - both PwC). |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 1007F00407: Updated accrual analysis based on discussion with Rachel Smithson. |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1007F00408: Reviewed progress/detailed work completed to date for tooling testing. |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1007F00409: Discussed questions related to expenses with Renis Shehi and P. Navarro (both Delphi). |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F00410: Discussed WIPs and cash received to determine net position with P. Navarro. |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F23240: CR: 1007F00410: Discussed WIPs and cash received to determine net position with P. Navarro. |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F23241: CR: 1007F00409: Discussed questions related to expenses with Renis Shehi and P. Navarro (both Delphi). |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F23242: CR: 1007F00408: Reviewed progress/detailed work completed to date for tooling testing. |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F23243: CR: 1007F00407: Updated accrual analysis based on discussion with Rachel Smithson. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F23244: CR: 1007F00406: Participated in the Delphi economics and rates discussion (Brian D. and Paola N. - both PwC). |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F23285: RE: 1007F00410: Discussed WIPs and cash received to determine net position with P. Navarro. |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F23286: RE: 1007F00409: Discussed questions related to expenses with Renis Shehi and P. Navarro (both Delphi). |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F23287: RE: 1007F00408: Reviewed progress/detailed work completed to date for tooling testing. |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F23288: RE: 1007F00407: Updated accrual analysis based on discussion with Rachel Smithson. |
| 10/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F23289: RE: 1007F00406: Participated in the Delphi economics and rates discussion (Brian D. and Paola N. - both PwC). |
| 10/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.4 | $205.00 | $697.00 | 1007F00387: Review & Analysis to September Draft Consolidator. |
| 10/5/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 2.6 | $205.00 | $533.00 | 1007F00388: Updates to the Foreign Consolidator (Invoice Numbers & Reconciliation of Totals). |
| 10/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 1007F00389: Revisions to the Roll forward Missing/ Pending Analysis. |
| 10/5/2007 | Leiger, Steven | Manager | United States | Tooling | 0.4 | $165.00 | $66.00 | 1007F00373: Meeting to discuss Delphi Tooling policy B. Boggs and S. Leiger (PwC). |
| 10/5/2007 | Leiger, Steven | Manager | United States | Tooling | -0.4 | $165.00 | ($66.00) | 1107F23239: CR: 1007F00373: Meeting to discuss Delphi Tooling policy B. Boggs and S. Leiger (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Leiger, Steven | Manager | United States | Tooling | 0.4 | $180.00 | $72.00 | 1107F23284: RE: 1007F00373: Meeting to discuss Delphi Tooling policy B. Boggs and S. Leiger (PwC). |
| 10/5/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 4.3 | $95.00 | $408.50 | 1007F00355: Consolidate results of TB 505 Blois validation programs into a word document to be given to C Rhodes (Delphi). |
| 10/5/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 1007F00356: Discussion with K Van Gorder about my work on consolidating the results of TB 505 Blois' validation programs into a word document for deliverable to C Rhode (Delphi). |
| 10/5/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 1007F00357: Revise results of TB 505 Blois' validation programs into a word document for deliverable to C Rhode (Delphi). |
| 10/5/2007 | Lim, Jay | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F23264: CR: 1007F00357: Revise results of TB 505 Blois' validation programs into a word document for deliverable to C Rhode (Delphi). |
| 10/5/2007 | Lim, Jay | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F23265: CR: 1007F00356: Discussion with K Van Gorder about my work on consolidating the results of TB 505 Blois' validation programs into a word document for deliverable to C Rhode (Delphi). |
| 10/5/2007 | Lim, Jay | Associate | United States | Project management (US use only) | -4.3 | $95.00 | ($408.50) | 1107F23266: CR: 1007F00355: Consolidate results of TB 505 Blois validation programs into a word document to be given to C Rhodes (Delphi). |
| 10/5/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F23309: RE: 1007F00357: Revise results of TB 505 Blois' validation programs into a word document for deliverable to C Rhode (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F23310: RE: 1007F00356: Discussion with K Van Gorder about my work on consolidating the results of TB 505 Blois' validation programs into a word document for deliverable to C Rhode (Delphi). |
| 10/5/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 4.3 | $105.00 | $451.50 | 1107F23311: RE: 1007F00355: Consolidate results of TB 505 Blois validation programs into a word document to be given to C Rhodes (Delphi). |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 1007F00365: Delphi economics and rates discussion (Herbst, Decker). |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 1007F00366: Expense treatment question resolution (Herbst, Shehi, Navarro). |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 1007F00367: Discussed WIPs to cash received to determine net position (Herbst, Navarro). |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 1007F00368: Provided clarification on the differentiation between the assistance given as part of the Divestiture project and as part of the SOX project. |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 1007F00369: Followed up on statements sent to K. Schaefer. |
| 10/5/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 2.1 | $165.00 | $346.50 | 1007F00370: AHG - Investigated one missing finding for Springhill location as part of the remediation work being performed for AHG out of scope sites. |
| 10/5/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -2.1 | $165.00 | ($346.50) | 1107F23245: CR: 1007F00370: AHG - Investigated one missing finding for Springhill location as part of the remediation work being performed for AHG out of scope sites. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F23246: CR: 1007F00369: Followed up on statements sent to K. Schaefer. |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F23247: CR: 1007F00368: Provided clarification on the differentiation between the assistance given as part of the Divestiture project and as part of the SOX project. |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F23248: CR: 1007F00367: Discussed WIPs to cash received to determine net position (Herbst, Navarro). |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F23249: CR: 1007F00366: Expense treatment question resolution (Herbst, Shehi, Navarro). |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F23250: CR: 1007F00365: Delphi economics and rates discussion (Herbst, Decker). |
| 10/5/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 2.1 | $180.00 | $378.00 | 1107F23290: RE: 1007F00370: AHG - Investigated one missing finding for Springhill location as part of the remediation work being performed for AHG out of scope sites. |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F23291: RE: 1007F00369: Followed up on statements sent to K. Schaefer. |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F23292: RE: 1007F00368: Provided clarification on the differentiation between the assistance given as part of the Divestiture project and as part of the SOX project. |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F23293: RE: 1007F00367: Discussed WIPs to cash received to determine net position (Herbst, Navarro). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F23294: RE: 1007F00366: Expense treatment question resolution (Herbst, Shehi, Navarro). |
| 10/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F23295: RE: 1007F00365: Delphi economics and rates discussion (Herbst, Decker). |
| 10/5/2007 | Osterman, Scott | Director | United States | Project Management | 1.4 | $360.00 | $504.00 | 1007F00383: Update discussion with David Bayles, follow-up discussion on next steps with Ann Bianco. |
| 10/5/2007 | Osterman, Scott | Director | United States | Project Management | -1.4 | $360.00 | ($504.00) | 1107F23277: CR: 1007F00383: Update discussion with David Bayles, follow-up discussion on next steps with Ann Bianco. |
| 10/5/2007 | Osterman, Scott | Director | United States | Project Management | 1.4 | $380.00 | $532.00 | 1107F23322: RE: 1007F00383: Update discussion with David Bayles, follow-up discussion on next steps with Ann Bianco. |
| 10/5/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.1 | $165.00 | $511.50 | 1007F00381: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P01. |
| 10/5/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.1 | $165.00 | $511.50 | 1007F00382: Continued Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P01. |
| 10/5/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.1 | $165.00 | ($511.50) | 1107F23271: CR: 1007F00382: Continued Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P01. |
| 10/5/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.1 | $165.00 | ($511.50) | 1107F23272: CR: 1007F00381: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P01. |
| 10/5/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.1 | $180.00 | $558.00 | 1107F23316: RE: 1007F00382: Continued Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P01. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.1 | $180.00 | $558.00 | 1107F23317: RE: 1007F00381: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P01. |
| 10/5/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 4.6 | $165.00 | $759.00 | 1007F00358: Reviewing India's workpapers and walkthrough documents and discussing the review notes with the India team during a conference call. |
| 10/5/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 2.5 | $165.00 | $412.50 | 1007F00359: Continued Reviewing India's workpapers and walkthrough documents and discussing the review notes with the India team during a conference call. |
| 10/5/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -2.5 | $165.00 | ($412.50) | 1107F23278: CR: 1007F00359: Continued Reviewing India's workpapers and walkthrough documents and discussing the review notes with the India team during a conference call. |
| 10/5/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | -4.6 | $165.00 | ($759.00) | 1107F23279: CR: 1007F00358: Reviewing India's workpapers and walkthrough documents and discussing the review notes with the India team during a conference call. |
| 10/5/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 2.5 | $180.00 | $450.00 | 1107F23323: RE: 1007F00359: Continued Reviewing India's workpapers and walkthrough documents and discussing the review notes with the India team during a conference call. |
| 10/5/2007 | Sadaghiyani, Jamshid | Manager | United States | QA | 4.6 | $180.00 | $828.00 | 1107F23324: RE: 1007F00358: Reviewing India's workpapers and walkthrough documents and discussing the review notes with the India team during a conference call. |
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 1007F00361: Timetracker update and maintenance.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.3 | $110.00 | $363.00 | 1007F00362: Working with S Herbst (PwC) to figure out the numbers for the accruals. |
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $110.00 | $187.00 | 1007F00363: Followed up with the PwC managers to obtain the remaining validation templates. |
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.4 | $110.00 | $264.00 | 1007F00364: Generated and sent the status reports to teams in the field. |
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.4 | $110.00 | ($264.00) | 1107F23260: CR: 1007F00364: Generated and sent the status reports to teams in the field. |
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.7 | $110.00 | ($187.00) | 1107F23261: CR: 1007F00363: Followed up with the PwC managers to obtain the remaining validation templates. |
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.3 | $110.00 | ($363.00) | 1107F23262: CR: 1007F00362: Working with S Herbst (PwC) to figure out the numbers for the accruals. |
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F23263: CR: 1007F00361: Timetracker update and maintenance.. |
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.4 | $120.00 | $288.00 | 1107F23305: RE: 1007F00364: Generated and sent the status reports to teams in the field. |
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 1107F23306: RE: 1007F00363: Followed up with the PwC managers to obtain the remaining validation templates. |
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.3 | $120.00 | $396.00 | 1107F23307: RE: 1007F00362: Working with S Herbst (PwC) to figure out the numbers for the accruals. |
| 10/5/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F23308: RE: 1007F00361: Timetracker update and maintenance.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1007F00390: Discussion with Shannon Herbst and Paola Navarro (PwC) regarding billing accruals/estimates for 2007. |
| 10/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1007F00391: Discussion with Shannon Herbst (PwC) regarding accruals. |
| 10/5/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.1 | $120.00 | $492.00 | 1007F00379: Review of project objectives with knowledge transfer to manager. |
| 10/5/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.7 | $120.00 | $204.00 | 1007F00380: Working community database review. |
| 10/5/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | -4.1 | $120.00 | ($492.00) | 1107F23236: CR: 1007F00379: Review of project objectives with knowledge transfer to manager. |
| 10/5/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.7 | $120.00 | ($204.00) | 1107F23256: CR: 1007F00380: Working community database review. |
| 10/5/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 4.1 | $130.00 | $533.00 | 1107F23281: RE: 1007F00379: Review of project objectives with knowledge transfer to manager. |
| 10/5/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.7 | $130.00 | $221.00 | 1107F23301: RE: 1007F00380: Working community database review. |
| 10/5/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00374: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/5/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00375: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 1007F00376: Audit of executive SERP Benefits calculations. |
| 10/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 1007F00377: Continued Audit of executive SERP Benefits calculations. |
| 10/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $95.00 | $190.00 | 1007F00378: Audit of executive SERP Benefits calculations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23237: CR: 1007F00375: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/5/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23238: CR: 1007F00374: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.0 | $95.00 | ($190.00) | 1107F23257: CR: 1007F00378: Audit of executive SERP Benefits calculations. |
| 10/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F23258: CR: 1007F00377: Continued Audit of executive SERP Benefits calculations. |
| 10/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F23259: CR: 1007F00376: Audit of executive SERP Benefits calculations. |
| 10/5/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23282: RE: 1007F00375: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/5/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23283: RE: 1007F00374: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $105.00 | $210.00 | 1107F23302: RE: 1007F00378: Audit of executive SERP Benefits calculations. |
| 10/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F23303: RE: 1007F00377: Continued Audit of executive SERP Benefits calculations. |
| 10/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F23304: RE: 1007F00376: Audit of executive SERP Benefits calculations. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.3 | $260.00 | $78.00 | 1007F00392: Review client related emails and documents and respond. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 1007F00393: Review September foreign expense Consolidator - France to provide information regarding outstanding invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00394: Update Master missing/pending time from April-August. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 1007F00395: Review, revise, and discuss France June-September Invoice expense summary w/ C. Herring. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.2 | $260.00 | $52.00 | 1007F00396: Review and respond to client related emails. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 1007F00397: Reconcile France Expense detail and summary from September Foreign Consolidator to Foreign invoices. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.7 | $260.00 | $182.00 | 1007F00398: Prepare Summary of France expenses of June- September and send email to France team regarding discrepancies and provide summary schedule. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.7 | $260.00 | $182.00 | 1007F00399: Review Germany Foreign expense detail and summaries and prepare follow-up inquiries regarding missing data. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1007F00400: Review August Final Pdf narrative and exhibits and send to the various PMO teams and client representatives. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.2 | $260.00 | $52.00 | 1007F00401: Review and respond to various client related emails and requests. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 1007F00402: Review Foreign invoices for Germany and send correspondence requesting supporting detail. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.9 | $260.00 | $234.00 | 1007F00403: Review and respond to client related emails. |
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Fee Auditor Analysis and Response | 1.0 | $260.00 | $260.00 | 1007F00404: Prepare Fee Auditor copy of the August Fee Statement and burn copy to CD for records. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.3 | $260.00 | $78.00 | 1007F00405: Burn revised local copy of the Delphi Working community for ACS to use in Minneapolis. |
| 10/8/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | 1007F00434: Created a narrative for the Interface control for Finance. |
| 10/8/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.2 | $130.00 | ($546.00) | 1107F23358: CR: 1007F00434: Created a narrative for the Interface control for Finance. |
| 10/8/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $140.00 | $588.00 | 1107F23399: RE: 1007F00434: Created a narrative for the Interface control for Finance. |
| 10/8/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.0 | $165.00 | $660.00 | 1007F00450: Attended phone conference meeting with Blois personnel and IT SOX Coordinator to discuss CINCOM change control deficiencies. Met with PwC team member on plan to re-review additional information to be provided by client. |
| 10/8/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -4.0 | $165.00 | ($660.00) | 1107F23365: CR: 1007F00450: Attended phone conference meeting with Blois personnel and IT SOX Coordinator to discuss CINCOM change control deficiencies(modified due to char max - see original entry). |
| 10/8/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.0 | $180.00 | $720.00 | 1107F23406: RE: 1007F00450: Attended phone conference meeting with Blois personnel and IT SOX Coordinator to discuss CINCOM change control deficiencies(modified due to char max - see original entry). |
| 10/8/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 1.0 | $120.00 | $120.00 | 1007F00435: Write and sent email inquiry to Brazil and Thailand Plants. |
| 10/8/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F23325: CR: 1007F00435: Write and sent email inquiry to Brazil and Thailand Plants. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F23366: RE: 1007F00435: Write and sent email inquiry to Brazil and Thailand Plants. |
| 10/8/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.1 | $110.00 | $231.00 | 1007F00442: Updating quickplace for the changed documentation. |
| 10/8/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -2.1 | $110.00 | ($231.00) | 1107F23357: CR: 1007F00442: Updating quickplace for the changed documentation. |
| 10/8/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.1 | $120.00 | $252.00 | 1107F23398: RE: 1007F00442: Updating quickplace for the changed documentation. |
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 2.3 | $130.00 | $292.50 | 1007F00464: Travel from IAH to DTW (4.5hrs * 50%). |
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $130.00 | $338.00 | 1007F00465: Final review of 2007 documentation of SAP controls testing for INV.. |
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.4 | $130.00 | $182.00 | 1007F00466: Continued final review of 2007 documentation of SAP controls testing for INV.. |
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $130.00 | $221.00 | 1007F00467: Continued final review of 2007 documentation of SAP controls testing for INV.. |
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -2.3 | $130.00 | ($292.50) | 1107F23326: CR: 1007F00464: Travel from IAH to DTW (4.5hrs * 50%). |
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.7 | $130.00 | ($221.00) | 1107F23352: CR: 1007F00467: Continued final review of 2007 documentation of SAP controls testing for INV.. |
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.4 | $130.00 | ($182.00) | 1107F23353: CR: 1007F00466: Continued final review of 2007 documentation of SAP controls testing for INV.. |
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -2.6 | $130.00 | ($338.00) | 1107F23354: CR: 1007F00465: Final review of 2007 documentation of SAP controls testing for INV.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 2.3 | $140.00 | $315.00 | 1107F23367: RE: 1007F00464: Travel from IAH to DTW (4.5hrs * 50%). |
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.7 | $140.00 | $238.00 | 1107F23393: RE: 1007F00467: Continued final review of 2007 documentation of SAP controls testing for INV.. |
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.4 | $140.00 | $196.00 | 1107F23394: RE: 1007F00466: Continued final review of 2007 documentation of SAP controls testing for INV.. |
| 10/8/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F23395: RE: 1007F00465: Final review of 2007 documentation of SAP controls testing for INV.. |
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1007F00478: Met with Karen St. Romain (Delphi) to discuss task list, conf. room and accrual. |
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1007F00479: Started review of controls in payroll framework to identify groupings. |
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F00480: Reviewed rolled forward survey and provided comments to Karen St. Romain. |
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.9 | $260.00 | $494.00 | 1007F00481: Worked on estimate for additional client request. |
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.9 | $260.00 | ($494.00) | 1107F23331: CR: 1007F00481: Worked on estimate for additional client request. |
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F23332: CR: 1007F00480: Reviewed rolled forward survey and provided comments to Karen St. Romain. |
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.2 | $260.00 | ($52.00) | 1107F23333: CR: 1007F00479: Started review of controls in payroll framework to identify groupings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F23334: CR: 1007F00478: Met with Karen St. Romain (Delphi) to discuss task list, conf. room and accrual. |
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.9 | $280.00 | $532.00 | 1107F23372: RE: 1007F00481: Worked on estimate for additional client request. |
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F23373: RE: 1007F00480: Reviewed rolled forward survey and provided comments to Karen St. Romain. |
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1107F23374: RE: 1007F00479: Started review of controls in payroll framework to identify groupings. |
| 10/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F23375: RE: 1007F00478: Met with Karen St. Romain (Delphi) to discuss task list, conf. room and accrual. |
| 10/8/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 1007F00468: Missing time analysis for September; emails sent. |
| 10/8/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 5.5 | $205.00 | $1,127.50 | 1007F00469: September Expense consolidator preparation. |
| 10/8/2007 | Leiger, Steven | Manager | United States | Tooling | 1.8 | $165.00 | $297.00 | 1007F00443: Analyze results of tooling research. |
| 10/8/2007 | Leiger, Steven | Manager | United States | Tooling | -1.8 | $165.00 | ($297.00) | 1107F23330: CR: 1007F00443: Analyze results of tooling research. |
| 10/8/2007 | Leiger, Steven | Manager | United States | Tooling | 1.8 | $180.00 | $324.00 | 1107F23371: RE: 1007F00443: Analyze results of tooling research. |
| 10/8/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $165.00 | $264.00 | 1007F00441: Requested tax estimates for the income tax work done last year in support to SOX compliance. |
| 10/8/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.6 | $165.00 | ($264.00) | 1107F23342: CR: 1007F00441: Requested tax estimates for the income tax work done last year in support to SOX compliance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1107F23383: RE: 1007F00441: Requested tax estimates for the income tax work done last year in support to SOX compliance. |
| 10/8/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.5 | $360.00 | $540.00 | 1007F00460: Travel to Delphi from Chicago to Detroit (3hrs * 50%). |
| 10/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.7 | $360.00 | $612.00 | 1007F00461: responsibility discussion, review updated project plan from CSC. |
| 10/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $360.00 | $1,152.00 | 1007F00462: review updated project plan from CSC. |
| 10/8/2007 | Osterman, Scott | Director | United States | Project Management | 1.9 | $360.00 | $684.00 | 1007F00463: Bayles, Mancino, Bianco, Du meeting to discuss next steps. Review proposal for CoE. |
| 10/8/2007 | Osterman, Scott | Director | United States | Delphi - Travel | -1.5 | $360.00 | ($540.00) | 1107F23327: CR: 1007F00460: Travel to Delphi from Chicago to Detroit (3hrs * 50%). |
| 10/8/2007 | Osterman, Scott | Director | United States | Project Management | -1.9 | $360.00 | ($684.00) | 1107F23360: CR: 1007F00463: Bayles, Mancino, Bianco, Du meeting to discuss next steps. Review proposal for CoE. |
| 10/8/2007 | Osterman, Scott | Director | United States | Role Redesign | -3.2 | $360.00 | ($1,152.00) | 1107F23361: CR: 1007F00462: review updated project plan from CSC. |
| 10/8/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.7 | $360.00 | ($612.00) | 1107F23362: CR: 1007F00461: responsibility discussion, review updated project plan from CSC. |
| 10/8/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.5 | $380.00 | $570.00 | 1107F23368: RE: 1007F00460: Travel to Delphi from Chicago to Detroit (3hrs * 50%). |
| 10/8/2007 | Osterman, Scott | Director | United States | Project Management | 1.9 | $380.00 | $722.00 | 1107F23401: RE: 1007F00463: Bayles, Mancino, Bianco, Du meeting to discuss next steps. Review proposal for CoE. |
| 10/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $380.00 | $1,216.00 | 1107F23402: RE: 1007F00462: review updated project plan from CSC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.7 | $380.00 | $646.00 | 1107F23403: RE: 1007F00461: responsibility discussion, review updated project plan from CSC. |
| 10/8/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 1007F00458: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P02. |
| 10/8/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 1007F00459: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P02. |
| 10/8/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F23355: CR: 1007F00459: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P02. |
| 10/8/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F23356: CR: 1007F00458: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P02. |
| 10/8/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F23396: RE: 1007F00459: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P02. |
| 10/8/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F23397: RE: 1007F00458: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P02. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 1007F00436: Timetracker update and maintenance.. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $110.00 | $176.00 | 1007F00437: Downloaded the validation templates for Czech, Mexico and India. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $110.00 | $253.00 | 1007F00438: Uploaded the templates in SharePoint and gave it to the client in a flash drive. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $110.00 | $297.00 | 1007F00439: Cleaned up the MAP database and uploaded the new validation programs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $110.00 | $77.00 | 1007F00440: Followed up with PwC professionals regarding missing time. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.7 | $110.00 | ($77.00) | 1107F23347: CR: 1007F00440: Followed up with PwC professionals regarding missing time. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.7 | $110.00 | ($297.00) | 1107F23348: CR: 1007F00439: Cleaned up the MAP database and uploaded the new validation programs. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.3 | $110.00 | ($253.00) | 1107F23349: CR: 1007F00438: Uploaded the templates in SharePoint and gave it to the client in a flash drive. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.6 | $110.00 | ($176.00) | 1107F23350: CR: 1007F00437: Downloaded the validation templates for Czech, Mexico and India. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F23351: CR: 1007F00436: Timetracker update and maintenance.. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 1107F23388: RE: 1007F00440: Followed up with PwC professionals regarding missing time. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.7 | $120.00 | $324.00 | 1107F23389: RE: 1007F00439: Cleaned up the MAP database and uploaded the new validation programs. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 1107F23390: RE: 1007F00438: Uploaded the templates in SharePoint and gave it to the client in a flash drive. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.6 | $120.00 | $192.00 | 1107F23391: RE: 1007F00437: Downloaded the validation templates for Czech, Mexico and India. |
| 10/8/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F23392: RE: 1007F00436: Timetracker update and maintenance.. |
| 10/8/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | 1007F00431: Formatting exception report for SAP instances P01, P03, P04, and P05 to be uploaded to SharePoint. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -3.1 | $130.00 | ($403.00) | 1107F23359: CR: 1007F00431: Formatting exception report for SAP instances P01, P03, P04, and P05 to be uploaded to SharePoint. |
| 10/8/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.1 | $140.00 | $434.00 | 1107F23400: RE: 1007F00431: Formatting exception report for SAP instances P01, P03, P04, and P05 to be uploaded to SharePoint. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $195.00 | 1007F00451: Meeting with S Leiger, R Shehi, S Hague and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 1007F00452: Meeting with S Leiger, R Shehi, S Hague and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00453: Meeting with Shannon Herbst (PwC) regarding plan to complete Comp Controls. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 1007F00454: Review of initial SOD conflicts. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00455: Review of changes made to validation template requirements. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $195.00 | 1007F00456: Discuss with B Shcultz regarding status of validation templates. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 1007F00457: Review of SAP compensating controls conflicts. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F23335: CR: 1007F00457: Review of SAP compensating controls conflicts. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($195.00) | 1107F23336: CR: 1007F00456: Discuss with B Shcultz regarding status of validation templates. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F23337: CR: 1007F00455: Review of changes made to validation template requirements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F23338: CR: 1007F00454: Review of initial SOD conflicts. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F23339: CR: 1007F00453: Meeting with Shannon Herbst (PwC) regarding plan to complete Comp Controls. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F23340: CR: 1007F00452: Meeting with S Leiger, R Shehi, S Hague and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($195.00) | 1107F23341: CR: 1007F00451: Meeting with S Leiger, R Shehi, S Hague and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F23376: RE: 1007F00457: Review of SAP compensating controls conflicts. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $210.00 | 1107F23377: RE: 1007F00456: Discuss with B Shcultz regarding status of validation templates. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F23378: RE: 1007F00455: Review of changes made to validation template requirements. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F23379: RE: 1007F00454: Review of initial SOD conflicts. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F23380: RE: 1007F00453: Meeting with Shannon Herbst (PwC) regarding plan to complete Comp Controls. |
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F23381: RE: 1007F00452: Meeting with S Leiger, R Shehi, S Hague and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $210.00 | 1107F23382: RE: 1007F00451: Meeting with S Leiger, R Shehi, S Hague and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/8/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00444: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/8/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00445: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 1007F00446: Meeting with J Demarco (Delphi) to discuss the SERP calculation project. |
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.8 | $95.00 | $456.00 | 1007F00447: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $95.00 | $294.50 | 1007F00448: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 1007F00449: Meeting with C Guibord (Siegfried Group), S Lane (Siegfried Group), K Benson (Siegfried Group) and B Studer (Delphi to discuss the SERP calculation project. |
| 10/8/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23328: CR: 1007F00445: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/8/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23329: CR: 1007F00444: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F23343: CR: 1007F00449: Meeting with C Guibord (Siegfried Group), S Lane (Siegfried Group), K Benson (Siegfried Group) and B Studer (Delphi to discuss the SERP calculation project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US only) | -3.1 | $95.00 | ($294.50) | 1107F23344: CR: 1007F00448: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.8 | $95.00 | ($456.00) | 1107F23345: CR: 1007F00447: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F23346: CR: 1007F00446: Meeting with J Demarco (Delphi) to discuss the SERP calculation project. |
| 10/8/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23369: RE: 1007F00445: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/8/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23370: RE: 1007F00444: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F23384: RE: 1007F00449: Meeting with C Guibord (Siegfried Group), S Lane (Siegfried Group), K Benson (Siegfried Group) and B Studer (Delphi to discuss the SERP calculation project. |
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $105.00 | $325.50 | 1107F23385: RE: 1007F00448: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.8 | $105.00 | $504.00 | 1107F23386: RE: 1007F00447: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F23387: RE: 1007F00446: Meeting with J Demarco (Delphi) to discuss the SERP calculation project. |
| 10/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 1007F00432: Meeting with Piazza, E&Y, IAS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 1007F00433: Follow-up on meeting action items. |
| 10/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F23363: CR: 1007F00433: Follow-up on meeting action items. |
| 10/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F23364: CR: 1007F00432: Meeting with Piazza, E&Y, IAS. |
| 10/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F23404: RE: 1007F00433: Follow-up on meeting action items. |
| 10/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F23405: RE: 1007F00432: Meeting with Piazza, E&Y, IAS. |
| 10/8/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.4 | $260.00 | $104.00 | 1007F00470: Review and respond to client related emails. |
| 10/8/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.4 | $260.00 | $364.00 | 1007F00471: Review and revise September Draft Consolidator to prepare Missing time report summary. |
| 10/8/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1007F00472: Correspondence with C. Herring regarding the September draft Consolidator and Missing time report. |
| 10/8/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 1.0 | $260.00 | $260.00 | 1007F00473: Review and respond to client related emails. |
| 10/8/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.6 | $260.00 | $416.00 | 1007F00474: Review June, July, and September expenses for France. |
| 10/8/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1007F00475: Conference call with S. Keener to discuss assigning Delphi Foreign billing to - SOX foreign professionals only. |
| 10/8/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.3 | $260.00 | $78.00 | 1007F00476: Review and respond to client related emails. |
| 10/8/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.2 | $260.00 | $312.00 | 1007F00477: Review June, July, and September expenses for France and prepare summary analysis for conference call w/ Jean Max (PwC France) tomorrow. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $130.00 | $507.00 | 1007F00531: Created a test script and narrative for the Interface control for Finance SAP > eTBR. |
| 10/9/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -3.9 | $130.00 | ($507.00) | 1107F23449: CR: 1007F00531: Created a test script and narrative for the Interface control for Finance SAP > eTBR. |
| 10/9/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 3.9 | $140.00 | $546.00 | 1107F23496: RE: 1007F00531: Created a test script and narrative for the Interface control for Finance SAP > eTBR. |
| 10/9/2007 | Brown, Stasi | Director | United States | Other  (US use only) | 0.9 | $260.00 | $234.00 | 1007F00523: Discussed round 2 SOX activities and accrual request from Dave Bayles (Delphi) with Herbst, Navarro & Decker (all PwC). |
| 10/9/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.3 | $260.00 | $338.00 | 1007F00524: Discussion with Matt Fawcett (Delphi) on attrition plan overpayments and internal control implications. |
| 10/9/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.3 | $260.00 | ($338.00) | 1107F23433: CR: 1007F00524: Discussion with Matt Fawcett (Delphi) on attrition plan overpayments and internal control implications. |
| 10/9/2007 | Brown, Stasi | Director | United States | Other  (US use only) | -0.9 | $260.00 | ($234.00) | 1107F23434: CR: 1007F00523: Discussed round 2 SOX activities and accrual request from Dave Bayles (Delphi) with Herbst, Navarro & Decker (all PwC). |
| 10/9/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.3 | $280.00 | $364.00 | 1107F23480: RE: 1007F00524: Discussion with Matt Fawcett (Delphi) on attrition plan overpayments and internal control implications. |
| 10/9/2007 | Brown, Stasi | Director | United States | Other  (US use only) | 0.9 | $280.00 | $252.00 | 1107F23481: RE: 1007F00523: Discussed round 2 SOX activities and accrual request from Dave Bayles (Delphi) with Herbst, Navarro & Decker (all PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $390.00 | $312.00 | 1007F00525: discussed round 2 SOX activities and request. |
| 10/9/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.4 | $390.00 | $156.00 | 1007F00526: discussion with Tom Timko. |
| 10/9/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 1007F00527: update on status of IT testing and Phase 1 results. |
| 10/9/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F23430: CR: 1007F00527: update on status of IT testing and Phase 1 results. |
| 10/9/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.4 | $390.00 | ($156.00) | 1107F23431: CR: 1007F00526: discussion with Tom Timko. |
| 10/9/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.8 | $390.00 | ($312.00) | 1107F23432: CR: 1007F00525: discussed round 2 SOX activities and request. |
| 10/9/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F23477: RE: 1007F00527: update on status of IT testing and Phase 1 results. |
| 10/9/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.4 | $420.00 | $168.00 | 1107F23478: RE: 1007F00526: discussion with Tom Timko. |
| 10/9/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F23479: RE: 1007F00525: discussed round 2 SOX activities and request. |
| 10/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 1007F00561: Development of MAP files for SAP Controls engagement. |
| 10/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | 1007F00562: Continue population of MAP files for SAP Controls engagement. |
| 10/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.9 | $130.00 | $247.00 | 1007F00563: Continue population of MAP files for SAP Controls engagement. |
| 10/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.9 | $130.00 | ($247.00) | 1107F23444: CR: 1007F00563: Continue population of MAP files for SAP Controls engagement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F23445: CR: 1007F00562: Continue population of MAP files for SAP Controls engagement. |
| 10/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F23446: CR: 1007F00561: Development of MAP files for SAP Controls engagement. |
| 10/9/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.9 | $140.00 | $266.00 | 1107F23491: RE: 1007F00563: Continue population of MAP files for SAP Controls engagement. |
| 10/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F23492: RE: 1007F00562: Continue population of MAP files for SAP Controls engagement. |
| 10/9/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F23493: RE: 1007F00561: Development of MAP files for SAP Controls engagement. |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F00584: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1007F00585: Discussed round 2 SOX activities and request from Dave B. (re: accrual) with S. Brown, B. Decker and P. Navarro (all PwC). |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1007F00586: Met with Ann Bianco to discuss SOD compensating controls. |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 1007F00587: Evaluated process to identify and manage SOD compensating controls. |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.7 | $260.00 | $962.00 | 1007F00588: Worked on estimate for round two activities with S. Leiger and P. Navarro (both PwC). |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F00589: Met with Tonya Gilbert and Ingrid (both Delphi), and S. Leiger and P. Navarro (both PwC) to discuss process for managing SOD compensating controls testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23409: CR: 1007F00589: Met with Tonya Gilbert and Ingrid (both Delphi), and S. Leiger and P. Navarro (both PwC) to discuss process for managing SOD compensating controls testing. |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -3.7 | $260.00 | ($962.00) | 1107F23410: CR: 1007F00588: Worked on estimate for round two activities with S. Leiger and P. Navarro (both PwC). |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F23411: CR: 1007F00587: Evaluated process to identify and manage SOD compensating controls. |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F23412: CR: 1007F00586: Met with Ann Bianco to discuss SOD compensating controls. |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F23413: CR: 1007F00585: Discussed round 2 SOX activities and request from Dave B. (re: accrual) with S. Brown, B. Decker and P. Navarro (all PwC). |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23414: CR: 1007F00584: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F23456: RE: 1007F00589: Met with Tonya Gilbert and Ingrid (both Delphi), and S. Leiger and P. Navarro (both PwC) to discuss process for managing SOD compensating controls testing. |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.7 | $280.00 | $1,036.00 | 1107F23457: RE: 1007F00588: Worked on estimate for round two activities with S. Leiger and P. Navarro (both PwC). |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F23458: RE: 1007F00587: Evaluated process to identify and manage SOD compensating controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F23459: RE: 1007F00586: Met with Ann Bianco to discuss SOD compensating controls. |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F23460: RE: 1007F00585: Discussed round 2 SOX activities and request from Dave B. (re: accrual) with S. Brown, B. Decker and P. Navarro (all PwC). |
| 10/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F23461: RE: 1007F00584: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 1007F00564: Follow up with Pending Expenses (phone calls & emails). |
| 10/9/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F00544: Modified categories so international users can only select codes for international assignments. |
| 10/9/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F23439: CR: 1007F00544: Modified categories so international users can only select codes for international assignments. |
| 10/9/2007 | Keener, Stuart | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F23486: RE: 1007F00544: Modified categories so international users can only select codes for international assignments. |
| 10/9/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.0 | $165.00 | $660.00 | 1007F00545: Worked on estimate for round two activities. S. Herbst, P. Navarro and S. Leiger (PwC). |
| 10/9/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.6 | $165.00 | $759.00 | 1007F00546: Reviewed requirements for SOW. |
| 10/9/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -4.6 | $165.00 | ($759.00) | 1107F23421: CR: 1007F00546: Reviewed requirements for SOW. |
| 10/9/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -4.0 | $165.00 | ($660.00) | 1107F23422: CR: 1007F00545: Worked on estimate for round two activities. S. Herbst, P. Navarro and S. Leiger (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.6 | $180.00 | $828.00 | 1107F23468: RE: 1007F00546: Reviewed requirements for SOW. |
| 10/9/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.0 | $180.00 | $720.00 | 1107F23469: RE: 1007F00545: Worked on estimate for round two activities. S. Herbst, P. Navarro and S. Leiger (PwC). |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 1007F00537: Joined the weekly SOX update call with Delphi Internal control team and ICMs. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 1007F00538: Requested from Karen St Romain the list of locations in scope for round 1 testing. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 1007F00539: Discussed round 2 SOX activities and request from Dave B. (re: accrual) Herbst, Decker, Brown, Navarro. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $165.00 | $429.00 | 1007F00540: Worked on estimate for round two activities including validation template creation, SoD compensating controls testing, income tax (Herbst, Leiger, Navarro). |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F00541: Worked on estimate for round two activities - brainstorm about assumptions for the SoD compensating controls testing (Herbst, Leiger, Navarro). |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 1007F00542: Met with Tonya Gilbert and Ingrid (both Delphi) to discuss process for managing SOD compensating controls testing. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $165.00 | $231.00 | 1007F00543: Analyzed variances between budget to actuals for the month of September and determined impact in the summary presented to David Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.4 | $165.00 | ($231.00) | 1107F23423: CR: 1007F00543: Analyzed variances between budget to actuals for the month of September and determined impact in the summary presented to David Bayles. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F23424: CR: 1007F00542: Met with Tonya Gilbert and Ingrid (both Delphi) to discuss process for managing SOD compensating controls testing. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F23425: CR: 1007F00541: Worked on estimate for round two activities - brainstorm about assumptions for the SoD compensating controls testing (Herbst, Leiger, Navarro). |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.6 | $165.00 | ($429.00) | 1107F23426: CR: 1007F00540: Worked on estimate for round two activities including validation template creation, SoD compensating controls testing, income tax (Herbst, Leiger, Navarro). |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F23427: CR: 1007F00539: Discussed round 2 SOX activities and request from Dave B. (re: accrual) Herbst, Decker, Brown, Navarro. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F23428: CR: 1007F00538: Requested from Karen St Romain the list of locations in scope for round 1 testing. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F23429: CR: 1007F00537: Joined the weekly SOX update call with Delphi Internal control team and ICMs. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1107F23470: RE: 1007F00543: Analyzed variances between budget to actuals for the month of September and determined impact in the summary presented to David Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F23471: RE: 1007F00542: Met with Tonya Gilbert and Ingrid (both Delphi) to discuss process for managing SOD compensating controls testing. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F23472: RE: 1007F00541: Worked on estimate for round two activities - brainstorm about assumptions for the SoD compensating controls testing (Herbst, Leiger, Navarro). |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F23473: RE: 1007F00540: Worked on estimate for round two activities including validation template creation, SoD compensating controls testing, income tax (Herbst, Leiger, Navarro). |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F23474: RE: 1007F00539: Discussed round 2 SOX activities and request from Dave B. (re: accrual) Herbst, Decker, Brown, Navarro. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F23475: RE: 1007F00538: Requested from Karen St Romain the list of locations in scope for round 1 testing. |
| 10/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F23476: RE: 1007F00537: Joined the weekly SOX update call with Delphi Internal control team and ICMs. |
| 10/9/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | 1007F00559: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P03. |
| 10/9/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.9 | $165.00 | $643.50 | 1007F00560: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P03. |
| 10/9/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.9 | $165.00 | ($643.50) | 1107F23447: CR: 1007F00560: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P03. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F23448: CR: 1007F00559: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P03. |
| 10/9/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.9 | $180.00 | $702.00 | 1107F23494: RE: 1007F00560: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P03. |
| 10/9/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F23495: RE: 1007F00559: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P03. |
| 10/9/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 1007F00532: participating in a meeting with Manish Zaveri (Delphi) to discuss India testing and issue tracker. |
| 10/9/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F23452: CR: 1007F00532: participating in a meeting with Manish Zaveri (Delphi) to discuss India testing and issue tracker. |
| 10/9/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F23499: RE: 1007F00532: participating in a meeting with Manish Zaveri (Delphi) to discuss India testing and issue tracker. |
| 10/9/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 0.5 | $215.00 | $107.50 | 1107F26226: Call with Kristy Woods on sundries and pending expense items. |
| 10/9/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F26227: Review of the expense items pending sent by Kristy Woods. |
| 10/9/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F26228: Explanations provided to Kristy Woods regarding invoicing. |
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.4 | $110.00 | $374.00 | 1007F00533: Created reconciliation of hours between budget and actuals for September.. |
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $110.00 | $88.00 | 1007F00534: Timetracker update and maintenance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.6 | $110.00 | $286.00 | 1007F00535: Allocated the validation binders to the new conference room. |
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $110.00 | $165.00 | 1007F00536: Completed the reconciliation of expenses for the month of August. |
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.5 | $110.00 | ($165.00) | 1107F23440: CR: 1007F00536: Completed the reconciliation of expenses for the month of August. |
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.6 | $110.00 | ($286.00) | 1107F23441: CR: 1007F00535: Allocated the validation binders to the new conference room. |
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.8 | $110.00 | ($88.00) | 1107F23442: CR: 1007F00534: Timetracker update and maintenance. |
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.4 | $110.00 | ($374.00) | 1107F23443: CR: 1007F00533: Created reconciliation of hours between budget and actuals for September.. |
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1107F23487: RE: 1007F00536: Completed the reconciliation of expenses for the month of August. |
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.6 | $120.00 | $312.00 | 1107F23488: RE: 1007F00535: Allocated the validation binders to the new conference room. |
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.8 | $120.00 | $96.00 | 1107F23489: RE: 1007F00534: Timetracker update and maintenance. |
| 10/9/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.4 | $120.00 | $408.00 | 1107F23490: RE: 1007F00533: Created reconciliation of hours between budget and actuals for September.. |
| 10/9/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.2 | $130.00 | $416.00 | 1007F00528: Formatting exception report for SAP instances P01, P03, P04, and P05 to be uploaded to SharePoint. |
| 10/9/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.3 | $130.00 | $559.00 | 1007F00529: Continued Formatting exception report for SAP instances P01, P03, P04, and P05 to be uploaded to SharePoint. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -4.3 | $130.00 | ($559.00) | 1107F23450: CR: 1007F00529: Continued Formatting exception report for SAP instances P01, P03, P04, and P05 to be uploaded to SharePoint. |
| 10/9/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -3.2 | $130.00 | ($416.00) | 1107F23451: CR: 1007F00528: Formatting exception report for SAP instances P01, P03, P04, and P05 to be uploaded to SharePoint. |
| 10/9/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 4.3 | $140.00 | $602.00 | 1107F23497: RE: 1007F00529: Continued Formatting exception report for SAP instances P01, P03, P04, and P05 to be uploaded to SharePoint. |
| 10/9/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.2 | $140.00 | $448.00 | 1107F23498: RE: 1007F00528: Formatting exception report for SAP instances P01, P03, P04, and P05 to be uploaded to SharePoint. |
| 10/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 1007F00565: Discussion with Kristy Woods (PwC) regarding France expenses and status of September 2007 foreign invoice review. |
| 10/9/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.6 | $360.00 | $216.00 | 1007F00566: Respond to email inquiries regarding foreign invoices and authorize payment/respond with follow-up items. |
| 10/9/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1007F00567: Review the billing summary schedules for Delphi bankruptcy invoices. |
| 10/9/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1007F00568: Review 2006 tax hours and provide summary analysis for Delphi/PMO Team for 2007 budget. |
| 10/9/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 1007F00552: Working Community Database organization. |
| 10/9/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F23435: CR: 1007F00552: Working Community Database organization. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F23482: RE: 1007F00552: Working Community Database organization. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 1007F00553: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1007F00554: Meeting with R Shehi, C Meekins, and S Leiger, (PwC) to discuss open questions in order to obtain clarification to achieve consistency for the project to develop Round 2 Validation Templates. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 1007F00555: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder, (PwC) to discuss new directions received from Karen St Romain (Delphi) for the project to develop Round 2 Validation Templates. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F00556: PwC Internal Delphi Status Call. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 1007F00557: Meeting with C Meekin and S Haque (PwC) to discuss the status of the Round 2 Validation Program Template project. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.6 | $260.00 | $416.00 | 1007F00558: Meeting with S Leiger, R Shehi, S Haque, C Meekins, (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F23415: CR: 1007F00558: Meeting with S Leiger, R Shehi, S Haque, C Meekins, (PwC) to discuss the status of the Round 2 Validation Program Template Project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F23416: CR: 1007F00557: Meeting with C Meekin and S Haque (PwC) to discuss the status of the Round 2 Validation Program Template project. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23417: CR: 1007F00556: PwC Internal Delphi Status Call. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F23418: CR: 1007F00555: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder, (PwC)(modified due to char max - see original entry). |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F23419: CR: 1007F00554: Meeting with R Shehi, C Meekins, and S Leiger, (PwC) to discuss open questions in order to obtain clarification to achieve consistency for the project to develop Round 2 Validation Templates. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F23420: CR: 1007F00553: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F23462: RE: 1007F00558: Meeting with S Leiger, R Shehi, S Haque, C Meekins, (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F23463: RE: 1007F00557: Meeting with C Meekin and S Haque (PwC) to discuss the status of the Round 2 Validation Program Template project. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F23464: RE: 1007F00556: PwC Internal Delphi Status Call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F23465: RE: 1007F00555: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder, (PwC)(modified due to char max - see original entry). |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F23466: RE: 1007F00554: Meeting with R Shehi, C Meekins, and S Leiger, (PwC) to discuss open questions in order to obtain clarification to achieve consistency for the project to develop Round 2 Validation Templates. |
| 10/9/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F23467: RE: 1007F00553: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing. |
| 10/9/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00547: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/9/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00548: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $95.00 | $76.00 | 1007F00549: Meeting with C Guibord (Siegfried Group), S Lane (Siegfried Group), K Benson (Siegfried Group) and B Studer (Delphi to discuss the SERP calculation project. |
| 10/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.5 | $95.00 | $427.50 | 1007F00550: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $95.00 | $304.00 | 1007F00551: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/9/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23407: CR: 1007F00548: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23408: CR: 1007F00547: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.2 | $95.00 | ($304.00) | 1107F23436: CR: 1007F00551: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.5 | $95.00 | ($427.50) | 1107F23437: CR: 1007F00550: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F23438: CR: 1007F00549: Meeting with C Guibord (Siegfried Group), S Lane (Siegfried Group), K Benson (Siegfried Group) and B Studer (Delphi to discuss the SERP calculation project. |
| 10/9/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23454: RE: 1007F00548: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/9/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23455: RE: 1007F00547: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1107F23483: RE: 1007F00551: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.5 | $105.00 | $472.50 | 1107F23484: RE: 1007F00550: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F23485: RE: 1007F00549: Meeting with C Guibord (Siegfried Group), S Lane (Siegfried Group), K Benson (Siegfried Group) and B Studer (Delphi to discuss the SERP calculation project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 1007F00530: status with manish, follow-up with budget and billing, discuss Blois findings. |
| 10/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F23453: CR: 1007F00530: status with manish, follow-up with budget and billing, discuss Blois findings. |
| 10/9/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F23500: RE: 1007F00530: status with manish, follow-up with budget and billing, discuss Blois findings. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.2 | $260.00 | $52.00 | 1007F00570: Review and respond to client related emails. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00571: Discussion w/ C. Herring regarding updating Pending June-August Status reports and September missing time detail. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 1007F00572: Discussion w/ Jean Maximillen (PwC - France) regarding July - September expenses. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 1007F00573: Discussion w/ A. Clark Smith regarding status on conference call regarding France and other Foreign projects. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.4 | $260.00 | $104.00 | 1007F00574: Revise Bill Y/N analysis for France June-September expenses based on discussions w/ Jean-Max and send revised version to Jean Max. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.6 | $260.00 | $156.00 | 1007F00575: Review and respond to client related emails. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.5 | $260.00 | $390.00 | 1007F00576: Review Foreign invoices and email notifications and identify missing data and respond appropriately. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | 1007F00577: Request invoice data and updates to the A/P system for Germany foreign invoices. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1007F00582: Review Updates to September Consolidator w/ time posted after 10/5/07. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F00583: Review Updates to Pending Time and Expenses (July-August). |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 1007F00622: Review Foreign invoices and email notifications and identify missing data and respond appropriately. |
| 10/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.0 | $130.00 | $520.00 | 1007F00629: Created a test script and narrative for the Interface control for Finance SAP > eTBR. |
| 10/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.1 | $130.00 | $533.00 | 1007F00630: Documented the result of the testing for Financial interface. |
| 10/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.1 | $130.00 | ($533.00) | 1107F23549: CR: 1007F00630: Documented the result of the testing for Financial interface. |
| 10/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.0 | $130.00 | ($520.00) | 1107F23550: CR: 1007F00629: Created a test script and narrative for the Interface control for Finance SAP > eTBR. |
| 10/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.1 | $140.00 | $574.00 | 1107F23603: RE: 1007F00630: Documented the result of the testing for Financial interface. |
| 10/10/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.0 | $140.00 | $560.00 | 1107F23604: RE: 1007F00629: Created a test script and narrative for the Interface control for Finance SAP > eTBR. |
| 10/10/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 1007F00623: Follow up with Sid Verma (PwC) on status of pension testing. |
| 10/10/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F23529: CR: 1007F00623: Follow up with Sid Verma (PwC) on status of pension testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F23583: RE: 1007F00623: Follow up with Sid Verma (PwC) on status of pension testing. |
| 10/10/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 1.0 | $120.00 | $120.00 | 1007F00634: Discussed with William Schulze (AHG ICM) regarding remediation plan for 4 AHG plants. |
| 10/10/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F23501: CR: 1007F00634: Discussed with William Schulze (AHG ICM) regarding remediation plan for 4 AHG plants. |
| 10/10/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F23555: RE: 1007F00634: Discussed with William Schulze (AHG ICM) regarding remediation plan for 4 AHG plants. |
| 10/10/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $430.00 | $688.00 | 1007F00624: Review of proposed process flows for go-live. |
| 10/10/2007 | Erickson, Dave | Partner | United States | Project Management | -1.6 | $430.00 | ($688.00) | 1107F23551: CR: 1007F00624: Review of proposed process flows for go-live. |
| 10/10/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $450.00 | $720.00 | 1107F23605: RE: 1007F00624: Review of proposed process flows for go-live. |
| 10/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $95.00 | $171.00 | 1007F00626: Reviewed and filed Delphi SOX documentation in 2007 MAP database. |
| 10/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 1007F00627: Discussion with K Van Gorder regarding Delphi MAP 07 database access for project team members. |
| 10/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 1007F00628: Meeting with M Sakowski (Delphi) and J Wood (PwC) regarding internet access issues and resolutions.. |
| 10/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F23536: CR: 1007F00628: Meeting with M Sakowski (Delphi) and J Wood (PwC) regarding internet access issues and resolutions.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F23537: CR: 1007F00627: Discussion with K Van Gorder regarding Delphi MAP 07 database access for project team members. |
| 10/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.8 | $95.00 | ($171.00) | 1107F23538: CR: 1007F00626: Reviewed and filed Delphi SOX documentation in 2007 MAP database. |
| 10/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F23590: RE: 1007F00628: Meeting with M Sakowski (Delphi) and J Wood (PwC) regarding internet access issues and resolutions.. |
| 10/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F23591: RE: 1007F00627: Discussion with K Van Gorder regarding Delphi MAP 07 database access for project team members. |
| 10/10/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F23592: RE: 1007F00626: Reviewed and filed Delphi SOX documentation in 2007 MAP database. |
| 10/10/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 1007F00643: Review revenue documents for completeness and accuracy. |
| 10/10/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $110.00 | $396.00 | 1007F00644: Complete files/documents for MAP upload. |
| 10/10/2007 | Fatima, Subia | Associate | United States | Revenue | 0.5 | $110.00 | $55.00 | 1007F00645: Update call with the team regarding pending issues. |
| 10/10/2007 | Fatima, Subia | Associate | United States | Revenue | -0.5 | $110.00 | ($55.00) | 1107F23546: CR: 1007F00645: Update call with the team regarding pending issues. |
| 10/10/2007 | Fatima, Subia | Associate | United States | Revenue | -3.6 | $110.00 | ($396.00) | 1107F23547: CR: 1007F00644: Complete files/documents for MAP upload. |
| 10/10/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F23548: CR: 1007F00643: Review revenue documents for completeness and accuracy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Fatima, Subia | Associate | United States | Revenue | 0.5 | $120.00 | $60.00 | 1107F23600: RE: 1007F00645: Update call with the team regarding pending issues. |
| 10/10/2007 | Fatima, Subia | Associate | United States | Revenue | 3.6 | $120.00 | $432.00 | 1107F23601: RE: 1007F00644: Complete files/documents for MAP upload. |
| 10/10/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F23602: RE: 1007F00643: Review revenue documents for completeness and accuracy. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $130.00 | $338.00 | 1007F00665: Documentation of issue log for PMO for EXP. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.4 | $130.00 | $182.00 | 1007F00666: Discussion of issue log for PMO for EXP. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | 1007F00667: Discussion of issue log for PMO for INV. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.8 | $130.00 | $234.00 | 1007F00668: Discussion of issue log for PMO for INV. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.2 | $130.00 | $156.00 | 1007F00669: Next steps discussion with SAP Application Team and 2008 planning. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.2 | $130.00 | ($156.00) | 1107F23539: CR: 1007F00669: Next steps discussion with SAP Application Team and 2008 planning. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.8 | $130.00 | ($234.00) | 1107F23540: CR: 1007F00668: Discussion of issue log for PMO for INV. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -3.1 | $130.00 | ($403.00) | 1107F23541: CR: 1007F00667: Discussion of issue log for PMO for INV. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.4 | $130.00 | ($182.00) | 1107F23542: CR: 1007F00666: Discussion of issue log for PMO for EXP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.6 | $130.00 | ($338.00) | 1107F23543: CR: 1007F00665: Documentation of issue log for PMO for EXP. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.2 | $140.00 | $168.00 | 1107F23593: RE: 1007F00669: Next steps discussion with SAP Application Team and 2008 planning. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.8 | $140.00 | $252.00 | 1107F23594: RE: 1007F00668: Discussion of issue log for PMO for INV. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 3.1 | $140.00 | $434.00 | 1107F23595: RE: 1007F00667: Discussion of issue log for PMO for INV. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.4 | $140.00 | $196.00 | 1107F23596: RE: 1007F00666: Discussion of issue log for PMO for EXP. |
| 10/10/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.6 | $140.00 | $364.00 | 1107F23597: RE: 1007F00665: Documentation of issue log for PMO for EXP. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1007F00686: Reviewed estimates for SAP role redesign and report testing. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F00687: Discussed approach to SOD compensating controls testing during round 2 with P. Navarro and S. Leiger (both PwC). |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1007F00688: Worked on estimate to capture, test and report results of SOD compensating controls with P. Navarro and S. Leiger (both PwC). |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 1007F00689: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) and Kim V., S. Leiger and P. Navarro (all PwC) to discuss approach and estimate for SOD compensating controls testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1007F00690: Debriefed with Kim V. after meeting with SOX SOD PMO team. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1007F00691: Met with Manish (IT SOX Manager) to discuss E&Y concerns around IT admin access at the OS level. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 1007F00692: Responded to question from Manish related to payroll in Brazil. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F23506: CR: 1007F00692: Responded to question from Manish related to payroll in Brazil. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F23507: CR: 1007F00691: Met with Manish (IT SOX Manager) to discuss E&Y concerns around IT admin access at the OS level. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F23508: CR: 1007F00690: Debriefed with Kim V. after meeting with SOX SOD PMO team. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F23509: CR: 1007F00689: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) and Kim V., S. Leiger and P. Navarro (all PwC) to discuss approach and estimate for SOD compensating controls testing. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F23510: CR: 1007F00688: Worked on estimate to capture, test and report results of SOD compensating controls with P. Navarro and S. Leiger (both PwC). |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F23511: CR: 1007F00687: Discussed approach to SOD compensating controls testing during round 2 with P. Navarro and S. Leiger (both PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F23512: CR: 1007F00686: Reviewed estimates for SAP role redesign and report testing. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F23560: RE: 1007F00692: Responded to question from Manish related to payroll in Brazil. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F23561: RE: 1007F00691: Met with Manish (IT SOX Manager) to discuss E&Y concerns around IT admin access at the OS level. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F23562: RE: 1007F00690: Debriefed with Kim V. after meeting with SOX SOD PMO team. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F23563: RE: 1007F00689: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) and Kim V., S. Leiger and P. Navarro (all PwC) to discuss approach and estimate for SOD compensating controls testing. |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F23564: RE: 1007F00688: Worked on estimate to capture, test and report results of SOD compensating controls with P. Navarro and S. Leiger (both PwC). |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F23565: RE: 1007F00687: Discussed approach to SOD compensating controls testing during round 2 with P. Navarro and S. Leiger (both PwC). |
| 10/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F23566: RE: 1007F00686: Reviewed estimates for SAP role redesign and report testing. |
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 1007F00646: Discussed approach to SOD compensating controls testing during round 2. S. Herbst, P. Navarro and S. Leiger (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 1007F00647: Worked on estimate to capture, test and report results of SOD compensating controls. S. Herbst, P. Navarro and S. Leiger (PwC).. |
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F00648: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing. S. Herbst, P. Navarro, K. Van Gorder and S. Leiger (PwC). |
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 5.1 | $165.00 | $841.50 | 1007F00649: Research and document SOW assumptions. |
| 10/10/2007 | Leiger, Steven | Manager | United States | Tooling | 0.1 | $165.00 | $16.50 | 1007F00650: Discuss tooling research results with K. St. Romain. |
| 10/10/2007 | Leiger, Steven | Manager | United States | Tooling | -0.1 | $165.00 | ($16.50) | 1107F23505: CR: 1007F00650: Discuss tooling research results with K. St. Romain. |
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -5.1 | $165.00 | ($841.50) | 1107F23519: CR: 1007F00649: Research and document SOW assumptions. |
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F23520: CR: 1007F00648: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert)(modified due to char max - see original entry). |
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F23521: CR: 1007F00647: Worked on estimate to capture, test and report results of SOD compensating controls. S. Herbst, P. Navarro and S. Leiger (PwC).. |
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F23522: CR: 1007F00646: Discussed approach to SOD compensating controls testing during round 2. S. Herbst, P. Navarro and S. Leiger (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Leiger, Steven | Manager | United States | Tooling | 0.1 | $180.00 | $18.00 | 1107F23559: RE: 1007F00650: Discuss tooling research results with K. St. Romain. |
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 5.1 | $180.00 | $918.00 | 1107F23573: RE: 1007F00649: Research and document SOW assumptions. |
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F23574: RE: 1007F00648: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert)(modified due to char max - see original entry). |
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F23575: RE: 1007F00647: Worked on estimate to capture, test and report results of SOD compensating controls. S. Herbst, P. Navarro and S. Leiger (PwC).. |
| 10/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F23576: RE: 1007F00646: Discussed approach to SOD compensating controls testing during round 2. S. Herbst, P. Navarro and S. Leiger (PwC). |
| 10/10/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 1007F00631: Revise results of TB 505 Blois' validation programs into a word document for deliverable to C Rhode (Delphi). |
| 10/10/2007 | Lim, Jay | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F23535: CR: 1007F00631: Revise results of TB 505 Blois' validation programs into a word document for deliverable to C Rhode (Delphi). |
| 10/10/2007 | Lim, Jay | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F23589: RE: 1007F00631: Revise results of TB 505 Blois' validation programs into a word document for deliverable to C Rhode (Delphi). |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 1007F00637: Discussed approach to SOD compensating controls testing during round 2 (Leiger, Herbst, Navarro). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 1007F00638: Worked on estimate to capture, test and report results of SOD compensating controls (Leiger, Herbst, Navarro). |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $165.00 | $264.00 | 1007F00639: Met with the SOX SOD PMO team (Delphi - Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing (Herbst, VanGorder, Leiger, Navarro). |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 1007F00640: Followed up on bills/payments/collections with Kathy Schaefer (Delphi) and other approvers. |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.8 | $165.00 | $462.00 | 1007F00641: Supported efforts in gathering data regarding delinquent professionals reporting time details to be included for review by client. |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 1007F00642: Provided guidance as needed on expense reporting and followed up on expense details that have not been received yet. |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F23523: CR: 1007F00642: Provided guidance as needed on expense reporting and followed up on expense details that have not been received yet. |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.8 | $165.00 | ($462.00) | 1107F23524: CR: 1007F00641: Supported efforts in gathering data regarding delinquent professionals reporting time details to be included for review by client. |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F23525: CR: 1007F00640: Followed up on bills/payments/collections with Kathy Schaefer (Delphi) and other approvers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.6 | $165.00 | ($264.00) | 1107F23526: CR: 1007F00639: Met with the SOX SOD PMO team (Delphi - Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing (Herbst, VanGorder, Leiger, Navarro). |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F23527: CR: 1007F00638: Worked on estimate to capture, test and report results of SOD compensating controls (Leiger, Herbst, Navarro). |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F23528: CR: 1007F00637: Discussed approach to SOD compensating controls testing during round 2 (Leiger, Herbst, Navarro). |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F23577: RE: 1007F00642: Provided guidance as needed on expense reporting and followed up on expense details that have not been received yet. |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.8 | $180.00 | $504.00 | 1107F23578: RE: 1007F00641: Supported efforts in gathering data regarding delinquent professionals reporting time details to be included for review by client. |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F23579: RE: 1007F00640: Followed up on bills/payments/collections with Kathy Schaefer (Delphi) and other approvers. |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1107F23580: RE: 1007F00639: Met with the SOX SOD PMO team (Delphi - Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing (Herbst, VanGorder, Leiger, Navarro). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F23581: RE: 1007F00638: Worked on estimate to capture, test and report results of SOD compensating controls (Leiger, Herbst, Navarro). |
| 10/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F23582: RE: 1007F00637: Discussed approach to SOD compensating controls testing during round 2 (Leiger, Herbst, Navarro). |
| 10/10/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 0.6 | $360.00 | $198.00 | 1007F00664: Travel from Detroit to Chicago (1.1hrs * 50%). |
| 10/10/2007 | Osterman, Scott | Director | United States | Delphi - Travel | -0.6 | $360.00 | ($198.00) | 1107F23502: CR: 1007F00664: Travel from Detroit to Chicago (1.1hrs * 50%). |
| 10/10/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 0.6 | $380.00 | $209.00 | 1107F23556: RE: 1007F00664: Travel from Detroit to Chicago (1.1hrs * 50%). |
| 10/10/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.0 | $165.00 | $495.00 | 1007F00662: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P05. |
| 10/10/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $165.00 | $742.50 | 1007F00663: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P05. |
| 10/10/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.5 | $165.00 | ($742.50) | 1107F23544: CR: 1007F00663: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P05. |
| 10/10/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.0 | $165.00 | ($495.00) | 1107F23545: CR: 1007F00662: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P05. |
| 10/10/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.5 | $180.00 | $810.00 | 1107F23598: RE: 1007F00663: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P05. |
| 10/10/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.0 | $180.00 | $540.00 | 1107F23599: RE: 1007F00662: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance P05. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 1007F00632: Investigating and providing more information for the expense reports that were reported previously, in order to present them to the bankruptcy court. |
| 10/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.0 | $165.00 | $165.00 | 1007F00633: Inputting India issues into the issue tracker and uploading India's workpapers into working community database. |
| 10/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.0 | $165.00 | ($165.00) | 1107F23552: CR: 1007F00633: Inputting India issues into the issue tracker and uploading India's workpapers into working community database. |
| 10/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F23553: CR: 1007F00632: Investigating and providing more information for the expense reports that were reported previously, in order to present them to the bankruptcy court. |
| 10/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.0 | $180.00 | $180.00 | 1107F23606: RE: 1007F00633: Inputting India issues into the issue tracker and uploading India's workpapers into working community database. |
| 10/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F23607: RE: 1007F00632: Investigating and providing more information for the expense reports that were reported previously, in order to present them to the bankruptcy court. |
| 10/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $110.00 | $121.00 | 1007F00635: Timetracker update and maintenance. |
| 10/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.1 | $110.00 | $341.00 | 1007F00636: Updated the expense tab in the finance report with the latest WIP. |
| 10/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.1 | $110.00 | ($341.00) | 1107F23533: CR: 1007F00636: Updated the expense tab in the finance report with the latest WIP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.1 | $110.00 | ($121.00) | 1107F23534: CR: 1007F00635: Timetracker update and maintenance. |
| 10/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.1 | $120.00 | $372.00 | 1107F23587: RE: 1007F00636: Updated the expense tab in the finance report with the latest WIP. |
| 10/10/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 1107F23588: RE: 1007F00635: Timetracker update and maintenance. |
| 10/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1007F00670: Respond to the Delphi PMO team regarding WIP/unbilled status. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F00656: Met with Greg Irish and Karen St. Romain to discuss compensating controls for SAP app deficiencies, and approach to round 2 testing . |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1007F00657: Reviewed Revenue K1 test procedures. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 1007F00658: Documented and researched alternatives based on prior year testing regarding the best/correct way to test the revenue control. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.6 | $260.00 | $676.00 | 1007F00659: Discussed alternatives with Karen St Romain and Shannon Herbst and authored new procedural approaches. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 1007F00660: Review of E&Y's suggestion to add in four certain controls. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1007F00661: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F23513: CR: 1007F00661: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F23514: CR: 1007F00660: Review of E&Y's suggestion to add in four certain controls. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.6 | $260.00 | ($676.00) | 1107F23515: CR: 1007F00659: Discussed alternatives with Karen St Romain and Shannon Herbst and authored new procedural approaches. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F23516: CR: 1007F00658: Documented and researched alternatives based on prior year testing regarding the best/correct way to test the revenue control. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.2 | $260.00 | ($52.00) | 1107F23517: CR: 1007F00657: Reviewed Revenue K1 test procedures. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23518: CR: 1007F00656: Met with Greg Irish and Karen St. Romain to discuss compensating controls for SAP app deficiencies, and approach to round 2 testing . |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F23567: RE: 1007F00661: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F23568: RE: 1007F00660: Review of E&Y's suggestion to add in four certain controls. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.6 | $280.00 | $728.00 | 1107F23569: RE: 1007F00659: Discussed alternatives with Karen St Romain and Shannon Herbst and authored new procedural approaches. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F23570: RE: 1007F00658: Documented and researched alternatives based on prior year testing regarding the best/correct way to test the revenue control. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1107F23571: RE: 1007F00657: Reviewed Revenue K1 test procedures. |
| 10/10/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F23572: RE: 1007F00656: Met with Greg Irish and Karen St. Romain to discuss compensating controls for SAP app deficiencies, and approach to round 2 testing . |
| 10/10/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00651: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/10/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00652: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $95.00 | $399.00 | 1007F00653: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $95.00 | $323.00 | 1007F00654: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $95.00 | $133.00 | 1007F00655: Meeting with C Guibord (Siegfried Group) to discuss the flowbacks project. |
| 10/10/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23503: CR: 1007F00652: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/10/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23504: CR: 1007F00651: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F23530: CR: 1007F00655: Meeting with C Guibord (Siegfried Group) to discuss the flowbacks project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.4 | $95.00 | ($323.00) | 1107F23531: CR: 1007F00654: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.2 | $95.00 | ($399.00) | 1107F23532: CR: 1007F00653: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/10/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23557: RE: 1007F00652: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/10/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23558: RE: 1007F00651: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F23584: RE: 1007F00655: Meeting with C Guibord (Siegfried Group) to discuss the flowbacks project. |
| 10/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $105.00 | $357.00 | 1107F23585: RE: 1007F00654: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $105.00 | $441.00 | 1107F23586: RE: 1007F00653: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 1007F00625: emails regarding EDS and Packard testing, and roll forward testing. |
| 10/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F23554: CR: 1007F00625: emails regarding EDS and Packard testing, and roll forward testing. |
| 10/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F23608: RE: 1007F00625: emails regarding EDS and Packard testing, and roll forward testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 1007F00675: Send email to PMO team with list of professionals with missing time and expenses for September and prior months. |
| 10/10/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1007F00676: Discussion with Renis Shehi (PMO) regarding time detail missing in time tracker. |
| 10/10/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00677: Summarize (April - August) pending time and expense detail for PMO team follow-up. |
| 10/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 1007F00681: Update September Consolidator with missing/pending time detail from previous months and do Bill Y/N analysis. |
| 10/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1007F00682: Update September Foreign Consolidator w/ time tracker hrs. from September and do Bill Y/N analysis. |
| 10/10/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F00683: Prepare Estimated summary of Delphi September team for A. Clark Smith and PMO team. |
| 10/10/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.9 | $260.00 | $494.00 | 1007F00684: Review Germany Foreign expense and fee detail and populate data in September Consolidator. |
| 10/10/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 1007F00685: Contact Germany team requesting additional supporting data needs for foreign invoice. |
| 10/11/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 5.9 | $130.00 | $767.00 | 1007F00738: Documented the result of the testing for Financial interface control. |
| 10/11/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -5.9 | $130.00 | ($767.00) | 1107F23653: CR: 1007F00738: Documented the result of the testing for Financial interface control. |
| 10/11/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 5.9 | $140.00 | $826.00 | 1107F23704: RE: 1007F00738: Documented the result of the testing for Financial interface control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.0 | $165.00 | $660.00 | 1007F00762: Re-reviewed change documents sent by client with Arnaud M., and then communicate back to the client what is still needed for remediation. Further testing was suspended due to change in responsibilities from PwC to Delphi IAS. |
| 10/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -4.0 | $165.00 | ($660.00) | 1107F23659: CR: 1007F00762: Re-reviewed change documents sent by client with Arnaud M., and then communicate back to the client what is still needed for remediation(modified due to char max - see original entry). |
| 10/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.0 | $180.00 | $720.00 | 1107F23710: RE: 1007F00762: Re-reviewed change documents sent by client with Arnaud M., and then communicate back to the client what is still needed for remediation(modified due to char max - see original entry). |
| 10/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.5 | $260.00 | $390.00 | 1007F00728: Meeting with Karen Cobb (Delphi) to discuss details of attrition plan corrections and current status. |
| 10/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.3 | $260.00 | $78.00 | 1007F00729: Meeting with Tom Timko (Delphi) to discuss details of attrition plan corrections and current status. |
| 10/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.2 | $260.00 | $312.00 | 1007F00730: Meeting with Matt Fawcett (Delphi) to explain details of attrition plan corrections and current status. |
| 10/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.2 | $260.00 | ($312.00) | 1107F23633: CR: 1007F00730: Meeting with Matt Fawcett (Delphi) to explain details of attrition plan corrections and current status. |
| 10/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.3 | $260.00 | ($78.00) | 1107F23634: CR: 1007F00729: Meeting with Tom Timko (Delphi) to discuss details of attrition plan corrections and current status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -1.5 | $260.00 | ($390.00) | 1107F23635: CR: 1007F00728: Meeting with Karen Cobb (Delphi) to discuss details of attrition plan corrections and current status. |
| 10/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.2 | $280.00 | $336.00 | 1107F23684: RE: 1007F00730: Meeting with Matt Fawcett (Delphi) to explain details of attrition plan corrections and current status. |
| 10/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.3 | $280.00 | $84.00 | 1107F23685: RE: 1007F00729: Meeting with Tom Timko (Delphi) to discuss details of attrition plan corrections and current status. |
| 10/11/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.5 | $280.00 | $420.00 | 1107F23686: RE: 1007F00728: Meeting with Karen Cobb (Delphi) to discuss details of attrition plan corrections and current status. |
| 10/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 1007F00731: discussions of round 2 staffing options At Delphi w/Navarro. |
| 10/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 1007F00732: discussions w/ Renis and Leiger regarding next Delphi steps. |
| 10/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 1007F00733: review of Delphi SOX team performance & consideration of next steps. |
| 10/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F23630: CR: 1007F00733: review of Delphi SOX team performance & consideration of next steps. |
| 10/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F23631: CR: 1007F00732: discussions w/ Renis and Leiger regarding next Delphi steps. |
| 10/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F23632: CR: 1007F00731: discussions of round 2 staffing options At Delphi w/Navarro. |
| 10/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F23681: RE: 1007F00733: review of Delphi SOX team performance & consideration of next steps. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F23682: RE: 1007F00732: discussions w/ Renis and Leiger regarding next Delphi steps. |
| 10/11/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F23683: RE: 1007F00731: discussions of round 2 staffing options At Delphi w/Navarro. |
| 10/11/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $430.00 | $774.00 | 1007F00736: Review of user mapping processes. |
| 10/11/2007 | Erickson, Dave | Partner | United States | Project Management | -1.8 | $430.00 | ($774.00) | 1107F23654: CR: 1007F00736: Review of user mapping processes. |
| 10/11/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $450.00 | $810.00 | 1107F23705: RE: 1007F00736: Review of user mapping processes. |
| 10/11/2007 | Espinosa, Gabriel | Administrative | United States | Project management (US use only) | 1.0 | $80.00 | $80.00 | 1007F00744: Assist Andrea Clark Smith with the reconciliation of fees for the Delphi project for the PMO team. |
| 10/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.1 | $110.00 | $231.00 | 1007F00750: Updating MAP with Fin Reporting documents. |
| 10/11/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.2 | $110.00 | $462.00 | 1007F00751: Updating MAP with Fixed Assets documents. |
| 10/11/2007 | Fatima, Subia | Associate | United States | Revenue | 1.7 | $110.00 | $187.00 | 1007F00752: Updating MAP with Revenue documents. |
| 10/11/2007 | Fatima, Subia | Associate | United States | Revenue | -1.7 | $110.00 | ($187.00) | 1107F23650: CR: 1007F00752: Updating MAP with Revenue documents. |
| 10/11/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -4.2 | $110.00 | ($462.00) | 1107F23651: CR: 1007F00751: Updating MAP with Fixed Assets documents. |
| 10/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -2.1 | $110.00 | ($231.00) | 1107F23652: CR: 1007F00750: Updating MAP with Fin Reporting documents. |
| 10/11/2007 | Fatima, Subia | Associate | United States | Revenue | 1.7 | $120.00 | $204.00 | 1107F23701: RE: 1007F00752: Updating MAP with Revenue documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.2 | $120.00 | $504.00 | 1107F23702: RE: 1007F00751: Updating MAP with Fixed Assets documents. |
| 10/11/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.1 | $120.00 | $252.00 | 1107F23703: RE: 1007F00750: Updating MAP with Fin Reporting documents. |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.5 | $130.00 | $58.50 | 1007F00770: Travel from DTW TO IAH (.9hrs * 50%). |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.2 | $130.00 | $416.00 | 1007F00771: Responding to email/phone inquiries for PMO and IAS teams on SAP findings. |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.4 | $130.00 | $182.00 | 1007F00772: Status reporting for IAS teams and IT audit work for 08. |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $130.00 | $416.00 | 1007F00773: Testing review of EX-A1 control for all instances due to exception notation. |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.4 | $130.00 | $52.00 | 1007F00774: Testing review of EX-A1 control for all instances due to exception notation. |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.5 | $130.00 | ($58.50) | 1107F23609: CR: 1007F00770: Travel from DTW TO IAH (.9hrs * 50%). |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -0.4 | $130.00 | ($52.00) | 1107F23644: CR: 1007F00774: Testing review of EX-A1 control for all instances due to exception notation. |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.2 | $130.00 | ($416.00) | 1107F23645: CR: 1007F00773: Testing review of EX-A1 control for all instances due to exception notation. |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.4 | $130.00 | ($182.00) | 1107F23646: CR: 1007F00772: Status reporting for IAS teams and IT audit work for 08. |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.2 | $130.00 | ($416.00) | 1107F23647: CR: 1007F00771: Responding to email/phone inquiries for PMO and IAS teams on SAP findings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.5 | $140.00 | $63.00 | 1107F23660: RE: 1007F00770: Travel from DTW TO IAH (.9hrs * 50%). |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 0.4 | $140.00 | $56.00 | 1107F23695: RE: 1007F00774: Testing review of EX-A1 control for all instances due to exception notation. |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.2 | $140.00 | $448.00 | 1107F23696: RE: 1007F00773: Testing review of EX-A1 control for all instances due to exception notation. |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.4 | $140.00 | $196.00 | 1107F23697: RE: 1007F00772: Status reporting for IAS teams and IT audit work for 08. |
| 10/11/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.2 | $140.00 | $448.00 | 1107F23698: RE: 1007F00771: Responding to email/phone inquiries for PMO and IAS teams on SAP findings. |
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1007F00790: Discussed September results with Andrea Clark Smith (PwC) to help me prepare the executive summary for Dave Bayles (Delphi). |
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F00791: Reviewed preliminary estimates for SOD and round 2 testing. |
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F00792: Participated in a meeting to discuss "Compensating Control Validation" chaired by Tonya Gilbert (Delphi). Attendees: Ann Bianco and Ingrid W. - Delphi; and Kim V., S. Leiger and P. Navarro - PwC). |
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00793: Discussed staffing options for assistance in Round 2 at Delphi with B. Decker and Kim V. (both PwC). |
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F23612: CR: 1007F00793: Discussed staffing options for assistance in Round 2 at Delphi with B. Decker and Kim V. (both PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23613: CR: 1007F00792: Participated in a meeting to discuss "Compensating Control Validation" chaired by Tonya Gilbert (Delphi). Attendees: Ann Bianco and Ingrid W. - Delphi; and Kim V., S. Leiger and P. Navarro - PwC. |
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F23614: CR: 1007F00791: Reviewed preliminary estimates for SOD and round 2 testing. |
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F23615: CR: 1007F00790: Discussed September results with Andrea Clark Smith (PwC) to help me prepare the executive summary for Dave Bayles (Delphi). |
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F23663: RE: 1007F00793: Discussed staffing options for assistance in Round 2 at Delphi with B. Decker and Kim V. (both PwC). |
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F23664: RE: 1007F00792: Participated in a meeting to discuss "Compensating Control Validation" chaired by Tonya Gilbert (Delphi). Attendees: Ann Bianco and Ingrid W. - Delphi; and Kim V., S. Leiger and P. Navarro - PwC. |
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F23665: RE: 1007F00791: Reviewed preliminary estimates for SOD and round 2 testing. |
| 10/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F23666: RE: 1007F00790: Discussed September results with Andrea Clark Smith (PwC) to help me prepare the executive summary for Dave Bayles (Delphi). |
| 10/11/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 1007F00775: Finalize & Review of the September Missing Time Analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 1007F00776: Updates to the September Time Consolidator after running new TT report. |
| 10/11/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.3 | $205.00 | $676.50 | 1007F00777: Follow up emails & calls; updates to Missing Time/Pending Expenses analysis. |
| 10/11/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F00753: Developed amendments (scope change # 5) to include in SOW P. Navarro and S. Leiger (PwC). |
| 10/11/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.5 | $165.00 | $577.50 | 1007F00754: Determined resources, costs and timeline to include in scope change # 5 of the SOW. P. Navarro and S. Leiger (PwC). |
| 10/11/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.9 | $165.00 | $643.50 | 1007F00755: Update SOW hours and fees tables. |
| 10/11/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -3.9 | $165.00 | ($643.50) | 1107F23621: CR: 1007F00755: Update SOW hours and fees tables. |
| 10/11/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -3.5 | $165.00 | ($577.50) | 1107F23622: CR: 1007F00754: Determined resources, costs and timeline to include in scope change # 5 of the SOW. P. Navarro and S. Leiger (PwC). |
| 10/11/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F23623: CR: 1007F00753: Developed amendments (scope change # 5) to include in SOW P. Navarro and S. Leiger (PwC). |
| 10/11/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.9 | $180.00 | $702.00 | 1107F23672: RE: 1007F00755: Update SOW hours and fees tables. |
| 10/11/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.5 | $180.00 | $630.00 | 1107F23673: RE: 1007F00754: Determined resources, costs and timeline to include in scope change # 5 of the SOW. P. Navarro and S. Leiger (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F23674: RE: 1007F00753: Developed amendments (scope change # 5) to include in SOW P. Navarro and S. Leiger (PwC). |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F00745: Developed amendments (scope change # 5) to include in SOW - Navarro and Leiger. |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 1007F00746: Discussed staffing options for assistance in Round 2 at Delphi with B Decker, S. Herbst, K. VanGorder and P. Navarro. |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.6 | $165.00 | $594.00 | 1007F00747: Determined resources, costs and timeline to include in scope change # 5 of the SOW (Leiger & Navarro). |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 1007F00748: Meeting to go over strategy and deliverable discussion on the SoD compensating controls (Steve, Ann, Tania, Ingrid, Shannon, Paola). |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $165.00 | $264.00 | 1007F00749: Worked on estimates for the incremental work for validation templates and SoD Compensating controls to be presented to SOX Director. |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.6 | $165.00 | ($264.00) | 1107F23624: CR: 1007F00749: Worked on estimates for the incremental work for validation templates and SoD Compensating controls to be presented to SOX Director. |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F23625: CR: 1007F00748: Meeting to go over strategy and deliverable discussion on the SoD compensating controls (Steve, Ann, Tania, Ingrid, Shannon, Paola). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -3.6 | $165.00 | ($594.00) | 1107F23626: CR: 1007F00747: Determined resources, costs and timeline to include in scope change # 5 of the SOW (Leiger & Navarro). |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F23627: CR: 1007F00746: Discussed staffing options for assistance in Round 2 at Delphi with B Decker, S. Herbst, K. VanGorder and P. Navarro. |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F23628: CR: 1007F00745: Developed amendments (scope change # 5) to include in SOW - Navarro and Leiger. |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1107F23675: RE: 1007F00749: Worked on estimates for the incremental work for validation templates and SoD Compensating controls to be presented to SOX Director. |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F23676: RE: 1007F00748: Meeting to go over strategy and deliverable discussion on the SoD compensating controls (Steve, Ann, Tania, Ingrid, Shannon, Paola). |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 1107F23677: RE: 1007F00747: Determined resources, costs and timeline to include in scope change # 5 of the SOW (Leiger & Navarro). |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F23678: RE: 1007F00746: Discussed staffing options for assistance in Round 2 at Delphi with B Decker, S. Herbst, K. VanGorder and P. Navarro. |
| 10/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F23679: RE: 1007F00745: Developed amendments (scope change # 5) to include in SOW - Navarro and Leiger. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $165.00 | $709.50 | 1007F00768: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance PG2. |
| 10/11/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 1007F00769: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance PG2. |
| 10/11/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F23648: CR: 1007F00769: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance PG2. |
| 10/11/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.3 | $165.00 | ($709.50) | 1107F23649: CR: 1007F00768: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance PG2. |
| 10/11/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F23699: RE: 1007F00769: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance PG2. |
| 10/11/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $180.00 | $774.00 | 1107F23700: RE: 1007F00768: Review manual verification testing REV RE-B6 - A/R Period Posting SAP Instance PG2. |
| 10/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $165.00 | $198.00 | 1007F00739: Investigating and providing more information for the expense reports that were reported previously, in order to present them to the bankruptcy court.. |
| 10/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.2 | $165.00 | ($198.00) | 1107F23657: CR: 1007F00739: Investigating and providing more information for the expense reports that were reported previously, in order to present them to the bankruptcy court.. |
| 10/11/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 1107F23708: RE: 1007F00739: Investigating and providing more information for the expense reports that were reported previously, in order to present them to the bankruptcy court.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.0 | $110.00 | $110.00 | 1007F00740: Timetracker update and maintenance. |
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.6 | $110.00 | $286.00 | 1007F00741: Follow up with emails and phone calls regarding the status of the validation templates. |
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.8 | $110.00 | $308.00 | 1007F00742: Follow up with professionals regarding missing time and updating the tracker. |
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $110.00 | $77.00 | 1007F00743: Meeting with M Umer (Delphi) regarding the validation templates. |
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.7 | $110.00 | ($77.00) | 1107F23640: CR: 1007F00743: Meeting with M Umer (Delphi) regarding the validation templates. |
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.8 | $110.00 | ($308.00) | 1107F23641: CR: 1007F00742: Follow up with professionals regarding missing time and updating the tracker. |
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.6 | $110.00 | ($286.00) | 1107F23642: CR: 1007F00741: Follow up with emails and phone calls regarding the status of the validation templates. |
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -1.0 | $110.00 | ($110.00) | 1107F23643: CR: 1007F00740: Timetracker update and maintenance. |
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 1107F23691: RE: 1007F00743: Meeting with M Umer (Delphi) regarding the validation templates. |
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.8 | $120.00 | $336.00 | 1107F23692: RE: 1007F00742: Follow up with professionals regarding missing time and updating the tracker. |
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.6 | $120.00 | $312.00 | 1107F23693: RE: 1007F00741: Follow up with emails and phone calls regarding the status of the validation templates. |
| 10/11/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 1107F23694: RE: 1007F00740: Timetracker update and maintenance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.8 | $130.00 | $364.00 | 1007F00734: Providing additional information to exceptions to be uploaded to SharePoint (exceptions related to Expenditures and Inventory). |
| 10/11/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.7 | $130.00 | $481.00 | 1007F00735: Continued Providing additional information to exceptions to be uploaded to SharePoint (exceptions related to Expenditures and Inventory). |
| 10/11/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.7 | $130.00 | ($481.00) | 1107F23655: CR: 1007F00735: Continued Providing additional information to exceptions to be uploaded to SharePoint (exceptions related to Expenditures and Inventory). |
| 10/11/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.8 | $130.00 | ($364.00) | 1107F23656: CR: 1007F00734: Providing additional information to exceptions to be uploaded to SharePoint (exceptions related to Expenditures and Inventory). |
| 10/11/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.7 | $140.00 | $518.00 | 1107F23706: RE: 1007F00735: Continued Providing additional information to exceptions to be uploaded to SharePoint (exceptions related to Expenditures and Inventory). |
| 10/11/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.8 | $140.00 | $392.00 | 1107F23707: RE: 1007F00734: Providing additional information to exceptions to be uploaded to SharePoint (exceptions related to Expenditures and Inventory). |
| 10/11/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 1007F00778: Email communications with Kristy Woods (PwC) regarding foreign invoice status and reconciliation for September 2007 fee statement. |
| 10/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.4 | $360.00 | $504.00 | 1007F00779: Discussion with Shannon Herbst (PwC) regarding billing inquiry/reconciliation. |
| 10/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F00780: Begin review of the revenue allocation analysis for the SO Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 1007F00761: Working Community Database organization. |
| 10/11/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F23636: CR: 1007F00761: Working Community Database organization. |
| 10/11/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F23687: RE: 1007F00761: Working Community Database organization. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management / US use only) | 1.2 | $260.00 | $312.00 | 1007F00763: Delphi / PwC Weekly Status Update & Discussion with David Bayles. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00764: Review of control survey. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1007F00765: Meeting with S Herbst regarding SAP control issues. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 1007F00766: Review of SAP control failures. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.5 | $260.00 | $910.00 | 1007F00767: Meeting with validation team over rules and expectations for new design. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -3.5 | $260.00 | ($910.00) | 1107F23616: CR: 1007F00767: Meeting with validation team over rules and expectations for new design. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F23617: CR: 1007F00766: Review of SAP control failures. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F23618: CR: 1007F00765: Meeting with S Herbst regarding SAP control issues. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F23619: CR: 1007F00764: Review of control survey. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F23620: CR: 1007F00763: Delphi / PwC Weekly Status Update & Discussion with David Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.5 | $280.00 | $980.00 | 1107F23667: RE: 1007F00767: Meeting with validation team over rules and expectations for new design. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F23668: RE: 1007F00766: Review of SAP control failures. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F23669: RE: 1007F00765: Meeting with S Herbst regarding SAP control issues. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F23670: RE: 1007F00764: Review of control survey. |
| 10/11/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F23671: RE: 1007F00763: Delphi / PwC Weekly Status Update & Discussion with David Bayles. |
| 10/11/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00756: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/11/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00757: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 1007F00758: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $95.00 | $408.50 | 1007F00759: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $95.00 | $190.00 | 1007F00760: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/11/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23610: CR: 1007F00757: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/11/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23611: CR: 1007F00756: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.0 | $95.00 | ($190.00) | 1107F23637: CR: 1007F00760: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.3 | $95.00 | ($408.50) | 1107F23638: CR: 1007F00759: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F23639: CR: 1007F00758: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/11/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23661: RE: 1007F00757: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/11/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23662: RE: 1007F00756: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $105.00 | $210.00 | 1107F23688: RE: 1007F00760: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F23689: RE: 1007F00759: Continued Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F23690: RE: 1007F00758: Recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 1007F00737: emails and review of tomorrow s IT Coordinator call. |
| 10/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F23658: CR: 1007F00737: emails and review of tomorrow s IT Coordinator call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F23709: RE: 1007F00737: emails and review of tomorrow s IT Coordinator call. |
| 10/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1007F00782: Update September Consolidator with missing time detail. |
| 10/11/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.3 | $260.00 | $78.00 | 1007F00783: Review and respond to client related emails. |
| 10/11/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.8 | $260.00 | $468.00 | 1007F00784: Review France Foreign Invoice detail and populate missing time detail in Sept. Consolidator and update inadequate time descriptions with revisions from France team. |
| 10/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1007F00786: Review Updated September Consolidator w/ newly released time. |
| 10/11/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.1 | $260.00 | $26.00 | 1007F00787: Review and respond to client related emails. |
| 10/11/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.6 | $260.00 | $676.00 | 1007F00788: Review France Foreign detail and reconcile to invoices and make Bill Y/N decisions. |
| 10/11/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.7 | $260.00 | $182.00 | 1007F00789: Prepare Summary Analysis for France team and send email regarding discrepancies found in time detail. |
| 10/12/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.9 | $130.00 | $637.00 | 1007F00840: Documented the result of the testing for Financial interface control. |
| 10/12/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.9 | $130.00 | ($637.00) | 1107F23758: CR: 1007F00840: Documented the result of the testing for Financial interface control. |
| 10/12/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.9 | $140.00 | $686.00 | 1107F23810: RE: 1007F00840: Documented the result of the testing for Financial interface control. |
| 10/12/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 1.0 | $120.00 | $120.00 | 1007F00847: Documented validation procedures for 4 AHG Plants. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | -1.0 | $120.00 | ($120.00) | 1107F23711: CR: 1007F00847: Documented validation procedures for 4 AHG Plants. |
| 10/12/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F23763: RE: 1007F00847: Documented validation procedures for 4 AHG Plants. |
| 10/12/2007 | Espinosa, Gabriel | Administrative | United States | Project management (US use only) | 0.5 | $80.00 | $40.00 | 1007F00851: Assist Andrea Clark Smith with the reconciliation of fees for the Delphi project for the PMO team. |
| 10/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 1007F00838: E-mail and discussion with L Meyer (Delphi) regarding Team work space and holiday schedule. |
| 10/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $95.00 | $38.00 | 1007F00839: Responded to e-mails and correspondence related to Delphi SOX project. |
| 10/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.4 | $95.00 | ($38.00) | 1107F23751: CR: 1007F00839: Responded to e-mails and correspondence related to Delphi SOX project. |
| 10/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F23752: CR: 1007F00838: E-mail and discussion with L Meyer (Delphi) regarding Team work space and holiday schedule. |
| 10/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F23803: RE: 1007F00839: Responded to e-mails and correspondence related to Delphi SOX project. |
| 10/12/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F23804: RE: 1007F00838: E-mail and discussion with L Meyer (Delphi) regarding Team work space and holiday schedule. |
| 10/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $130.00 | $403.00 | 1007F00880: Continued testing review of EX-A1 control for all instances due to exception notation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $130.00 | $351.00 | 1007F00881: Continued testing review of EX-A1 control for all instances due to exception notation. |
| 10/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $130.00 | $169.00 | 1007F00882: Continued testing review of EX-A1 control for all instances due to exception notation. |
| 10/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -1.3 | $130.00 | ($169.00) | 1107F23753: CR: 1007F00882: Continued testing review of EX-A1 control for all instances due to exception notation. |
| 10/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.7 | $130.00 | ($351.00) | 1107F23754: CR: 1007F00881: Continued testing review of EX-A1 control for all instances due to exception notation. |
| 10/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.1 | $130.00 | ($403.00) | 1107F23755: CR: 1007F00880: Continued testing review of EX-A1 control for all instances due to exception notation. |
| 10/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 1.3 | $140.00 | $182.00 | 1107F23805: RE: 1007F00882: Continued testing review of EX-A1 control for all instances due to exception notation. |
| 10/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.7 | $140.00 | $378.00 | 1107F23806: RE: 1007F00881: Continued testing review of EX-A1 control for all instances due to exception notation. |
| 10/12/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.1 | $140.00 | $434.00 | 1107F23807: RE: 1007F00880: Continued testing review of EX-A1 control for all instances due to exception notation. |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1007F00904: Met with Karen St. Romain to discuss status of round 2 validation programs and address other project management concerns. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F00905: Read e-mails related to report testing, and responded to concerns from our SAP team (also discussed with Karen St. Romain). |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 1007F00906: Worked on estimates for round 2 validation programs and SOD compensating controls project support with P. Navarro (PwC). |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 1007F00907: Discussed deploying a team on Monday for round 2 validation programs. |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F00908: Reviewed and responded to request from Manish (IT SOX Manager) related to IT and business process control deficiencies in Blois (worked with Kim V. - PwC). |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F23716: CR: 1007F00908: Reviewed and responded to request from Manish (IT SOX Manager) related to IT and business process control deficiencies in Blois (worked with Kim V. - PwC). |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.1 | $260.00 | ($26.00) | 1107F23717: CR: 1007F00907: Discussed deploying a team on Monday for round 2 validation programs. |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F23718: CR: 1007F00906: Worked on estimates for round 2 validation programs and SOD compensating controls project support with P. Navarro (PwC). |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23719: CR: 1007F00905: Read e-mails related to report testing, and responded to concerns from our SAP team (also discussed with Karen St. Romain). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F23720: CR: 1007F00904: Met with Karen St. Romain to discuss status of round 2 validation programs and address other project management concerns. |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F23768: RE: 1007F00908: Reviewed and responded to request from Manish (IT SOX Manager) related to IT and business process control deficiencies in Blois (worked with Kim V. - PwC). |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.1 | $280.00 | $28.00 | 1107F23769: RE: 1007F00907: Discussed deploying a team on Monday for round 2 validation programs. |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F23770: RE: 1007F00906: Worked on estimates for round 2 validation programs and SOD compensating controls project support with P. Navarro (PwC). |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F23771: RE: 1007F00905: Read e-mails related to report testing, and responded to concerns from our SAP team (also discussed with Karen St. Romain). |
| 10/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F23772: RE: 1007F00904: Met with Karen St. Romain to discuss status of round 2 validation programs and address other project management concerns. |
| 10/12/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 5.3 | $205.00 | $1,086.50 | 1007F00883: Updates to the September Consolidator reconciliations. |
| 10/12/2007 | Lane, Christopher | Director | United States | Role Redesign | 4.8 | $360.00 | $1,728.00 | 1007F00869: Discuss status with team and update project plan. |
| 10/12/2007 | Lane, Christopher | Director | United States | Role Redesign | -4.8 | $360.00 | ($1,728.00) | 1107F23759: CR: 1007F00869: Discuss status with team and update project plan. |
| 10/12/2007 | Lane, Christopher | Director | United States | Role Redesign | 4.8 | $380.00 | $1,824.00 | 1107F23811: RE: 1007F00869: Discuss status with team and update project plan. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 1007F00857: Meeting with P. Navarro, J. Lim and S. Leiger (PwC) to discuss Round 2 Validation Template Project. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.3 | $165.00 | $49.50 | 1007F00858: Meeting with P. Navarro, S. Leiger and J. Lim (PwC) to discuss J. Lim's assignment of cycles to team members. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.7 | $165.00 | $280.50 | 1007F00859: Review round 2 validation template work allocation. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Tooling | 0.2 | $165.00 | $33.00 | 1007F00860: Communicate requirements to add Tooling documents to map file. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.9 | $165.00 | $643.50 | 1007F00861: Final review and communication of SOW to PwC project management. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.2 | $165.00 | $363.00 | 1007F00862: Update SOW hours and fees tables. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Tooling | -0.2 | $165.00 | ($33.00) | 1107F23715: CR: 1007F00860: Communicate requirements to add Tooling documents to map file. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -2.2 | $165.00 | ($363.00) | 1107F23729: CR: 1007F00862: Update SOW hours and fees tables. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -3.9 | $165.00 | ($643.50) | 1107F23730: CR: 1007F00861: Final review and communication of SOW to PwC project management. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.7 | $165.00 | ($280.50) | 1107F23731: CR: 1007F00859: Review round 2 validation template work allocation. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -0.3 | $165.00 | ($49.50) | 1107F23732: CR: 1007F00858: Meeting with P. Navarro, S. Leiger and J. Lim (PwC) to discuss J. Lim's assignment of cycles to team members. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F23733: CR: 1007F00857: Meeting with P. Navarro, J. Lim and S. Leiger (PwC) to discuss Round 2 Validation Template Project. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Tooling | 0.2 | $180.00 | $36.00 | 1107F23767: RE: 1007F00860: Communicate requirements to add Tooling documents to map file. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F23781: RE: 1007F00862: Update SOW hours and fees tables. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.9 | $180.00 | $702.00 | 1107F23782: RE: 1007F00861: Final review and communication of SOW to PwC project management. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1107F23783: RE: 1007F00859: Review round 2 validation template work allocation. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 1107F23784: RE: 1007F00858: Meeting with P. Navarro, S. Leiger and J. Lim (PwC) to discuss J. Lim's assignment of cycles to team members. |
| 10/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F23785: RE: 1007F00857: Meeting with P. Navarro, J. Lim and S. Leiger (PwC) to discuss Round 2 Validation Template Project. |
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 1007F00841: Meeting with P Navarro and S Leiger (PwC) to discuss Round 2 Validation Template Project. |
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F00842: Set-up Kick-off Meeting, e-mail files to team, and assign cycles to team members. |
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $95.00 | $28.50 | 1007F00843: Meeting with P Navarro and S Leiger (PwC) to discuss my assignment of cycles to team members. |
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.2 | $95.00 | $19.00 | 1007F00844: Meeting with M Umer (Delphi) to discuss which Round 1 Validation Templates have been uploaded onto SharePoint. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 1007F00845: Detail summary of work performed in HR project for A Brown (PwC). |
| 10/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F23746: CR: 1007F00845: Detail summary of work performed in HR project for A Brown (PwC). |
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.2 | $95.00 | ($19.00) | 1107F23747: CR: 1007F00844: Meeting with M Umer (Delphi) to discuss which Round 1 Validation Templates have been uploaded onto SharePoint. |
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.3 | $95.00 | ($28.50) | 1107F23748: CR: 1007F00843: Meeting with P Navarro and S Leiger (PwC) to discuss my assignment of cycles to team members. |
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F23749: CR: 1007F00842: Set-up Kick-off Meeting, e-mail files to team, and assign cycles to team members. |
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F23750: CR: 1007F00841: Meeting with P Navarro and S Leiger (PwC) to discuss Round 2 Validation Template Project. |
| 10/12/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F23798: RE: 1007F00845: Detail summary of work performed in HR project for A Brown (PwC). |
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.2 | $105.00 | $21.00 | 1107F23799: RE: 1007F00844: Meeting with M Umer (Delphi) to discuss which Round 1 Validation Templates have been uploaded onto SharePoint. |
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1107F23800: RE: 1007F00843: Meeting with P Navarro and S Leiger (PwC) to discuss my assignment of cycles to team members. |
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F23801: RE: 1007F00842: Set-up Kick-off Meeting, e-mail files to team, and assign cycles to team members. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F23802: RE: 1007F00841: Meeting with P Navarro and S Leiger (PwC) to discuss Round 2 Validation Template Project. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 1007F00852: Distribute templates, files and other information to team to be used in the creation of the validation templates for R2 testing. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F00853: Developed amendments (scope change # 5) to include in SOW. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 1007F00854: Discussed staffing options to support the Round 2 validation template creation at Delphi. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.6 | $165.00 | $594.00 | 1007F00855: Determined resources, costs and timeline to include in scope change # 5 of the SOW. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 1007F00856: Worked on updating and analyzing AHG results and status of deficiencies to report to Bill Schulze. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F23734: CR: 1007F00856: Worked on updating and analyzing AHG results and status of deficiencies to report to Bill Schulze. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -3.6 | $165.00 | ($594.00) | 1107F23735: CR: 1007F00855: Determined resources, costs and timeline to include in scope change # 5 of the SOW. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F23736: CR: 1007F00854: Discussed staffing options to support the Round 2 validation template creation at Delphi. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F23737: CR: 1007F00853: Developed amendments (scope change # 5) to include in SOW. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F23738: CR: 1007F00852: Distribute templates, files and other information to team to be used in the creation of the validation templates for R2 testing. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F23786: RE: 1007F00856: Worked on updating and analyzing AHG results and status of deficiencies to report to Bill Schulze. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 1107F23787: RE: 1007F00855: Determined resources, costs and timeline to include in scope change # 5 of the SOW. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F23788: RE: 1007F00854: Discussed staffing options to support the Round 2 validation template creation at Delphi. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F23789: RE: 1007F00853: Developed amendments (scope change # 5) to include in SOW. |
| 10/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F23790: RE: 1007F00852: Distribute templates, files and other information to team to be used in the creation of the validation templates for R2 testing. |
| 10/12/2007 | Parakh, Siddarth | Manager | United States | Project Management | 4.0 | $165.00 | $660.00 | 1007F00878: Prepare presentation for report testing methodology for Delphi IAS. |
| 10/12/2007 | Parakh, Siddarth | Manager | United States | Project Management | 4.4 | $165.00 | $726.00 | 1007F00879: Prepare presentation for report testing methodology for Delphi IAS. |
| 10/12/2007 | Parakh, Siddarth | Manager | United States | Project Management | -4.4 | $165.00 | ($726.00) | 1107F23756: CR: 1007F00879: Prepare presentation for report testing methodology for Delphi IAS. |
| 10/12/2007 | Parakh, Siddarth | Manager | United States | Project Management | -4.0 | $165.00 | ($660.00) | 1107F23757: CR: 1007F00878: Prepare presentation for report testing methodology for Delphi IAS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Parakh, Siddarth | Manager | United States | Project Management | 4.4 | $180.00 | $792.00 | 1107F23808: RE: 1007F00879: Prepare presentation for report testing methodology for Delphi IAS. |
| 10/12/2007 | Parakh, Siddarth | Manager | United States | Project Management | 4.0 | $180.00 | $720.00 | 1107F23809: RE: 1007F00878: Prepare presentation for report testing methodology for Delphi IAS. |
| 10/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $165.00 | $181.50 | 1007F00846: Participating in the weekly IT coordinators meeting in order to discuss SOX related issues and concerns. |
| 10/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.1 | $165.00 | ($181.50) | 1107F23760: CR: 1007F00846: Participating in the weekly IT coordinators meeting in order to discuss SOX related issues and concerns. |
| 10/12/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.1 | $180.00 | $198.00 | 1107F23812: RE: 1007F00846: Participating in the weekly IT coordinators meeting in order to discuss SOX related issues and concerns. |
| 10/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $110.00 | $77.00 | 1007F00848: Timetracker update and maintenance. |
| 10/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $110.00 | $275.00 | 1007F00849: Following up on the expenses and hours for professionals. |
| 10/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.4 | $110.00 | $374.00 | 1007F00850: Reconciled all the validation sites in scope for round 2 testing. |
| 10/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -3.4 | $110.00 | ($374.00) | 1107F23743: CR: 1007F00850: Reconciled all the validation sites in scope for round 2 testing. |
| 10/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -2.5 | $110.00 | ($275.00) | 1107F23744: CR: 1007F00849: Following up on the expenses and hours for professionals. |
| 10/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.7 | $110.00 | ($77.00) | 1107F23745: CR: 1007F00848: Timetracker update and maintenance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 3.4 | $120.00 | $408.00 | 1107F23795: RE: 1007F00850: Reconciled all the validation sites in scope for round 2 testing. |
| 10/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 2.5 | $120.00 | $300.00 | 1107F23796: RE: 1007F00849: Following up on the expenses and hours for professionals. |
| 10/12/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.7 | $120.00 | $84.00 | 1107F23797: RE: 1007F00848: Timetracker update and maintenance. |
| 10/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 1007F00884: Email communications with Kristy Woods (PwC) regarding September 2007 fee estimates and status of the missing time and expense records. |
| 10/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 1007F00885: Review status of the Czech Republic invoices (payment and September 2007 fee statement). |
| 10/12/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 1007F00886: Email communications with Kristy Woods (PwC) regarding September 2007 fee estimates and status of the missing time and expense records. |
| 10/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.0 | $360.00 | $720.00 | 1007F00887: Continue - Review the Delphi WIPS regarding invoices in system related to the bankruptcy. |
| 10/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1007F00888: Continue - Review the Delphi WIPS regarding invoices in system related to the bankruptcy. |
| 10/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.3 | $360.00 | $828.00 | 1007F00889: Review the Delphi WIPS regarding invoices in system related to the bankruptcy. |
| 10/12/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 0.6 | $120.00 | $72.00 | 1007F00868: Transfer of on site final tooling docs to Map file database. |
| 10/12/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -0.6 | $120.00 | ($72.00) | 1107F23714: CR: 1007F00868: Transfer of on site final tooling docs to Map file database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 0.6 | $130.00 | $78.00 | 1107F23766: RE: 1007F00868: Transfer of on site final tooling docs to Map file database. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1007F00870: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 1007F00871: Updated: Weekly status/update/discussion meeting with PWC. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F00872: Reviewed and responded to request from Manish (IT SOX Manager) related to IT and business process control deficiencies in Blois. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F00873: Email draft for Greg Irish regarding survey results. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F00874: Email to PwC people to get survey results in. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1007F00875: Meeting with C Rhodes regarding Blois results. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1007F00876: Review of SOD test plan. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1007F00877: Met with B Schultz regarding plan for validation templates. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F23721: CR: 1007F00877: Met with B Schultz regarding plan for validation templates. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F23722: CR: 1007F00876: Review of SOD test plan. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F23723: CR: 1007F00875: Meeting with C Rhodes regarding Blois results. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F23724: CR: 1007F00874: Email to PwC people to get survey results in. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23725: CR: 1007F00873: Email draft for Greg Irish regarding survey results. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23726: CR: 1007F00872: Reviewed and responded to request from Manish (IT SOX Manager) related to IT and business process control deficiencies in Blois. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F23727: CR: 1007F00871: Updated: Weekly status/update/discussion meeting with PWC. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F23728: CR: 1007F00870: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F23773: RE: 1007F00877: Met with B Schultz regarding plan for validation templates. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F23774: RE: 1007F00876: Review of SOD test plan. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F23775: RE: 1007F00875: Meeting with C Rhodes regarding Blois results. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F23776: RE: 1007F00874: Email to PwC people to get survey results in. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F23777: RE: 1007F00873: Email draft for Greg Irish regarding survey results. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F23778: RE: 1007F00872: Reviewed and responded to request from Manish (IT SOX Manager) related to IT and business process control deficiencies in Blois. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F23779: RE: 1007F00871: Updated: Weekly status/update/discussion meeting with PWC. |
| 10/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F23780: RE: 1007F00870: Met with the SOX SOD PMO team (Ann Bianco, Ingrid and Tonya Gilbert) to discuss approach and estimate for SOD compensating controls testing. |
| 10/12/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00863: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/12/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00864: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 1007F00865: Identify executives with different Part A and B credited service for SERP calculations. |
| 10/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $95.00 | $218.50 | 1007F00866: Verify files of executives with different Part A and B credited service for SERP calculations. |
| 10/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.5 | $95.00 | $427.50 | 1007F00867: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/12/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23712: CR: 1007F00864: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/12/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23713: CR: 1007F00863: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.5 | $95.00 | ($427.50) | 1107F23740: CR: 1007F00867: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.3 | $95.00 | ($218.50) | 1107F23741: CR: 1007F00866: Verify files of executives with different Part A and B credited service for SERP calculations. |
| 10/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F23742: CR: 1007F00865: Identify executives with different Part A and B credited service for SERP calculations. |
| 10/12/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23764: RE: 1007F00864: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/12/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23765: RE: 1007F00863: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.5 | $105.00 | $472.50 | 1107F23792: RE: 1007F00867: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F23793: RE: 1007F00866: Verify files of executives with different Part A and B credited service for SERP calculations. |
| 10/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F23794: RE: 1007F00865: Identify executives with different Part A and B credited service for SERP calculations. |
| 10/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $260.00 | $286.00 | 1007F00836: IT coordinator call. |
| 10/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $260.00 | $104.00 | 1007F00837: Discussion with SAP controls group on status of REPORT testing. |
| 10/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.4 | $260.00 | ($104.00) | 1107F23761: CR: 1007F00837: Discussion with SAP controls group on status of REPORT testing. |
| 10/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.1 | $260.00 | ($286.00) | 1107F23762: CR: 1007F00836: IT coordinator call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.4 | $280.00 | $112.00 | 1107F23813: RE: 1007F00837: Discussion with SAP controls group on status of REPORT testing. |
| 10/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $280.00 | $308.00 | 1107F23814: RE: 1007F00836: IT coordinator call. |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.3 | $260.00 | $78.00 | 1007F00890: Review and respond to client related emails. |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 1007F00893: Prepare France Summary email detailing resolved invoice detail and remaining pending detail. |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 1007F00894: Reconcile Czech Republic August invoices and prepare summary analysis of Time and Expenses approved for payment. |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.4 | $260.00 | $104.00 | 1007F00895: Prepare Czech Summary email to A. Clark Smith to obtain approval for payment and update foreign summary worksheet. |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.0 | $260.00 | $520.00 | 1007F00896: Reconcile Germany August invoices and prepare summary analysis of Time and Expenses approved for payment. |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 1007F00897: Prepare email to A. Clark Smith to obtain approval for payment of August Germany invoice and update foreign summary worksheet. |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1007F00899: Correspondence with ACS regarding Delphi GFS allocations and supporting documentation. |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.4 | $260.00 | $104.00 | 1007F00901: Reconcile Germany June invoice and prepare summary analysis of Time and Expenses approved for payment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 1007F00902: Prepare email to A. Clark Smith to obtain approval for payment of June Germany invoice and update foreign summary worksheet. |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 1007F00903: Review A/P database and automatic email notification regarding Delphi foreign billing invoices. |
| 10/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.4 | $260.00 | $624.00 | 1007F00936: Worked on summary of financial results for presentation to Dave Bayles (Delphi). |
| 10/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.4 | $260.00 | ($624.00) | 1107F23815: CR: 1007F00936: Worked on summary of financial results for presentation to Dave Bayles (Delphi). |
| 10/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.4 | $280.00 | $672.00 | 1107F23816: RE: 1007F00936: Worked on summary of financial results for presentation to Dave Bayles (Delphi). |
| 10/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1007F00935: Continue - Review the Delphi WIPS regarding invoices in system related to the bankruptcy. |
| 10/15/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 1.2 | $130.00 | $156.00 | 1007F00947: Documented the result of the testing for Financial interface control. |
| 10/15/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -1.2 | $130.00 | ($156.00) | 1107F23870: CR: 1007F00947: Documented the result of the testing for Financial interface control. |
| 10/15/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 1.2 | $140.00 | $168.00 | 1107F23934: RE: 1007F00947: Documented the result of the testing for Financial interface control. |
| 10/15/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 3.0 | $120.00 | $360.00 | 1007F00989: Discussed outstanding requests regarding AHG exceptions for Delphi Brazil, Thailand, Springhill, and Shanghai with Bill Schulze (AHG - ICM) and Paola Navarro (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | -3.0 | $120.00 | ($360.00) | 1107F23817: CR: 1007F00989: Discussed outstanding requests regarding AHG exceptions for Delphi Brazil, Thailand, Springhill, and Shanghai with Bill Schulze (AHG - ICM) and Paola Navarro (PwC). |
| 10/15/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 3.0 | $130.00 | $390.00 | 1107F23881: RE: 1007F00989: Discussed outstanding requests regarding AHG exceptions for Delphi Brazil, Thailand, Springhill, and Shanghai with Bill Schulze (AHG - ICM) and Paola Navarro (PwC). |
| 10/15/2007 | Erickson, Dave | Partner | United States | Project Management | 1.9 | $430.00 | $817.00 | 1007F00945: Review of control point decisions and understanding of detailed approach for user assignment and status update discussion regarding current bottleneck, IT resource issues and staffing plans. |
| 10/15/2007 | Erickson, Dave | Partner | United States | Project Management | -1.9 | $430.00 | ($817.00) | 1107F23871: CR: 1007F00945: Review of control point decisions and understanding of detailed approach for user assignment and status update discussion regarding current bottleneck, IT resource issues and staffing plans. |
| 10/15/2007 | Erickson, Dave | Partner | United States | Project Management | 1.9 | $450.00 | $855.00 | 1107F23935: RE: 1007F00945: Review of control point decisions and understanding of detailed approach for user assignment and status update discussion regarding current bottleneck, IT resource issues and staffing plans. |
| 10/15/2007 | Espinosa, Gabriel | Administrative | United States | Project management (US use only) | 3.0 | $80.00 | $240.00 | 1007F00959: Assist Andrea Clark Smith with the reconciliation of fees for the Delphi project for the PMO team. |
| 10/15/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 1007F00968: Review controls B2, B4, B6, and B7 for all instances to note any exceptions and upload documents to the MAP database for document retention. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 1007F00969: Review controls B2, B4, B6, and B7 for all instances to note any exceptions and upload documents to the MAP database for document retention. |
| 10/15/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F23868: CR: 1007F00969: Review controls B2, B4, B6, and B7 for all instances to note any exceptions and upload documents to the MAP database for document retention. |
| 10/15/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F23869: CR: 1007F00968: Review controls B2, B4, B6, and B7 for all instances to note any exceptions and upload documents to the MAP database for document retention. |
| 10/15/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F23932: RE: 1007F00969: Review controls B2, B4, B6, and B7 for all instances to note any exceptions and upload documents to the MAP database for document retention. |
| 10/15/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F23933: RE: 1007F00968: Review controls B2, B4, B6, and B7 for all instances to note any exceptions and upload documents to the MAP database for document retention. |
| 10/15/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.3 | $130.00 | $299.00 | 1007F00997: Updating the Issues log for PMO and definition around exception noted.. |
| 10/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.4 | $130.00 | $182.00 | 1007F00998: Audit of posting in Quickplace and MAP to ensure all content is posted correctly. |
| 10/15/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.0 | $130.00 | $390.00 | 1007F00999: Review of final documentation for posting into MAP. |
| 10/15/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -3.0 | $130.00 | ($390.00) | 1107F23863: CR: 1007F00999: Review of final documentation for posting into MAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | -1.4 | $130.00 | ($182.00) | 1107F23864: CR: 1007F00998: Audit of posting in Quickplace and MAP to ensure all content is posted correctly. |
| 10/15/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.3 | $130.00 | ($299.00) | 1107F23865: CR: 1007F00997: Updating the Issues log for PMO and definition around exception noted.. |
| 10/15/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.0 | $140.00 | $420.00 | 1107F23927: RE: 1007F00999: Review of final documentation for posting into MAP. |
| 10/15/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 1.4 | $140.00 | $196.00 | 1107F23928: RE: 1007F00998: Audit of posting in Quickplace and MAP to ensure all content is posted correctly. |
| 10/15/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.3 | $140.00 | $322.00 | 1107F23929: RE: 1007F00997: Updating the Issues log for PMO and definition around exception noted.. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F00970: Set up the internet access and learned about the project objective. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F00971: Meeting with P Navarro, S Leiger, C Meekins, J Lim, and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F00972: Meeting with J lim and R Shehi (PwC) to reconcile which Validation Programs have been uploaded to SharePoint.. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 1007F00973: Meeting with S Haque and R Shehi (PwC) to prepare for meeting the next morning concerning open questions regarding our project of developing Round 2 Validation Templates.. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F00974: Developed R2 validation template for TB 181: Fixed Asset. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F00975: Developed R2 validation template for TB 181: Employee Cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $95.00 | $85.50 | 1007F00976: Developed R2 validation template for TB 181: Financial Reporting. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F00977: Developed R2 validation template for TB 181: Inventory. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F23844: CR: 1007F00977: Developed R2 validation template for TB 181: Inventory. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.9 | $95.00 | ($85.50) | 1107F23845: CR: 1007F00976: Developed R2 validation template for TB 181: Financial Reporting. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F23846: CR: 1007F00975: Developed R2 validation template for TB 181: Employee Cost. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F23847: CR: 1007F00974: Developed R2 validation template for TB 181: Fixed Asset. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F23848: CR: 1007F00973: Meeting with S Haque and R Shehi (PwC) to prepare for meeting the next morning concerning open questions regarding our project of developing Round 2 Validation Templates.. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.4 | $95.00 | ($133.00) | 1107F23849: CR: 1007F00972: Meeting with J lim and R Shehi (PwC) to reconcile which Validation Programs have been uploaded to SharePoint.. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F23850: CR: 1007F00971: Meeting with P Navarro, S Leiger, C Meekins, J Lim, and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F23851: CR: 1007F00970: Set up the internet access and learned about the project objective. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F23908: RE: 1007F00977: Developed R2 validation template for TB 181: Inventory. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F23909: RE: 1007F00976: Developed R2 validation template for TB 181: Financial Reporting. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F23910: RE: 1007F00975: Developed R2 validation template for TB 181: Employee Cost. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F23911: RE: 1007F00974: Developed R2 validation template for TB 181: Fixed Asset. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F23912: RE: 1007F00973: Meeting with S Haque and R Shehi (PwC) to prepare for meeting the next morning concerning open questions regarding our project of developing Round 2 Validation Templates.. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F23913: RE: 1007F00972: Meeting with J lim and R Shehi (PwC) to reconcile which Validation Programs have been uploaded to SharePoint.. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F23914: RE: 1007F00971: Meeting with P Navarro, S Leiger, C Meekins, J Lim, and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F23915: RE: 1007F00970: Set up the internet access and learned about the project objective. |
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1007F01019: Reviewed and responded to questions from Andrea Clark Smith. |
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F01020: Discuss report testing with S. Parekh, S. Osterman, J. Bailey, S. Franklin (all PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 1007F01021: Responded to request from client for August invoice detail; reviewed for appropriateness prior to providing to client. |
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1007F01022: Discussed estimates and budget for the SoD Compensating Controls project with P. Navarro (PwC). |
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F23820: CR: 1007F01022: Discussed estimates and budget for the SoD Compensating Controls project with P. Navarro (PwC). |
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F23821: CR: 1007F01021: Responded to request from client for August invoice detail; reviewed for appropriateness prior to providing to client. |
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F23822: CR: 1007F01020: Discuss report testing with S. Parekh, S. Osterman, J. Bailey, S. Franklin (all PwC). |
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F23823: CR: 1007F01019: Reviewed and responded to questions from Andrea Clark Smith. |
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F23884: RE: 1007F01022: Discussed estimates and budget for the SoD Compensating Controls project with P. Navarro (PwC). |
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F23885: RE: 1007F01021: Responded to request from client for August invoice detail; reviewed for appropriateness prior to providing to client. |
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F23886: RE: 1007F01020: Discuss report testing with S. Parekh, S. Osterman, J. Bailey, S. Franklin (all PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F23887: RE: 1007F01019: Reviewed and responded to questions from Andrea Clark Smith. |
| 10/15/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.9 | $205.00 | $594.50 | 1007F01000: Updates to Pending Expense Analysis. |
| 10/15/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.7 | $205.00 | $348.50 | 1007F01001: Missing September Time email & updates. |
| 10/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | 1007F00988: worked with Nate Cummins to determine best strategy for restart of roles design project with CSC. |
| 10/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.0 | $200.00 | ($200.00) | 1107F23875: CR: 1007F00988: worked with Nate Cummins to determine best strategy for restart of roles design project with CSC. |
| 10/15/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F23939: RE: 1007F00988: worked with Nate Cummins to determine best strategy for restart of roles design project with CSC. |
| 10/15/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.4 | $360.00 | $504.00 | 1007F00987: Discuss CSC concerns with Norita. |
| 10/15/2007 | Lane, Christopher | Director | United States | Role Redesign | -1.4 | $360.00 | ($504.00) | 1107F23876: CR: 1007F00987: Discuss CSC concerns with Norita. |
| 10/15/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.4 | $380.00 | $532.00 | 1107F23940: RE: 1007F00987: Discuss CSC concerns with Norita. |
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F00978: Meeting with P Navarro, S Leiger, C Meekins, S Haque, R Shehi and J. Lim (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.2 | $165.00 | $693.00 | 1007F00979: SOW verbiage enhancements. |
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 1007F00980: Update SOW hours and fees tables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.7 | $165.00 | $280.50 | 1007F00981: Prep for round 2 validation template kick-off meeting. |
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.7 | $165.00 | ($280.50) | 1107F23829: CR: 1007F00981: Prep for round 2 validation template kick-off meeting. |
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F23830: CR: 1007F00980: Update SOW hours and fees tables. |
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -4.2 | $165.00 | ($693.00) | 1107F23831: CR: 1007F00979: SOW verbiage enhancements. |
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F23832: CR: 1007F00978: Meeting with P Navarro, S Leiger, C Meekins, S Haque, R Shehi and J. Lim (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1107F23893: RE: 1007F00981: Prep for round 2 validation template kick-off meeting. |
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F23894: RE: 1007F00980: Update SOW hours and fees tables. |
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.2 | $180.00 | $756.00 | 1107F23895: RE: 1007F00979: SOW verbiage enhancements. |
| 10/15/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F23896: RE: 1007F00978: Meeting with P Navarro, S Leiger, C Meekins, S Haque, R Shehi and J. Lim (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F00948: Meeting with P Navarro, S Leiger, C Meekins, S Haque, and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.4 | $95.00 | $228.00 | 1007F00949: Rename Round 1 Validation Programs for subsequent Round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F00950: Meeting with S Haque and R Shehi (PwC) to reconcile which Validation Programs have been uploaded to SharePoint. |
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $95.00 | $38.00 | 1007F00951: Meeting with S Haque and R Shehi (PwC) to prepare for meeting the next morning concerning open questions regarding our project of developing Round 2 Validation Templates. |
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.4 | $95.00 | ($38.00) | 1107F23857: CR: 1007F00951: Meeting with S Haque and R Shehi (PwC) to prepare for meeting the next morning concerning open questions regarding our project of developing Round 2 Validation Templates. |
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.4 | $95.00 | ($133.00) | 1107F23858: CR: 1007F00950: Meeting with S Haque and R Shehi (PwC) to reconcile which Validation Programs have been uploaded to SharePoint. |
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.4 | $95.00 | ($228.00) | 1107F23859: CR: 1007F00949: Rename Round 1 Validation Programs for subsequent Round 2 testing. |
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F23860: CR: 1007F00948: Meeting with P Navarro, S Leiger, C Meekins, S Haque, and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F23921: RE: 1007F00951: Meeting with S Haque and R Shehi (PwC) to prepare for meeting the next morning concerning open questions regarding our project of developing Round 2 Validation Templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F23922: RE: 1007F00950: Meeting with S Haque and R Shehi (PwC) to reconcile which Validation Programs have been uploaded to SharePoint. |
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.4 | $105.00 | $252.00 | 1107F23923: RE: 1007F00949: Rename Round 1 Validation Programs for subsequent Round 2 testing. |
| 10/15/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F23924: RE: 1007F00948: Meeting with P Navarro, S Leiger, C Meekins, S Haque, and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Meekins, Curtis | Sr Associate | United States | Other  (US use only) | 1.5 | $120.00 | $180.00 | 1007F00940: Meeting with P Navarro, S Leiger, C Meekins, S Haque, and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Meekins, Curtis | Sr Associate | United States | Other  (US use only) | 0.8 | $120.00 | $96.00 | 1007F00941: Preparation of SOX Round 2 Templates. |
| 10/15/2007 | Meekins, Curtis | Sr Associate | United States | Other  (US use only) | -0.8 | $120.00 | ($96.00) | 1107F23861: CR: 1007F00941: Preparation of SOX Round 2 Templates. |
| 10/15/2007 | Meekins, Curtis | Sr Associate | United States | Other  (US use only) | -1.5 | $120.00 | ($180.00) | 1107F23862: CR: 1007F00940: Meeting with P Navarro, S Leiger, C Meekins, S Haque, and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Meekins, Curtis | Sr Associate | United States | Other  (US use only) | 0.8 | $130.00 | $104.00 | 1107F23925: RE: 1007F00941: Preparation of SOX Round 2 Templates. |
| 10/15/2007 | Meekins, Curtis | Sr Associate | United States | Other  (US use only) | 1.5 | $130.00 | $195.00 | 1107F23926: RE: 1007F00940: Meeting with P Navarro, S Leiger, C Meekins, S Haque, and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.7 | $165.00 | $115.50 | 1007F00961: Followed upon AHG status of deficiencies to report to Bill Schulze to submit to Core Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $165.00 | $280.50 | 1007F00962: Preparation for validation template project kick off meeting. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F00963: Meeting with P Navarro, S Leiger, C Meekins, S Haque, J Lim and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 1007F00964: Meeting with J Lim and S Leiger (PwC) to discuss Round 2 Validation Template Project. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.3 | $165.00 | $49.50 | 1007F00965: Meeting with J Lim and S Leiger (PwC) to discuss my assignment of cycles to team members. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $165.00 | $264.00 | 1007F00966: Discussed estimates and budget for the SoD Compensating Controls project (Herbst, Navarro). |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 1007F00967: Updated verbiage and costs on the SOW for the SoD compensating controls project. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F23833: CR: 1007F00967: Updated verbiage and costs on the SOW for the SoD compensating controls project. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.6 | $165.00 | ($264.00) | 1107F23834: CR: 1007F00966: Discussed estimates and budget for the SoD Compensating Controls project (Herbst, Navarro). |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.3 | $165.00 | ($49.50) | 1107F23835: CR: 1007F00965: Meeting with J Lim and S Leiger (PwC) to discuss my assignment of cycles to team members. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F23836: CR: 1007F00964: Meeting with J Lim and S Leiger (PwC) to discuss Round 2 Validation Template Project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F23837: CR: 1007F00963: Meeting with P Navarro, S Leiger, C Meekins, S Haque, J Lim and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.7 | $165.00 | ($280.50) | 1107F23838: CR: 1007F00962: Preparation for validation template project kick off meeting. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -0.7 | $165.00 | ($115.50) | 1107F23839: CR: 1007F00961: Followed upon AHG status of deficiencies to report to Bill Schulze to submit to Core Team. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F23897: RE: 1007F00967: Updated verbiage and costs on the SOW for the SoD compensating controls project. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1107F23898: RE: 1007F00966: Discussed estimates and budget for the SoD Compensating Controls project (Herbst, Navarro). |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.3 | $180.00 | $54.00 | 1107F23899: RE: 1007F00965: Meeting with J Lim and S Leiger (PwC) to discuss my assignment of cycles to team members. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F23900: RE: 1007F00964: Meeting with J Lim and S Leiger (PwC) to discuss Round 2 Validation Template Project. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F23901: RE: 1007F00963: Meeting with P Navarro, S Leiger, C Meekins, S Haque, J Lim and R Shehi (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1107F23902: RE: 1007F00962: Preparation for validation template project kick off meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.7 | $180.00 | $126.00 | 1107F23903: RE: 1007F00961: Followed upon AHG status of deficiencies to report to Bill Schulze to submit to Core Team. |
| 10/15/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $360.00 | $756.00 | 1007F00960: Review of documents and discussion with Ann Bianco. |
| 10/15/2007 | Osterman, Scott | Director | United States | Project Management | -2.1 | $360.00 | ($756.00) | 1107F23877: CR: 1007F00960: Review of documents and discussion with Ann Bianco. |
| 10/15/2007 | Osterman, Scott | Director | United States | Project Management | 2.1 | $380.00 | $798.00 | 1107F23941: RE: 1007F00960: Review of documents and discussion with Ann Bianco. |
| 10/15/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.4 | $165.00 | $726.00 | 1007F00995: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P01. |
| 10/15/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.8 | $165.00 | $627.00 | 1007F00996: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P01. |
| 10/15/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.8 | $165.00 | ($627.00) | 1107F23866: CR: 1007F00996: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P01. |
| 10/15/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.4 | $165.00 | ($726.00) | 1107F23867: CR: 1007F00995: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P01. |
| 10/15/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.8 | $180.00 | $684.00 | 1107F23930: RE: 1007F00996: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P01. |
| 10/15/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.4 | $180.00 | $792.00 | 1107F23931: RE: 1007F00995: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P01. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $165.00 | $297.00 | 1007F00952: Participating in the weekly SOX update meeting with Joe Piazza (Delphi), Manish Zaveri (Delphi), Abbey Odueso (Delphi) and Kevin Cash (E&Y) to discuss SOX issues and concerns. |
| 10/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $165.00 | $99.00 | 1007F00953: Discussing India & Blois issues with Manish Zaveri (Delphi). |
| 10/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -0.6 | $165.00 | ($99.00) | 1107F23878: CR: 1007F00953: Discussing India & Blois issues with Manish Zaveri (Delphi). |
| 10/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.8 | $165.00 | ($297.00) | 1107F23879: CR: 1007F00952: Participating in the weekly SOX update meeting with Joe Piazza (Delphi), Manish Zaveri (Delphi), Abbey Odueso (Delphi) and Kevin Cash (E&Y) to discuss SOX issues and concerns. |
| 10/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.6 | $180.00 | $108.00 | 1107F23942: RE: 1007F00953: Discussing India & Blois issues with Manish Zaveri (Delphi). |
| 10/15/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.8 | $180.00 | $324.00 | 1107F23943: RE: 1007F00952: Participating in the weekly SOX update meeting with Joe Piazza (Delphi), Manish Zaveri (Delphi), Abbey Odueso (Delphi) and Kevin Cash (E&Y) to discuss SOX issues and concerns. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.6 | $110.00 | $66.00 | 1007F00954: Timetracker update and maintenance. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.5 | $110.00 | $165.00 | 1007F00955: Meeting with P Navarro, S Leiger, C Meekins, S Haque, and J Lim (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.4 | $110.00 | $154.00 | 1007F00956: Meeting with S Haque and J Lim (PwC) to reconcile which Validation Programs have been uploaded to SharePoint. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 0.4 | $110.00 | $44.00 | 1007F00957: Meeting with S Haque and J Lim (PwC) to prepare for meeting the next morning concerning open questions regarding our project of developing Round 2 Validation Templates. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 4.4 | $110.00 | $484.00 | 1007F00958: Downloaded validation programs off the SharePoint site. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -4.4 | $110.00 | ($484.00) | 1107F23852: CR: 1007F00958: Downloaded validation programs off the SharePoint site. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -0.4 | $110.00 | ($44.00) | 1107F23853: CR: 1007F00957: Meeting with S Haque and J Lim (PwC) to prepare for meeting the next morning concerning open questions regarding our project of developing Round 2 Validation Templates. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -1.4 | $110.00 | ($154.00) | 1107F23854: CR: 1007F00956: Meeting with S Haque and J Lim (PwC) to reconcile which Validation Programs have been uploaded to SharePoint. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -1.5 | $110.00 | ($165.00) | 1107F23855: CR: 1007F00955: Meeting with P Navarro, S Leiger, C Meekins, S Haque, and J Lim (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -0.6 | $110.00 | ($66.00) | 1107F23856: CR: 1007F00954: Timetracker update and maintenance. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 4.4 | $120.00 | $528.00 | 1107F23916: RE: 1007F00958: Downloaded validation programs off the SharePoint site. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 0.4 | $120.00 | $48.00 | 1107F23917: RE: 1007F00957: Meeting with S Haque and J Lim (PwC) to prepare for meeting the next morning concerning open questions regarding our project of developing Round 2 Validation Templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.4 | $120.00 | $168.00 | 1107F23918: RE: 1007F00956: Meeting with S Haque and J Lim (PwC) to reconcile which Validation Programs have been uploaded to SharePoint. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.5 | $120.00 | $180.00 | 1107F23919: RE: 1007F00955: Meeting with P Navarro, S Leiger, C Meekins, S Haque, and J Lim (PwC) to discuss new project to develop Round 2 Validation Templates. |
| 10/15/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 0.6 | $120.00 | $72.00 | 1107F23920: RE: 1007F00954: Timetracker update and maintenance. |
| 10/15/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 1007F00942: Uploading working papers to Delphi's 2007 MAP file (expenditures). |
| 10/15/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.1 | $130.00 | $533.00 | 1007F00943: Continued Uploading working papers to Delphi's 2007 MAP file (expenditures). |
| 10/15/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.6 | $130.00 | $78.00 | 1007F00944: Uploading working papers to Delphi's 2007 MAP file (inventory). |
| 10/15/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -0.6 | $130.00 | ($78.00) | 1107F23872: CR: 1007F00944: Uploading working papers to Delphi's 2007 MAP file (inventory). |
| 10/15/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.1 | $130.00 | ($533.00) | 1107F23873: CR: 1007F00943: Continued Uploading working papers to Delphi's 2007 MAP file (expenditures). |
| 10/15/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F23874: CR: 1007F00942: Uploading working papers to Delphi's 2007 MAP file (expenditures). |
| 10/15/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 0.6 | $140.00 | $84.00 | 1107F23936: RE: 1007F00944: Uploading working papers to Delphi's 2007 MAP file (inventory). |
| 10/15/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.1 | $140.00 | $574.00 | 1107F23937: RE: 1007F00943: Continued Uploading working papers to Delphi's 2007 MAP file (expenditures). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F23938: RE: 1007F00942: Uploading working papers to Delphi's 2007 MAP file (expenditures). |
| 10/15/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1007F01002: Review and respond to email communications regarding invoices. |
| 10/15/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.8 | $360.00 | $288.00 | 1007F01003: Review Germany September 2007 fee and expenses. |
| 10/15/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 1007F01004: Review Czech Republic invoices for September 2007 and approve for payment. |
| 10/15/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.3 | $360.00 | $468.00 | 1007F01005: Continue - Review the Delphi WIPS regarding invoices in system related to the bankruptcy. |
| 10/15/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 1007F01006: Continue - Review the Delphi WIPS regarding invoices in system related to the bankruptcy. |
| 10/15/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1007F01007: Prepare client schedule for August IT fees and expenses. |
| 10/15/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F01008: Email communications with Shannon Herbst (PwC) regarding August IT fees and unbilled status. |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 1007F00990: Tooling testing meeting with S Leiger. |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 1007F00991: Participated in SAP report testing meeting with PwC SAP team and Delphi IAS (Bill Garvey's team). |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F00992: Email summary to IA regarding status of report testing. |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 1007F00993: Discussion with team regarding potential ability to test reports. |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $260.00 | $520.00 | 1007F00994: PwC Internal Delphi Status Call. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.0 | $260.00 | ($520.00) | 1107F23824: CR: 1007F00994: PwC Internal Delphi Status Call. |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F23825: CR: 1007F00993: Discussion with team regarding potential ability to test reports. |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23826: CR: 1007F00992: Email summary to IA regarding status of report testing. |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F23827: CR: 1007F00991: Participated in SAP report testing meeting with PwC SAP team and Delphi IAS (Bill Garvey's team). |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F23828: CR: 1007F00990: Tooling testing meeting with S Leiger. |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 1107F23888: RE: 1007F00994: PwC Internal Delphi Status Call. |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F23889: RE: 1007F00993: Discussion with team regarding potential ability to test reports. |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F23890: RE: 1007F00992: Email summary to IA regarding status of report testing. |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F23891: RE: 1007F00991: Participated in SAP report testing meeting with PwC SAP team and Delphi IAS (Bill Garvey's team). |
| 10/15/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F23892: RE: 1007F00990: Tooling testing meeting with S Leiger. |
| 10/15/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00982: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/15/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F00983: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.8 | $95.00 | $456.00 | 1007F00984: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $95.00 | $294.50 | 1007F00985: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $95.00 | $76.00 | 1007F00986: Meeting with G Kimpan (Delphi) and S Lane (Siegfried Group) to discuss E&Y audit issues. |
| 10/15/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23818: CR: 1007F00983: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/15/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23819: CR: 1007F00982: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |
| 10/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.8 | $95.00 | ($76.00) | 1107F23841: CR: 1007F00986: Meeting with G Kimpan (Delphi) and S Lane (Siegfried Group) to discuss E&Y audit issues. |
| 10/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.1 | $95.00 | ($294.50) | 1107F23842: CR: 1007F00985: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.8 | $95.00 | ($456.00) | 1107F23843: CR: 1007F00984: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/15/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23882: RE: 1007F00983: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/15/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F23883: RE: 1007F00982: Travel time (over 1 hr.) from Troy to Windsor (.40 hr *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1107F23905: RE: 1007F00986: Meeting with G Kimpan (Delphi) and S Lane (Siegfried Group) to discuss E&Y audit issues. |
| 10/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.1 | $105.00 | $325.50 | 1107F23906: RE: 1007F00985: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/15/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.8 | $105.00 | $504.00 | 1107F23907: RE: 1007F00984: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 1007F00946: update with Jamshid - E&Y s position on Packard change control testing from his 10:00 am meeting. |
| 10/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F23880: CR: 1007F00946: update with Jamshid - E&Y s position on Packard change control testing from his 10:00 am meeting. |
| 10/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F23944: RE: 1007F00946: update with Jamshid - E&Y s position on Packard change control testing from his 10:00 am meeting. |
| 10/15/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.8 | $260.00 | $208.00 | 1007F01009: Review and respond to client related emails. |
| 10/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1007F01010: Add additional missing time to September US Consolidator. |
| 10/15/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1007F01011: Email correspondence between A. Clark Smith and C. Herring regarding Pending expenses and updating pending roll forward analysis. |
| 10/15/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.8 | $260.00 | $728.00 | 1007F01013: Split Germany travel time and revise Invoice Summaries to approve payment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 1007F01014: Review India and Mexico invoice and notify contacts of missing supporting detail. |
| 10/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1007F01015: Add additional missing time to September US Consolidator. |
| 10/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 1007F01018: Update US Expense Consolidator with September ITS Compliance FY07 expenses detail. |
| 10/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $130.00 | $533.00 | 1007F01052: Compiled electronic copy of documentation of testing documents on the archive database file. |
| 10/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -4.1 | $130.00 | ($533.00) | 1107F24008: CR: 1007F01052: Compiled electronic copy of documentation of testing documents on the archive database file. |
| 10/16/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 4.1 | $140.00 | $574.00 | 1107F24076: RE: 1007F01052: Compiled electronic copy of documentation of testing documents on the archive database file. |
| 10/16/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 5.2 | $165.00 | $858.00 | 1007F01097: Worked on SOD issues for financial team at Delphi, researched the amount of conflicts and possible mitigating controls. |
| 10/16/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.8 | $165.00 | $297.00 | 1007F01098: Had discussions with SOX manager on Blois SOD issues. |
| 10/16/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.8 | $165.00 | ($297.00) | 1107F24011: CR: 1007F01098: Had discussions with SOX manager on Blois SOD issues. |
| 10/16/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -5.2 | $165.00 | ($858.00) | 1107F24012: CR: 1007F01097: Worked on SOD issues for financial team at Delphi, researched the amount of conflicts and possible mitigating controls. |
| 10/16/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.8 | $180.00 | $324.00 | 1107F24079: RE: 1007F01098: Had discussions with SOX manager on Blois SOD issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 5.2 | $180.00 | $936.00 | 1107F24080: RE: 1007F01097: Worked on SOD issues for financial team at Delphi, researched the amount of conflicts and possible mitigating controls. |
| 10/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 2.2 | $260.00 | $572.00 | 1007F01064: Review results of pension testing for manually calculated benefits, flowbacks, and SERP payments. |
| 10/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -2.2 | $260.00 | ($572.00) | 1107F23973: CR: 1007F01064: Review results of pension testing for manually calculated benefits, flowbacks, and SERP payments. |
| 10/16/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 2.2 | $280.00 | $616.00 | 1107F24041: RE: 1007F01064: Review results of pension testing for manually calculated benefits, flowbacks, and SERP payments. |
| 10/16/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $430.00 | $688.00 | 1007F01089: Review of SAP application controls approach for 2007 incorporating PMO requested changes. |
| 10/16/2007 | Erickson, Dave | Partner | United States | Project Management | -1.6 | $430.00 | ($688.00) | 1107F24005: CR: 1007F01089: Review of SAP application controls approach for 2007 incorporating PMO requested changes. |
| 10/16/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $450.00 | $720.00 | 1107F24073: RE: 1007F01089: Review of SAP application controls approach for 2007 incorporating PMO requested changes. |
| 10/16/2007 | Espinosa, Gabriel | Administrative | United States | Project management (US use only) | 0.5 | $80.00 | $40.00 | 1007F01063: Assist Andrea Clark Smith with the reconciliation of fees for the Delphi project for the PMO team. |
| 10/16/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 1007F01072: Research open questions for Revenue pending items. |
| 10/16/2007 | Fatima, Subia | Associate | United States | Revenue | 4.4 | $110.00 | $484.00 | 1007F01073: Update MAP files for finished Revenue documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Fatima, Subia | Associate | United States | Revenue | -4.4 | $110.00 | ($484.00) | 1107F24006: CR: 1007F01073: Update MAP files for finished Revenue documents. |
| 10/16/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F24007: CR: 1007F01072: Research open questions for Revenue pending items. |
| 10/16/2007 | Fatima, Subia | Associate | United States | Revenue | 4.4 | $120.00 | $528.00 | 1107F24074: RE: 1007F01073: Update MAP files for finished Revenue documents. |
| 10/16/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F24075: RE: 1007F01072: Research open questions for Revenue pending items. |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.6 | $130.00 | $78.00 | 1007F01102: Travel from IAH to DTW (1.2 hrs * 50%). |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $130.00 | $169.00 | 1007F01103: Meeting with Delphi rep - Greg Irish/Matt Fawcet to discuss exceptions noted via testing. |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.2 | $130.00 | $416.00 | 1007F01104: Administrative items; review of staff performance. |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 1007F01105: Review of completed MAP files. |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.0 | $130.00 | $260.00 | 1007F01106: Responding to questions, and addressing IAS issues for development of round 2 testing. |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -0.6 | $130.00 | ($78.00) | 1107F23945: CR: 1007F01102: Travel from IAH to DTW (1.2 hrs * 50%). |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.0 | $130.00 | ($260.00) | 1107F23998: CR: 1007F01106: Responding to questions, and addressing IAS issues for development of round 2 testing. |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F23999: CR: 1007F01105: Review of completed MAP files. |