| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.2 | $130.00 | ($416.00) | 1107F24000: CR: 1007F01104: Administrative items; review of staff performance. |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.3 | $130.00 | ($169.00) | 1107F24001: CR: 1007F01103: Meeting with Delphi rep - Greg Irish/Matt Fawcet to discuss exceptions noted via testing. |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 0.6 | $140.00 | $84.00 | 1107F24013: RE: 1007F01102: Travel from IAH to DTW (1.2 hrs * 50%). |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.0 | $140.00 | $280.00 | 1107F24066: RE: 1007F01106: Responding to questions, and addressing IAS issues for development of round 2 testing. |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F24067: RE: 1007F01105: Review of completed MAP files. |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.2 | $140.00 | $448.00 | 1107F24068: RE: 1007F01104: Administrative items; review of staff performance. |
| 10/16/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.3 | $140.00 | $182.00 | 1107F24069: RE: 1007F01103: Meeting with Delphi rep - Greg Irish/Matt Fawcet to discuss exceptions noted via testing. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $95.00 | $85.50 | 1007F01090: Meeting with R Shehi, J Lim, C Meekins, P Navarro, and S Leiger (PwC) to discuss open questions in order to obtain clarification to achieve consistency for the project to develop Round 2 Validation Templates. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F01091: Meeting with R Shehi, J Lim, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) to discuss new directions received from K St. Romain (Delphi) for the project to develop Round 2 Validation Templates. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01092: Developed R2 validation template for TB 103: Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F01093: Developed R2 validation template for TB 123: Employee Cost. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01094: Developed R2 validation template for TB 181: Financial Reporting. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01095: Developed R2 validation template for TB 181: Inventory. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01096: Updated R2 validation template for TB 103. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F23975: CR: 1007F01096: Updated R2 validation template for TB 103. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F23976: CR: 1007F01095: Developed R2 validation template for TB 181: Inventory. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F23977: CR: 1007F01094: Developed R2 validation template for TB 181: Financial Reporting. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F23978: CR: 1007F01093: Developed R2 validation template for TB 123: Employee Cost. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F23979: CR: 1007F01092: Developed R2 validation template for TB 103: Revenue. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F23980: CR: 1007F01091: Meeting with R Shehi, J Lim, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.9 | $95.00 | ($85.50) | 1107F23981: CR: 1007F01090: Meeting with R Shehi, J Lim, C Meekins, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24043: RE: 1007F01096: Updated R2 validation template for TB 103. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24044: RE: 1007F01095: Developed R2 validation template for TB 181: Inventory. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24045: RE: 1007F01094: Developed R2 validation template for TB 181: Financial Reporting. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F24046: RE: 1007F01093: Developed R2 validation template for TB 123: Employee Cost. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24047: RE: 1007F01092: Developed R2 validation template for TB 103: Revenue. |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F24048: RE: 1007F01091: Meeting with R Shehi, J Lim, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F24049: RE: 1007F01090: Meeting with R Shehi, J Lim, C Meekins, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1007F01126: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F01127: Debriefed after weekly SOX call; walked through controls that should/should not be in the round 2 validation programs with P. Navarro, S. Leiger and Kim Van Gorder (all PwC). |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F01128: Finalized SOW's for David Bayles' review at 11:00 AM. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F01129: Review SOW information with Dave Bayles. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F01130: Updated new project estimates based on feedback from Dave Bayles. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1007F01131: Discussed round 2 validation programs (i.e., include or not to include description of the deficiency and action plan) with Kim V. and P. Navarro (both PwC). |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.8 | $260.00 | $988.00 | 1007F01132: Updated new project estimates based on feedback from Dave Bayles. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -3.8 | $260.00 | ($988.00) | 1107F23953: CR: 1007F01132: Updated new project estimates based on feedback from Dave Bayles. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.2 | $260.00 | ($52.00) | 1107F23954: CR: 1007F01131: Discussed round 2 validation programs (i.e., include or not to include description of the deficiency and action plan) with Kim V. and P. Navarro (both PwC). |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23955: CR: 1007F01130: Updated new project estimates based on feedback from Dave Bayles. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F23956: CR: 1007F01129: Review SOW information with Dave Bayles. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F23957: CR: 1007F01128: Finalized SOW's for David Bayles' review at 11:00 AM. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F23958: CR: 1007F01127: Debriefed after weekly SOX call; walked through controls that should/should not be in the round 2 validation programs with P. Navarro, S. Leiger and Kim Van Gorder (all PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F23959: CR: 1007F01126: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.8 | $280.00 | $1,064.00 | 1107F24021: RE: 1007F01132: Updated new project estimates based on feedback from Dave Bayles. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1107F24022: RE: 1007F01131: Discussed round 2 validation programs (i.e., include or not to include description of the deficiency and action plan) with Kim V. and P. Navarro (both PwC). |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F24023: RE: 1007F01130: Updated new project estimates based on feedback from Dave Bayles. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F24024: RE: 1007F01129: Review SOW information with Dave Bayles. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F24025: RE: 1007F01128: Finalized SOW's for David Bayles' review at 11:00 AM. |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F24026: RE: 1007F01127: Debriefed after weekly SOX call; walked through controls that should/should not be in the round 2 validation programs with P. Navarro, S. Leiger and Kim Van Gorder (all PwC). |
| 10/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F24027: RE: 1007F01126: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/16/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.8 | $205.00 | $574.00 | 1007F01107: September Consolidator time splits, missing time review & updates. |
| 10/16/2007 | Herring, Chevonne | Associate | United States | Project management (US use only) | 0.9 | $205.00 | $184.50 | 1007F01108: Posting Consolidator to the SIMS Database. |
| 10/16/2007 | Herring, Chevonne | Associate | United States | Project management (US use only) | 2.3 | $205.00 | $471.50 | 1007F01109: Folder Preparation for the Delphi File. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F01074: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) to discuss new directions received from K St. Romain (Delphi) for the project to develop Round 2 Validation Templates. |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 1007F01075: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC) to discuss open questions in order to obtain clarification to achieve consistency for the project to develop Round 2 Validation Templates. |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 1007F01076: Debriefed after weekly SOX call; walked through controls that should/should not be in the round 2 validation programs K. Van Gorder, S. Herbst, P. Navarro and S.Leiger (PwC). |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 1007F01077: Discussion of Validation for Round 2 C. Meekins, S. Haque, P. Navarro, J. Lim, R. Shehi and S. Leiger (PwC). |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 1007F01078: Discussion of Validation Testing for R2 part 2 C. Meekins, S. Haque, P. Navarro, J. Lim, R. Shehi and S. Leiger (PwC).. |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 1007F01079: Discussion with K. St. Romain to clarify round 2 validation template preparation. |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.3 | $165.00 | $379.50 | 1007F01080: Establish validation template requirements and standards. |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -2.3 | $165.00 | ($379.50) | 1107F23960: CR: 1007F01080: Establish validation template requirements and standards. |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F23961: CR: 1007F01079: Discussion with K. St. Romain to clarify round 2 validation template preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F23962: CR: 1007F01078: Discussion of Validation Testing for R2 part 2 C. Meekins, S. Haque, P. Navarro, J. Lim, R. Shehi and S. Leiger (PwC).. |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F23963: CR: 1007F01077: Discussion of Validation for Round 2 C. Meekins, S. Haque, P. Navarro, J. Lim, R. Shehi and S. Leiger (PwC). |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F23964: CR: 1007F01076: Debriefed after weekly SOX call; walked through controls that should/should not be in the round 2 validation programs K. Van Gorder, S. Herbst, P. Navarro and S.Leiger (PwC). |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F23965: CR: 1007F01075: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC)(modified due to char max - see original entry). |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F23966: CR: 1007F01074: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1107F24028: RE: 1007F01080: Establish validation template requirements and standards. |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F24029: RE: 1007F01079: Discussion with K. St. Romain to clarify round 2 validation template preparation. |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F24030: RE: 1007F01078: Discussion of Validation Testing for R2 part 2 C. Meekins, S. Haque, P. Navarro, J. Lim, R. Shehi and S. Leiger (PwC).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F24031: RE: 1007F01077: Discussion of Validation for Round 2 C. Meekins, S. Haque, P. Navarro, J. Lim, R. Shehi and S. Leiger (PwC). |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F24032: RE: 1007F01076: Debriefed after weekly SOX call; walked through controls that should/should not be in the round 2 validation programs K. Van Gorder, S. Herbst, P. Navarro and S.Leiger (PwC). |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F24033: RE: 1007F01075: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F24034: RE: 1007F01074: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $95.00 | $85.50 | 1007F01053: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC) to discuss open questions in order to obtain clarification to achieve consistency for the project to develop Round 2 Validation Templates. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $95.00 | $28.50 | 1007F01054: Rename Round 1 Validation Programs for subsequent Round 2 testing. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01055: Add sample worksheet to Round 2 Validation Program templates I am developing.. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F01056: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) to discuss new directions received from K St. Romain (Delphi) for the project to develop Round 2 Validation Templates.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $95.00 | $161.50 | 1007F01057: Develop Round 2 Validation Program Templates for E&S. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01058: Develop Round 2 Validation Program Templates for E&S.. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F23992: CR: 1007F01058: Develop Round 2 Validation Program Templates for E&S.. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.7 | $95.00 | ($161.50) | 1107F23993: CR: 1007F01057: Develop Round 2 Validation Program Templates for E&S. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F23994: CR: 1007F01056: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F23995: CR: 1007F01055: Add sample worksheet to Round 2 Validation Program templates I am developing.. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.3 | $95.00 | ($28.50) | 1107F23996: CR: 1007F01054: Rename Round 1 Validation Programs for subsequent Round 2 testing. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.9 | $95.00 | ($85.50) | 1107F23997: CR: 1007F01053: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24060: RE: 1007F01058: Develop Round 2 Validation Program Templates for E&S.. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F24061: RE: 1007F01057: Develop Round 2 Validation Program Templates for E&S. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F24062: RE: 1007F01056: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24063: RE: 1007F01055: Add sample worksheet to Round 2 Validation Program templates I am developing.. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1107F24064: RE: 1007F01054: Rename Round 1 Validation Programs for subsequent Round 2 testing. |
| 10/16/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F24065: RE: 1007F01053: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 0.9 | $120.00 | $108.00 | 1007F01086: Meeting with R Shehi, S Haque, P Navarro, and S Leiger (PwC) to discuss open questions in order to obtain clarification to achieve consistency for the project to develop Round 2 Validation Templates. |
| 10/16/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1007F01087: Meeting with R Shehi, S Haque, P Navarro, S Leiger, and K Van Gorder (PwC) to discuss new directions received from K St. Romain (Delphi) for the project to develop Round 2 Validation Templates. |
| 10/16/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 2.6 | $120.00 | $312.00 | 1007F01088: Preparing validation templates for round 2 testing. |
| 10/16/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -2.6 | $120.00 | ($312.00) | 1107F23982: CR: 1007F01088: Preparing validation templates for round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -1.5 | $120.00 | ($180.00) | 1107F23983: CR: 1007F01087: Meeting with R Shehi, S Haque, P Navarro, S Leiger, and K Van Gorder (PwC) to discuss new directions received from K St. Romain (Delphi) for the project to develop Round 2 Validation Templates. |
| 10/16/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -0.9 | $120.00 | ($108.00) | 1107F23984: CR: 1007F01086: Meeting with R Shehi, S Haque, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 2.6 | $130.00 | $338.00 | 1107F24050: RE: 1007F01088: Preparing validation templates for round 2 testing. |
| 10/16/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 1.5 | $130.00 | $195.00 | 1107F24051: RE: 1007F01087: Meeting with R Shehi, S Haque, P Navarro, S Leiger, and K Van Gorder (PwC) to discuss new directions received from K St. Romain (Delphi) for the project to develop Round 2 Validation Templates. |
| 10/16/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 0.9 | $130.00 | $117.00 | 1107F24052: RE: 1007F01086: Meeting with R Shehi, S Haque, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 1007F01066: Updated estimates and budget for the SoD Compensating Controls project. |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.4 | $165.00 | $396.00 | 1007F01067: Discussed with Delphi SOX Team additional items (annual controls, application controls) for consideration to include in the R2 validation templates. |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 1007F01068: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC) to discuss open questions in order to obtain clarification to achieve consistency for the project to develop Round 2 Validation Templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 1007F01069: Discussion with K. St. Romain to clarify round 2 validation template preparation. |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $165.00 | $231.00 | 1007F01070: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC) to debrief team on discussion with K. St. Romain about open questions to clarify consistency for the project to develop Round 2 Validation Templates. |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 1007F01071: Requested from Delphi SOX Team (Ann Bianco) additional items for consideration to include in the R2 validation templates. |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F23967: CR: 1007F01071: Requested from Delphi SOX Team (Ann Bianco) additional items for consideration to include in the R2 validation templates. |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.4 | $165.00 | ($231.00) | 1107F23968: CR: 1007F01070: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC)(modified due to char max - see original entry). |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F23969: CR: 1007F01069: Discussion with K. St. Romain to clarify round 2 validation template preparation. |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F23970: CR: 1007F01068: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.4 | $165.00 | ($396.00) | 1107F23971: CR: 1007F01067: Discussed with Delphi SOX Team additional items (annual controls, application controls) for consideration to include in the R2 validation templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F23972: CR: 1007F01066: Updated estimates and budget for the SoD Compensating Controls project. |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F24035: RE: 1007F01071: Requested from Delphi SOX Team (Ann Bianco) additional items for consideration to include in the R2 validation templates. |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1107F24036: RE: 1007F01070: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F24037: RE: 1007F01069: Discussion with K. St. Romain to clarify round 2 validation template preparation. |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F24038: RE: 1007F01068: Meeting with R Shehi, S Haque, C Meekins, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 1107F24039: RE: 1007F01067: Discussed with Delphi SOX Team additional items (annual controls, application controls) for consideration to include in the R2 validation templates. |
| 10/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F24040: RE: 1007F01066: Updated estimates and budget for the SoD Compensating Controls project. |
| 10/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.3 | $165.00 | $544.50 | 1007F01100: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P02. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $165.00 | $528.00 | 1007F01101: Continued Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P02. |
| 10/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.2 | $165.00 | ($528.00) | CR: 1007F01101: Continued Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P02. |
| 10/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.3 | $165.00 | ($544.50) | 1107F24003: CR: 1007F01100: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P02. |
| 10/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $180.00 | $576.00 | 1107F24070: RE: 1007F01101: Continued Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P02. |
| 10/16/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.3 | $180.00 | $594.00 | 1107F24071: RE: 1007F01100: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P02. |
| 10/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.0 | $165.00 | $330.00 | 1007F01065: Delphi related expense report and completing time tracker DB. |
| 10/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.0 | $165.00 | ($330.00) | 1107F24009: CR: 1007F01065: Delphi related expense report and completing time tracker DB. |
| 10/16/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.0 | $180.00 | $360.00 | 1107F24077: RE: 1007F01065: Delphi related expense report and completing time tracker DB. |
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 0.9 | $110.00 | $99.00 | 1007F01059: Meeting with J Lim, S Haque, C Meekins, P Navarro, and S Leiger (PwC) to discuss open questions in order to obtain clarification to achieve consistency for the project to develop Round 2 Validation Templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.5 | $110.00 | $165.00 | 1007F01060: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) to discuss new directions received from K St. Romain (Delphi) for the project to develop Round 2 Validation Templates. |
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.4 | $110.00 | $374.00 | 1007F01061: Downloading the R1 validation templates from SharePoint. |
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.3 | $110.00 | $363.00 | 1007F01062: Creating R2 validation templates for MP760 Jambeiro. |
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.3 | $110.00 | ($363.00) | 1107F23988: CR: 1007F01062: Creating R2 validation templates for MP760 Jambeiro. |
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.4 | $110.00 | ($374.00) | 1107F23989: CR: 1007F01061: Downloading the R1 validation templates from SharePoint. |
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -1.5 | $110.00 | ($165.00) | 1107F23990: CR: 1007F01060: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -0.9 | $110.00 | ($99.00) | 1107F23991: CR: 1007F01059: Meeting with J Lim, S Haque, C Meekins, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.3 | $120.00 | $396.00 | 1107F24056: RE: 1007F01062: Creating R2 validation templates for MP760 Jambeiro. |
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.4 | $120.00 | $408.00 | 1107F24057: RE: 1007F01061: Downloading the R1 validation templates from SharePoint. |
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.5 | $120.00 | $180.00 | 1107F24058: RE: 1007F01060: Meeting with R Shehi, S Haque, C Meekins, P Navarro, S Leiger, and K Van Gorder (PwC) (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 0.9 | $120.00 | $108.00 | 1107F24059: RE: 1007F01059: Meeting with J Lim, S Haque, C Meekins, P Navarro, and S Leiger (PwC) (modified due to char max - see original entry). |
| 10/16/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 5.1 | $130.00 | $663.00 | 1007F01099: Preparing Issue Tracker/exceptions report for SAP Application Controls testing - Revenue. |
| 10/16/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -5.1 | $130.00 | ($663.00) | 1107F24004: CR: 1007F01099: Preparing Issue Tracker/exceptions report for SAP Application Controls testing - Revenue. |
| 10/16/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 5.1 | $140.00 | $714.00 | 1107F24072: RE: 1007F01099: Preparing Issue Tracker/exceptions report for SAP Application Controls testing - Revenue. |
| 10/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.0 | $360.00 | $720.00 | 1007F01110: Review the Delphi WIPS reconciling the foreign invoice allocations. |
| 10/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.2 | $360.00 | $432.00 | 1007F01111: Continue - Review the Delphi WIPS regarding hours incurred related to the bankruptcy. |
| 10/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 1007F01112: Discussion with Gabriel Espinosa (PwC) regarding allocation analysis. |
| 10/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 1007F01113: Continue - Review the Delphi WIPS regarding hours incurred related to the bankruptcy. |
| 10/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.4 | $360.00 | $864.00 | 1007F01114: Review the Delphi WIPS regarding hours incurred related to the bankruptcy. |
| 10/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.2 | $360.00 | $432.00 | 1007F01115: Continue - Review the GFS invoices regarding allocations in system related to the bankruptcy (allocations by month). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1007F01116: Continue - Review the GFS invoices regarding allocations in system related to the bankruptcy (allocations by month). |
| 10/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.3 | $360.00 | $468.00 | 1007F01117: Continue - Review the GFS invoices regarding allocations in system related to the bankruptcy (allocations by month). |
| 10/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1007F01118: Review the GFS invoices regarding allocations in system related to the bankruptcy (allocations by month). |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1007F01133: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F01134: Debriefed after weekly SOX call; walked through controls that should/should not be in the round 2 validation programs with P. Navarro, S. Leiger and S. Herbst (all PwC). |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1007F01135: Discussed round 2 validation programs (i.e., include or not to include description of the deficiency and action plan) with S. Herbst and P. Navarro (both PwC). |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1007F01136: Met with Karen St. Romain to discuss round 2 validation programs. |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 5.1 | $260.00 | $1,326.00 | 1007F01137: Worked on round 2 validation programs. |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -5.1 | $260.00 | ($1,326.00) | 1107F23948: CR: 1007F01137: Worked on round 2 validation programs. |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F23949: CR: 1007F01136: Met with Karen St. Romain to discuss round 2 validation programs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.2 | $260.00 | ($52.00) | 1107F23950: CR: 1007F01135: Discussed round 2 validation programs (i.e., include or not to include description of the deficiency and action plan) with S. Herbst and P. Navarro (both PwC). |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F23951: CR: 1007F01134: Debriefed after weekly SOX call; walked through controls that should/should not be in the round 2 validation programs with P. Navarro, S. Leiger and S. Herbst (all PwC). |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F23952: CR: 1007F01133: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 5.1 | $280.00 | $1,428.00 | 1107F24016: RE: 1007F01137: Worked on round 2 validation programs. |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F24017: RE: 1007F01136: Met with Karen St. Romain to discuss round 2 validation programs. |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1107F24018: RE: 1007F01135: Discussed round 2 validation programs (i.e., include or not to include description of the deficiency and action plan) with S. Herbst and P. Navarro (both PwC). |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F24019: RE: 1007F01134: Debriefed after weekly SOX call; walked through controls that should/should not be in the round 2 validation programs with P. Navarro, S. Leiger and S. Herbst (all PwC). |
| 10/16/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F24020: RE: 1007F01133: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/16/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01081: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01082: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $95.00 | $323.00 | 1007F01083: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 1007F01084: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $95.00 | $171.00 | 1007F01085: Meeting with S Lane (Siegfried Group) to discuss spreadsheet for manually calculated audit. |
| 10/16/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23946: CR: 1007F01082: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/16/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F23947: CR: 1007F01081: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F23985: CR: 1007F01085: Meeting with S Lane (Siegfried Group) to discuss spreadsheet for manually calculated audit. |
| 10/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F23986: CR: 1007F01084: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.4 | $95.00 | ($323.00) | 1107F23987: CR: 1007F01083: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/16/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24014: RE: 1007F01082: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24015: RE: 1007F01081: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F24053: RE: 1007F01085: Meeting with S Lane (Siegfried Group) to discuss spreadsheet for manually calculated audit. |
| 10/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F24054: RE: 1007F01084: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/16/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $105.00 | $357.00 | 1107F24055: RE: 1007F01083: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 1007F01051: update status / budget / Monday s meeting with Joe. |
| 10/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F24010: CR: 1007F01051: update status / budget / Monday s meeting with Joe. |
| 10/16/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F24078: RE: 1007F01051: update status / budget / Monday s meeting with Joe. |
| 10/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.4 | $260.00 | $364.00 | 1007F01119: Review Brazil expenses detail (14 invoices) to determine Bill Y/N. |
| 10/16/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1007F01120: Discuss TA for CC and TT for CC analysis with C. Herring. |
| 10/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 3.6 | $260.00 | $936.00 | 1007F01121: Review Brazil expenses detail (14 invoices) to determine Bill Y/N and combine all Foreign expenses into September Expense Consolidator. |
| 10/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 1007F01123: Review US September Expenses Consolidator. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.6 | $260.00 | $156.00 | 1007F01124: Update Foreign Summary file with revised Germany invoice totals and invoices from India & Mexico. |
| 10/16/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.1 | $260.00 | $286.00 | 1007F01125: Update Foreign Summary file with revised Germany invoice totals and invoices from India & Mexico. |
| 10/17/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $130.00 | $546.00 | 1007F01166: Compiled electronic copy of documentation of testing documents on the archive database file. |
| 10/17/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -4.2 | $130.00 | ($546.00) | 1107F24144: CR: 1007F01166: Compiled electronic copy of documentation of testing documents on the archive database file. |
| 10/17/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 4.2 | $140.00 | $588.00 | 1107F24215: RE: 1007F01166: Compiled electronic copy of documentation of testing documents on the archive database file. |
| 10/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.7 | $165.00 | $610.50 | 1007F01207: Worked on SOD issues with the PwC audit mgr in France. |
| 10/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.3 | $165.00 | $214.50 | 1007F01208: Had last call with Delphi SOX manager to related findings and provide answers to questions around frequency of and risk of SOD conflicts at Blois, France. |
| 10/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -1.3 | $165.00 | ($214.50) | 1107F24150: CR: 1007F01208: Had last call with Delphi SOX manager to related findings and provide answers to questions around frequency of and risk of SOD conflicts at Blois, France. |
| 10/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | -3.7 | $165.00 | ($610.50) | 1107F24151: CR: 1007F01207: Worked on SOD issues with the PwC audit mgr in France. |
| 10/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.3 | $180.00 | $234.00 | 1107F24221: RE: 1007F01208: Had last call with Delphi SOX manager to related findings and provide answers to questions around frequency of and risk of SOD conflicts at Blois, France. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.7 | $180.00 | $666.00 | 1107F24222: RE: 1007F01207: Worked on SOD issues with the PwC audit mgr in France. |
| 10/17/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $430.00 | $731.00 | 1007F01198: Discussion with Sid related to configurable controls testing approaches. |
| 10/17/2007 | Erickson, Dave | Partner | United States | Project Management | -1.7 | $430.00 | ($731.00) | 1107F24140: CR: 1007F01198: Discussion with Sid related to configurable controls testing approaches. |
| 10/17/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $450.00 | $765.00 | 1107F24211: RE: 1007F01198: Discussion with Sid related to configurable controls testing approaches. |
| 10/17/2007 | Espinosa, Gabriel | Administrative | United States | Project management (US use only) | 2.0 | $80.00 | $160.00 | 1007F01174: Assist Andrea Clark Smith with the reconciliation of fees for the Delphi project for the PMO team. |
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 1007F01209: Worked with M Sakowski (Delphi) to provide internet access at Delphi for K Schmitz (PwC). |
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 1007F01210: Followed up with J Woods (PwC) regarding Delphi Tax and proper computer access discussion with L Meyer (Delphi). |
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 1007F01211: Discussion with S Herbst (PwC) regarding SOX project Tax files to be sent to central storage. |
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 1007F01212: E-mails and correspondence related to Delphi SOX project - responded to requests and inquiries. |
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F24108: CR: 1007F01212: E-mails and correspondence related to Delphi SOX project - responded to requests and inquiries. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F24109: CR: 1007F01211: Discussion with S Herbst (PwC) regarding SOX project Tax files to be sent to central storage. |
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F24110: CR: 1007F01210: Followed up with J Woods (PwC) regarding Delphi Tax and proper computer access discussion with L Meyer (Delphi). |
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F24111: CR: 1007F01209: Worked with M Sakowski (Delphi) to provide internet access at Delphi for K Schmitz (PwC). |
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F24179: RE: 1007F01212: E-mails and correspondence related to Delphi SOX project - responded to requests and inquiries. |
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F24180: RE: 1007F01211: Discussion with S Herbst (PwC) regarding SOX project Tax files to be sent to central storage. |
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F24181: RE: 1007F01210: Followed up with J Woods (PwC) regarding Delphi Tax and proper computer access discussion with L Meyer (Delphi). |
| 10/17/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F24182: RE: 1007F01209: Worked with M Sakowski (Delphi) to provide internet access at Delphi for K Schmitz (PwC). |
| 10/17/2007 | Fatima, Subia | Associate | United States | Revenue | 0.5 | $110.00 | $55.00 | 1007F01185: Update call with the team to discuss project progress. |
| 10/17/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $110.00 | $451.00 | 1007F01186: Follow up with contacts regarding pending items. |
| 10/17/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $110.00 | $429.00 | 1007F01187: Update status tracking worksheet, quickplace, and MAP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Fatima, Subia | Associate | United States | Revenue | -3.9 | $110.00 | ($429.00) | 1107F24141: CR: 1007F01187: Update status tracking worksheet, quickplace, and MAP. |
| 10/17/2007 | Fatima, Subia | Associate | United States | Revenue | -4.1 | $110.00 | ($451.00) | 1107F24142: CR: 1007F01186: Follow up with contacts regarding pending items. |
| 10/17/2007 | Fatima, Subia | Associate | United States | Revenue | -0.5 | $110.00 | ($55.00) | 1107F24143: CR: 1007F01185: Update call with the team to discuss project progress. |
| 10/17/2007 | Fatima, Subia | Associate | United States | Revenue | 3.9 | $120.00 | $468.00 | 1107F24212: RE: 1007F01187: Update status tracking worksheet, quickplace, and MAP. |
| 10/17/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F24213: RE: 1007F01186: Follow up with contacts regarding pending items. |
| 10/17/2007 | Fatima, Subia | Associate | United States | Revenue | 0.5 | $120.00 | $60.00 | 1107F24214: RE: 1007F01185: Update call with the team to discuss project progress. |
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $130.00 | $273.00 | 1007F01222: Development of SOW for reporting testing work. |
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.6 | $130.00 | $338.00 | 1007F01223: Final review of completed engagement materials and discussion of how to proceed with 2008 testing.. |
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 0.5 | $130.00 | $65.00 | 1007F01224: Discussion with Shannon Herbst for 2008 testing. |
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.9 | $130.00 | $507.00 | 1007F01225: Development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.9 | $130.00 | ($507.00) | 1107F24132: CR: 1007F01225: Development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -0.5 | $130.00 | ($65.00) | 1107F24133: CR: 1007F01224: Discussion with Shannon Herbst for 2008 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.6 | $130.00 | ($338.00) | 1107F24134: CR: 1007F01223: Final review of completed engagement materials and discussion of how to proceed with 2008 testing.. |
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | -2.1 | $130.00 | ($273.00) | 1107F24135: CR: 1007F01222: Development of SOW for reporting testing work. |
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.9 | $140.00 | $546.00 | 1107F24203: RE: 1007F01225: Development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 0.5 | $140.00 | $70.00 | 1107F24204: RE: 1007F01224: Discussion with Shannon Herbst for 2008 testing. |
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.6 | $140.00 | $364.00 | 1107F24205: RE: 1007F01223: Final review of completed engagement materials and discussion of how to proceed with 2008 testing.. |
| 10/17/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 2.1 | $140.00 | $294.00 | 1107F24206: RE: 1007F01222: Development of SOW for reporting testing work. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $95.00 | $85.50 | 1007F01199: Reconciled Validation templates obtained from SharePoint. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01200: Developed and added sample tab to R2 validation template for TB 103: all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01201: Developed and added sample tab to R2 validation template for TB 280 :all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F01202: Developed and added sample tab to R2 validation template for TB 132:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01203: Developed and added sample tab to R2 validation template for TB 469:all cycles in scope. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01204: Developed and added sample tab to R2 validation template for TB 413:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $95.00 | $85.50 | 1007F01205: Developed and added sample tab to R2 validation template for TB MP 529:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $95.00 | $85.50 | 1007F01206: Developed and added sample tab to R2 validation template for TB 129:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.9 | $95.00 | ($85.50) | 1107F24112: CR: 1007F01206: Developed and added sample tab to R2 validation template for TB 129:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.9 | $95.00 | ($85.50) | 1107F24113: CR: 1007F01205: Developed and added sample tab to R2 validation template for TB MP 529:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24114: CR: 1007F01204: Developed and added sample tab to R2 validation template for TB 413:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24115: CR: 1007F01203: Developed and added sample tab to R2 validation template for TB 469:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24116: CR: 1007F01202: Developed and added sample tab to R2 validation template for TB 132:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24117: CR: 1007F01201: Developed and added sample tab to R2 validation template for TB 280 :all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24118: CR: 1007F01200: Developed and added sample tab to R2 validation template for TB 103: all cycles in scope. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.9 | $95.00 | ($85.50) | 1107F24119: CR: 1007F01199: Reconciled Validation templates obtained from SharePoint. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F24183: RE: 1007F01206: Developed and added sample tab to R2 validation template for TB 129:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F24184: RE: 1007F01205: Developed and added sample tab to R2 validation template for TB MP 529:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24185: RE: 1007F01204: Developed and added sample tab to R2 validation template for TB 413:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24186: RE: 1007F01203: Developed and added sample tab to R2 validation template for TB 469:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F24187: RE: 1007F01202: Developed and added sample tab to R2 validation template for TB 132:all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24188: RE: 1007F01201: Developed and added sample tab to R2 validation template for TB 280 :all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24189: RE: 1007F01200: Developed and added sample tab to R2 validation template for TB 103: all cycles in scope. |
| 10/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F24190: RE: 1007F01199: Reconciled Validation templates obtained from SharePoint. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F01245: Discuss year-to-date WIPs (to assist in tie-out to executive summary) with Andrea Clark Smith. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F01246: Meeting with P. Navarro to discuss foreign billing discussion to update executive summary for David Bayles (Delphi). |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1007F01247: Identified and scheduled resources for new client request. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F01248: Staffing discussion with P. Navarro, K. Van Gorder and S. Leiger (all PwC) to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 1007F01249: Follow up with P. Navarro on testing applications controls for round 2 validation templates. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $260.00 | $416.00 | 1007F01250: Discussed ways to ensure completeness of number of annual controls to be identified in the validation templates for round 2 with P. Navarro (PwC). |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 1007F01251: Worked on estimates for round 2 project assistance. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F01252: Determined approach to incorporate compensating controls for SAP application control deficiencies into the round 2 validation programs with S. Leiger and P. Navarro (both PwC). |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F24086: CR: 1007F01252: Determined approach to incorporate compensating controls for SAP application control deficiencies into the round 2 validation programs with S. Leiger and P. Navarro (both PwC). |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F24087: CR: 1007F01251: Worked on estimates for round 2 project assistance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F24088: CR: 1007F01250: Discussed ways to ensure completeness of number of annual controls to be identified in the validation templates for round 2 with P. Navarro (PwC). |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F24089: CR: 1007F01249: Follow up with P. Navarro on testing applications controls for round 2 validation templates. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F24090: CR: 1007F01248: Staffing discussion with P. Navarro, K. Van Gorder and S. Leiger (all PwC) to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F24091: CR: 1007F01247: Identified and scheduled resources for new client request. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F24092: CR: 1007F01246: Meeting with P. Navarro to discuss foreign billing discussion to update executive summary for David Bayles (Delphi). |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F24093: CR: 1007F01245: Discuss year-to-date WIPs (to assist in tie-out to executive summary) with Andrea Clark Smith. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F24157: RE: 1007F01252: Determined approach to incorporate compensating controls for SAP application control deficiencies into the round 2 validation programs with S. Leiger and P. Navarro (both PwC). |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F24158: RE: 1007F01251: Worked on estimates for round 2 project assistance. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F24159: RE: 1007F01250: Discussed ways to ensure completeness of number of annual controls to be identified in the validation templates for round 2 with P. Navarro (PwC). |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F24160: RE: 1007F01249: Follow up with P. Navarro on testing applications controls for round 2 validation templates. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F24161: RE: 1007F01248: Staffing discussion with P. Navarro, K. Van Gorder and S. Leiger (all PwC) to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F24162: RE: 1007F01247: Identified and scheduled resources for new client request. |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F24163: RE: 1007F01246: Meeting with P. Navarro to discuss foreign billing discussion to update executive summary for David Bayles (Delphi). |
| 10/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F24164: RE: 1007F01245: Discuss year-to-date WIPs (to assist in tie-out to executive summary) with Andrea Clark Smith. |
| 10/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.8 | $205.00 | $164.00 | 1007F01226: Review updated Expense File for September. |
| 10/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 1007F01227: Add time to Interim file for 5th Interim Filing. |
| 10/17/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.2 | $205.00 | $656.00 | 1007F01228: Sept. Consolidator Prelim draft (Time Analysis, download TT, get rid of N/As in draft. |
| 10/17/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.0 | $360.00 | $720.00 | 1007F01196: Discuss CSC concerns with project team and plan strategy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Lane, Christopher | Director | United States | Role Redesign | -2.0 | $360.00 | ($720.00) | 1107F24148: CR: 1007F01196: Discuss CSC concerns with project team and plan strategy. |
| 10/17/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F24219: RE: 1007F01196: Discuss CSC concerns with project team and plan strategy. |
| 10/17/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.2 | $165.00 | $693.00 | 1007F01188: Establish and communicate validation template requirements and standards. |
| 10/17/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.3 | $165.00 | $709.50 | 1007F01189: Review validation templates for assigned Trial Balances - Guangzhou (cycles: Employee Cost, Expenditures, Financial Reporting, Fixed Assets, Inventory, Revenue, and Treasury. |
| 10/17/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -4.3 | $165.00 | ($709.50) | 1107F24094: CR: 1007F01189: Review validation templates for assigned Trial Balances - Guangzhou (cycles: Employee Cost, Expenditures, Financial Reporting, Fixed Assets, Inventory, Revenue, and Treasury. |
| 10/17/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -4.2 | $165.00 | ($693.00) | 1107F24095: CR: 1007F01188: Establish and communicate validation template requirements and standards. |
| 10/17/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.3 | $180.00 | $774.00 | 1107F24165: RE: 1007F01189: Review validation templates for assigned Trial Balances - Guangzhou (cycles: Employee Cost, Expenditures, Financial Reporting, Fixed Assets, Inventory, Revenue, and Treasury. |
| 10/17/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.2 | $180.00 | $756.00 | 1107F24166: RE: 1007F01188: Establish and communicate validation template requirements and standards. |
| 10/17/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $95.00 | $57.00 | 1007F01167: Meeting with C Rhodes (Delphi) to discuss Blois TB 505 and discrepancies within its Round 1 Validation Program.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Lim, Jay | Associate | United States | Other (US use only) | 1.6 | $95.00 | $152.00 | 1007F01168: Develop Round 2 Validation Program Templates for E&S. |
| 10/17/2007 | Lim, Jay | Associate | United States | Other (US use only) | 2.6 | $95.00 | $247.00 | 1007F01169: Develop Round 2 Validation Program Templates for E&S.. |
| 10/17/2007 | Lim, Jay | Associate | United States | Other (US use only) | 3.2 | $95.00 | $304.00 | 1007F01170: Develop Round 2 Validation Program Templates for E&S.. |
| 10/17/2007 | Lim, Jay | Associate | United States | Other (US use only) | -3.2 | $95.00 | ($304.00) | 1107F24128: CR: 1007F01170: Develop Round 2 Validation Program Templates for E&S.. |
| 10/17/2007 | Lim, Jay | Associate | United States | Other (US use only) | -2.6 | $95.00 | ($247.00) | 1107F24129: CR: 1007F01169: Develop Round 2 Validation Program Templates for E&S.. |
| 10/17/2007 | Lim, Jay | Associate | United States | Other (US use only) | -1.6 | $95.00 | ($152.00) | 1107F24130: CR: 1007F01168: Develop Round 2 Validation Program Templates for E&S. |
| 10/17/2007 | Lim, Jay | Associate | United States | Other (US use only) | -0.6 | $95.00 | ($57.00) | 1107F24131: CR: 1007F01167: Meeting with C Rhodes (Delphi) to discuss Blois TB 505 and discrepancies within its Round 1 Validation Program.. |
| 10/17/2007 | Lim, Jay | Associate | United States | Other (US use only) | 3.2 | $105.00 | $336.00 | 1107F24199: RE: 1007F01170: Develop Round 2 Validation Program Templates for E&S.. |
| 10/17/2007 | Lim, Jay | Associate | United States | Other (US use only) | 2.6 | $105.00 | $273.00 | 1107F24200: RE: 1007F01169: Develop Round 2 Validation Program Templates for E&S.. |
| 10/17/2007 | Lim, Jay | Associate | United States | Other (US use only) | 1.6 | $105.00 | $168.00 | 1107F24201: RE: 1007F01168: Develop Round 2 Validation Program Templates for E&S. |
| 10/17/2007 | Lim, Jay | Associate | United States | Other (US use only) | 0.6 | $105.00 | $63.00 | 1107F24202: RE: 1007F01167: Meeting with C Rhodes (Delphi) to discuss Blois TB 505 and discrepancies within its Round 1 Validation Program.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 2.3 | $120.00 | $276.00 | 1007F01197: Preparing validation templates for round 2 testing. |
| 10/17/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -2.3 | $120.00 | ($276.00) | 1107F24120: CR: 1007F01197: Preparing validation templates for round 2 testing. |
| 10/17/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1107F24191: RE: 1007F01197: Preparing validation templates for round 2 testing. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 1007F01175: Followed up on accuracy of scoping listing with Muhammad Ummar (Delphi). |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 1007F01176: Clarified questions raised by team in preparation of the round 2 validation templates. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 1007F01177: Discussed ways to ensure completeness of number of annual controls to be identified in the validation templates for round 2. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 1007F01178: AHG - Provided status update verbally to Bill Schulze and followed up with lead senior on follow up done on the open findings with the sites. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 1007F01179: Joined update meeting between Delphi SOX PMO and SAP Application Controls Team. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 1007F01180: Requested inclusive controls to be included in the templates and tested in round 2 validation per E&Y request. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 1007F01181: Foreign billing discussion to update executive summary for David Bayles (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 1007F01182: Staffing discussion to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 1007F01183: Determined approach to incorporate compensating controls for SAP application control deficiencies into the round 2 validation programs (Herbst, Leiger, Navarro). |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 1007F01184: Staffing discussion to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F24096: CR: 1007F01184: Staffing discussion to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F24097: CR: 1007F01183: Determined approach to incorporate compensating controls for SAP application control deficiencies into the round 2 validation programs (Herbst, Leiger, Navarro). |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F24098: CR: 1007F01182: Staffing discussion to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F24099: CR: 1007F01181: Foreign billing discussion to update executive summary for David Bayles (Delphi). |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F24100: CR: 1007F01180: Requested inclusive controls to be included in the templates and tested in round 2 validation per E&Y request. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F24101: CR: 1007F01179: Joined update meeting between Delphi SOX PMO and SAP Application Controls Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F24102: CR: 1007F01178: AHG - Provided status update verbally to Bill Schulze and followed up with lead senior on follow up done on the open findings with the sites. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F24103: CR: 1007F01177: Discussed ways to ensure completeness of number of annual controls to be identified in the validation templates for round 2. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F24104: CR: 1007F01176: Clarified questions raised by team in preparation of the round 2 validation templates. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F24105: CR: 1007F01175: Followed up on accuracy of scoping listing with Muhammad Ummar (Delphi). |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F24167: RE: 1007F01184: Staffing discussion to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F24168: RE: 1007F01183: Determined approach to incorporate compensating controls for SAP application control deficiencies into the round 2 validation programs (Herbst, Leiger, Navarro). |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F24169: RE: 1007F01182: Staffing discussion to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F24170: RE: 1007F01181: Foreign billing discussion to update executive summary for David Bayles (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F24171: RE: 1007F01180: Requested inclusive controls to be included in the templates and tested in round 2 validation per E&Y request. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F24172: RE: 1007F01179: Joined update meeting between Delphi SOX PMO and SAP Application Controls Team. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F24173: RE: 1007F01178: AHG - Provided status update verbally to Bill Schulze and followed up with lead senior on follow up done on the open findings with the sites. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F24174: RE: 1007F01177: Discussed ways to ensure completeness of number of annual controls to be identified in the validation templates for round 2. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F24175: RE: 1007F01176: Clarified questions raised by team in preparation of the round 2 validation templates. |
| 10/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F24176: RE: 1007F01175: Followed up on accuracy of scoping listing with Muhammad Ummar (Delphi). |
| 10/17/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $360.00 | $360.00 | 1007F01218: Travel Chicago to Dayton (2hrs * 50%). |
| 10/17/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $360.00 | $1,152.00 | 1007F01219: Work with Ann Bianco on testing framework, process for integrating CSC, training materials discussion. |
| 10/17/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.3 | $360.00 | $1,188.00 | 1007F01220: Discuss detailed IT tasks in project plan with CSC team and Delphi team. |
| 10/17/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.6 | $360.00 | $216.00 | 1007F01221: Debrief meeting with Ann Bianco. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Osterman, Scott | Director | United States | Delphi - Travel | -1.0 | $360.00 | ($360.00) | 1107F24081: CR: 1007F01218: Travel Chicago to Dayton (2hrs * 50%). |
| 10/17/2007 | Osterman, Scott | Director | United States | Role Redesign | -0.6 | $360.00 | ($216.00) | 1107F24145: CR: 1007F01221: Debrief meeting with Ann Bianco. |
| 10/17/2007 | Osterman, Scott | Director | United States | Role Redesign | -3.3 | $360.00 | ($1,188.00) | 1107F24146: CR: 1007F01220: Discuss detailed IT tasks in project plan with CSC team and Delphi team. |
| 10/17/2007 | Osterman, Scott | Director | United States | Role Redesign | -3.2 | $360.00 | ($1,152.00) | 1107F24147: CR: 1007F01219: Work with Ann Bianco on testing framework, process for integrating CSC, training materials discussion. |
| 10/17/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $380.00 | $380.00 | 1107F24152: RE: 1007F01218: Travel Chicago to Dayton (2hrs * 50%). |
| 10/17/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.6 | $380.00 | $228.00 | 1107F24216: RE: 1007F01221: Debrief meeting with Ann Bianco. |
| 10/17/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.3 | $380.00 | $1,254.00 | 1107F24217: RE: 1007F01220: Discuss detailed IT tasks in project plan with CSC team and Delphi team. |
| 10/17/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $380.00 | $1,216.00 | 1107F24218: RE: 1007F01219: Work with Ann Bianco on testing framework, process for integrating CSC, training materials discussion. |
| 10/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $165.00 | $709.50 | 1007F01216: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P03. |
| 10/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 1007F01217: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P03. |
| 10/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F24136: CR: 1007F01217: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P03. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.3 | $165.00 | ($709.50) | 1107F24137: CR: 1007F01216: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P03. |
| 10/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F24207: RE: 1007F01217: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P03. |
| 10/17/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.3 | $180.00 | $774.00 | 1107F24208: RE: 1007F01216: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P03. |
| 10/17/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.6 | $110.00 | $286.00 | 1007F01171: Downloading the R1 validation templates from SharePoint. |
| 10/17/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.4 | $110.00 | $374.00 | 1007F01172: Creating R2 validation templates for MP760 Jambeiro. |
| 10/17/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.5 | $110.00 | $385.00 | 1007F01173: Creating R2 validation templates for MP760 Parasopolis. |
| 10/17/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.5 | $110.00 | ($385.00) | 1107F24125: CR: 1007F01173: Creating R2 validation templates for MP760 Parasopolis. |
| 10/17/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.4 | $110.00 | ($374.00) | 1107F24126: CR: 1007F01172: Creating R2 validation templates for MP760 Jambeiro. |
| 10/17/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -2.6 | $110.00 | ($286.00) | 1107F24127: CR: 1007F01171: Downloading the R1 validation templates from SharePoint. |
| 10/17/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.5 | $120.00 | $420.00 | 1107F24196: RE: 1007F01173: Creating R2 validation templates for MP760 Parasopolis. |
| 10/17/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.4 | $120.00 | $408.00 | 1107F24197: RE: 1007F01172: Creating R2 validation templates for MP760 Jambeiro. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.6 | $120.00 | $312.00 | 1107F24198: RE: 1007F01171: Downloading the R1 validation templates from SharePoint. |
| 10/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.4 | $130.00 | $442.00 | 1007F01214: Preparing Issue Tracker/exceptions report for SAP Application Controls testing - Inventory. |
| 10/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.1 | $130.00 | $403.00 | 1007F01215: Continued Preparing Issue Tracker/exceptions report for SAP Application Controls testing - Inventory. |
| 10/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -3.1 | $130.00 | ($403.00) | 1107F24138: CR: 1007F01215: Continued Preparing Issue Tracker/exceptions report for SAP Application Controls testing - Inventory. |
| 10/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -3.4 | $130.00 | ($442.00) | 1107F24139: CR: 1007F01214: Preparing Issue Tracker/exceptions report for SAP Application Controls testing - Inventory. |
| 10/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.1 | $140.00 | $434.00 | 1107F24209: RE: 1007F01215: Continued Preparing Issue Tracker/exceptions report for SAP Application Controls testing - Inventory. |
| 10/17/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 3.4 | $140.00 | $476.00 | 1107F24210: RE: 1007F01214: Preparing Issue Tracker/exceptions report for SAP Application Controls testing - Inventory. |
| 10/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 1007F01229: Review the September 2007 fee statement expenses. |
| 10/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | 1007F01230: Review the September 2007 fee statement expenses. |
| 10/17/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.1 | $360.00 | $396.00 | 1007F01231: Review the Germany monthly fee and expenses for September 2007 fee statement (June/August and September 2007 services). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.6 | $360.00 | $576.00 | 1007F01232: Review the Delphi WIPS reconciling the foreign invoice allocations. |
| 10/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1007F01233: Review the Delphi WIPS reconciling the foreign invoice allocations. |
| 10/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1007F01234: Review the Delphi WIPS reconciling the foreign invoice allocations. |
| 10/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.6 | $360.00 | $576.00 | 1007F01235: Review the long text wip analysis regarding unbilled status of WBS codes. |
| 10/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F01236: Review the long text wip analysis regarding unbilled status of WBS codes. |
| 10/17/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 1007F01237: Discussion with Shannon Herbst (PwC) regarding unbilled balance. |
| 10/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.1 | $120.00 | $132.00 | 1007F01213: Working community database updates. |
| 10/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -1.1 | $120.00 | ($132.00) | 1107F24107: CR: 1007F01213: Working community database updates. |
| 10/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F24178: RE: 1007F01213: Working community database updates. |
| 10/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F01253: Staffing discussion with P. Navarro, S. Herbst and S. Leiger (all PwC) to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.2 | $260.00 | $832.00 | 1007F01254: Worked on round 2 validation programs. |
| 10/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -3.2 | $260.00 | ($832.00) | 1107F24084: CR: 1007F01254: Worked on round 2 validation programs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F24085: CR: 1007F01253: Staffing discussion with P. Navarro, S. Herbst and S. Leiger (all PwC) to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.2 | $280.00 | $896.00 | 1107F24155: RE: 1007F01254: Worked on round 2 validation programs. |
| 10/17/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F24156: RE: 1007F01253: Staffing discussion with P. Navarro, S. Herbst and S. Leiger (all PwC) to support the SoD Compensating Controls and Validation Templates creation projects at Delphi. |
| 10/17/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01190: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/17/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01191: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $95.00 | $66.50 | 1007F01192: Meeting with K Benson (Siegfried Group) to discuss the SERP calculation project. |
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $95.00 | $57.00 | 1007F01193: Meeting with B Studer (Delphi) to discuss the SERP calculation project. |
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $95.00 | $408.50 | 1007F01194: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 1007F01195: Continued Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/17/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24082: CR: 1007F01191: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24083: CR: 1007F01190: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F24121: CR: 1007F01195: Continued Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.3 | $95.00 | ($408.50) | 1107F24122: CR: 1007F01194: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.6 | $95.00 | ($57.00) | 1107F24123: CR: 1007F01193: Meeting with B Studer (Delphi) to discuss the SERP calculation project. |
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -0.7 | $95.00 | ($66.50) | 1107F24124: CR: 1007F01192: Meeting with K Benson (Siegfried Group) to discuss the SERP calculation project. |
| 10/17/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24153: RE: 1007F01191: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/17/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24154: RE: 1007F01190: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F24192: RE: 1007F01195: Continued Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F24193: RE: 1007F01194: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 1107F24194: RE: 1007F01193: Meeting with B Studer (Delphi) to discuss the SERP calculation project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 1107F24195: RE: 1007F01192: Meeting with K Benson (Siegfried Group) to discuss the SERP calculation project. |
| 10/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 1007F01165: Review of output from Utility and discussion with Jamshid about E&Y's comments for reliance. |
| 10/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F24149: CR: 1007F01165: Review of output from Utility and discussion with Jamshid about E&Y's comments for reliance. |
| 10/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F24220: RE: 1007F01165: Review of output from Utility and discussion with Jamshid about E&Y's comments for reliance. |
| 10/17/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 1007F01238: Review US September Expenses Consolidator and make revisions to Bill Y/N assumptions. |
| 10/17/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1007F01239: Discuss w/ C. Herring - review of September expenses. |
| 10/17/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | 1007F01240: Review Germany invoice review comments from ACS and prepare to make payment requests. |
| 10/17/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.0 | $260.00 | $520.00 | 1007F01241: Review and revise September Draft expense Consolidator w/ updates from A. Clark Smith. |
| 10/17/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 3.5 | $260.00 | $910.00 | 1007F01242: Review Pending roll forward to determine issues pending foreign invoice amounts for Czech Republic. |
| 10/17/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 1007F01243: Review Germany invoice summaries to prepare emails to Tampa indicating payment approval and holdback portions. |
| 10/17/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.2 | $260.00 | $52.00 | 1007F01244: Review client related emails and documents and respond. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $430.00 | $645.00 | 1007F01310: Update on key control framework that has been finalized for Delphi. |
| 10/18/2007 | Erickson, Dave | Partner | United States | Project Management | -1.5 | $430.00 | ($645.00) | 1107F24283: CR: 1007F01310: Update on key control framework that has been finalized for Delphi. |
| 10/18/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $450.00 | $675.00 | 1107F24350: RE: 1007F01310: Update on key control framework that has been finalized for Delphi. |
| 10/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 1007F01320: Sent Delphi SOX Tax files to central storage. |
| 10/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $95.00 | $28.50 | 1007F01321: E-mail and correspondence related to Delphi SOX project. |
| 10/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.3 | $95.00 | ($28.50) | 1107F24245: CR: 1007F01321: E-mail and correspondence related to Delphi SOX project. |
| 10/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F24246: CR: 1007F01320: Sent Delphi SOX Tax files to central storage. |
| 10/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F24312: RE: 1007F01321: E-mail and correspondence related to Delphi SOX project. |
| 10/18/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F24313: RE: 1007F01320: Sent Delphi SOX Tax files to central storage. |
| 10/18/2007 | Fatima, Subia | Associate | United States | Revenue | 4.4 | $110.00 | $484.00 | 1007F01295: Prep work for outlining SAP Controls process. |
| 10/18/2007 | Fatima, Subia | Associate | United States | Revenue | 4.6 | $110.00 | $506.00 | 1007F01296: Mapping out SAP controls process for revenue. |
| 10/18/2007 | Fatima, Subia | Associate | United States | Revenue | -4.6 | $110.00 | ($506.00) | 1107F24284: CR: 1007F01296: Mapping out SAP controls process for revenue. |
| 10/18/2007 | Fatima, Subia | Associate | United States | Revenue | -4.4 | $110.00 | ($484.00) | 1107F24285: CR: 1007F01295: Prep work for outlining SAP Controls process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Fatima, Subia | Associate | United States | Revenue | 4.6 | $120.00 | $552.00 | 1107F24351: RE: 1007F01296: Mapping out SAP controls process for revenue. |
| 10/18/2007 | Fatima, Subia | Associate | United States | Revenue | 4.4 | $120.00 | $528.00 | 1107F24352: RE: 1007F01295: Prep work for outlining SAP Controls process. |
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $130.00 | $136.50 | 1007F01329: Travel from DTW to IAH (2.1hrs * 50%). |
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.9 | $130.00 | $247.00 | 1007F01330: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.7 | $130.00 | $481.00 | 1007F01331: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.8 | $130.00 | $364.00 | 1007F01332: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.8 | $130.00 | ($364.00) | 1107F24276: CR: 1007F01332: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.7 | $130.00 | ($481.00) | 1107F24277: CR: 1007F01331: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.9 | $130.00 | ($247.00) | 1107F24278: CR: 1007F01330: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.1 | $130.00 | ($136.50) | 1107F24279: CR: 1007F01329: Travel from DTW to IAH (2.1hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.8 | $140.00 | $392.00 | 1107F24343: RE: 1007F01332: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.7 | $140.00 | $518.00 | 1107F24344: RE: 1007F01331: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.9 | $140.00 | $266.00 | 1107F24345: RE: 1007F01330: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing. |
| 10/18/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.1 | $140.00 | $147.00 | 1107F24346: RE: 1007F01329: Travel from DTW to IAH (2.1hrs * 50%). |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F01311: Meeting with C Meekins and J Lim (PwC) to discuss the status of the Round 2 Validation Program Template project. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F01312: Meeting with S Leiger, R Shehi, J Lim, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F01313: Meeting with S Leiger, R Shehi, J lim, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01314: Developed R2 validation template for TB 103: Expenditure. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F01315: Developed R2 validation template for TB 103: Fixed asset. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.8 | $95.00 | $76.00 | 1007F01316: Developed R2 validation template for TB 103: Financial reporting. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F01317: Developed R2 validation template for TB 103: Employee cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.4 | $95.00 | $133.00 | 1007F01318: Developed R2 validation template for TB 181: Fixed asset. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.1 | $95.00 | $104.50 | 1007F01319: Developed R2 validation template for TB 181: Expenditure. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24247: CR: 1007F01319: Developed R2 validation template for TB 181: Expenditure. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24248: CR: 1007F01318: Developed R2 validation template for TB 181: Fixed asset. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24249: CR: 1007F01317: Developed R2 validation template for TB 103: Employee cost. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -0.8 | $95.00 | ($76.00) | 1107F24250: CR: 1007F01316: Developed R2 validation template for TB 103: Financial reporting. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24251: CR: 1007F01315: Developed R2 validation template for TB 103: Fixed asset. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24252: CR: 1007F01314: Developed R2 validation template for TB 103: Expenditure. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24253: CR: 1007F01313: Meeting with S Leiger, R Shehi, J lim, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.5 | $95.00 | ($142.50) | 1107F24254: CR: 1007F01312: Meeting with S Leiger, R Shehi, J Lim, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24255: CR: 1007F01311: Meeting with C Meekins and J Lim (PwC) to discuss the status of the Round 2 Validation Program Template project. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F24314: RE: 1007F01319: Developed R2 validation template for TB 181: Expenditure. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F24315: RE: 1007F01318: Developed R2 validation template for TB 181: Fixed asset. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F24316: RE: 1007F01317: Developed R2 validation template for TB 103: Employee cost. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F24317: RE: 1007F01316: Developed R2 validation template for TB 103: Financial reporting. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F24318: RE: 1007F01315: Developed R2 validation template for TB 103: Fixed asset. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24319: RE: 1007F01314: Developed R2 validation template for TB 103: Expenditure. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F24320: RE: 1007F01313: Meeting with S Leiger, R Shehi, J lim, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F24321: RE: 1007F01312: Meeting with S Leiger, R Shehi, J Lim, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F24322: RE: 1007F01311: Meeting with C Meekins and J Lim (PwC) to discuss the status of the Round 2 Validation Program Template project. |
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1007F01353: Completed cost estimates w/ P. Navarro and provided scope changes to Dave Bayles for his approval. |
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F01354: Discuss SAP Application Controls + Next Steps with S. Parekh and S. Franklin (both PwC). |
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F01355: Talked to Greg Irish about SAP application control deficiencies and compensating controls. |
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $260.00 | $416.00 | 1007F01356: Identified and documented SAP sites in-scope for SOD compensating controls testing. |
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.6 | $260.00 | ($416.00) | 1107F24229: CR: 1007F01356: Identified and documented SAP sites in-scope for SOD compensating controls testing. |
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F24230: CR: 1007F01355: Talked to Greg Irish about SAP application control deficiencies and compensating controls. |
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F24231: CR: 1007F01354: Discuss SAP Application Controls + Next Steps with S. Parekh and S. Franklin (both PwC). |
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.9 | $260.00 | ($234.00) | 1107F24232: CR: 1007F01353: Completed cost estimates w/ P. Navarro and provided scope changes to Dave Bayles for his approval. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F24296: RE: 1007F01356: Identified and documented SAP sites in-scope for SOD compensating controls testing. |
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F24297: RE: 1007F01355: Talked to Greg Irish about SAP application control deficiencies and compensating controls. |
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F24298: RE: 1007F01354: Discuss SAP Application Controls + Next Steps with S. Parekh and S. Franklin (both PwC). |
| 10/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F24299: RE: 1007F01353: Completed cost estimates w/ P. Navarro and provided scope changes to Dave Bayles for his approval. |
| 10/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.2 | $205.00 | $451.00 | 1007F01333: September Expense file review. |
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.7 | $165.00 | $445.50 | 1007F01297: Guangzhou Trial Balance Second Round Validation Template Construction - Employee Cost. |
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.6 | $165.00 | $429.00 | 1007F01298: Guangzhou Trial Balance Second Round Validation Template Construction - Expenditures. |
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.6 | $165.00 | $429.00 | 1007F01299: Guangzhou Trial Balance Second Round Validation Template Construction - Financial Reporting. |
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.8 | $165.00 | $462.00 | 1007F01300: Guangzhou Trial Balance Second Round Validation Template Construction - Fixed Assets. |
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -2.8 | $165.00 | ($462.00) | 1107F24233: CR: 1007F01300: Guangzhou Trial Balance Second Round Validation Template Construction - Fixed Assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -2.6 | $165.00 | ($429.00) | 1107F24234: CR: 1007F01299: Guangzhou Trial Balance Second Round Validation Template Construction - Financial Reporting. |
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -2.6 | $165.00 | ($429.00) | 1107F24235: CR: 1007F01298: Guangzhou Trial Balance Second Round Validation Template Construction - Expenditures. |
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -2.7 | $165.00 | ($445.50) | 1107F24236: CR: 1007F01297: Guangzhou Trial Balance Second Round Validation Template Construction - Employee Cost. |
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.8 | $180.00 | $504.00 | 1107F24300: RE: 1007F01300: Guangzhou Trial Balance Second Round Validation Template Construction - Fixed Assets. |
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F24301: RE: 1007F01299: Guangzhou Trial Balance Second Round Validation Template Construction - Financial Reporting. |
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F24302: RE: 1007F01298: Guangzhou Trial Balance Second Round Validation Template Construction - Expenditures. |
| 10/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 1107F24303: RE: 1007F01297: Guangzhou Trial Balance Second Round Validation Template Construction - Employee Cost. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F01274: Meeting with C Meekins and S Haque (PwC) to discuss the status of the Round 2 Validation Program Template project.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $95.00 | $57.00 | 1007F01275: Develop Round 2 Validation Program Templates for E&S. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F01276: Meeting with S Leiger, R Shehi, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F01277: Meeting with S Leiger, R Shehi, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.4 | $95.00 | $228.00 | 1007F01278: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $95.00 | $199.50 | 1007F01279: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 3.2 | $95.00 | $304.00 | 1007F01280: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $95.00 | $152.00 | 1007F01281: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.6 | $95.00 | ($152.00) | 1107F24268: CR: 1007F01281: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -3.2 | $95.00 | ($304.00) | 1107F24269: CR: 1007F01280: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.1 | $95.00 | ($199.50) | 1107F24270: CR: 1007F01279: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.4 | $95.00 | ($228.00) | 1107F24271: CR: 1007F01278: Develop Round 2 Validation Program Templates for E&S.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24272: CR: 1007F01277: Meeting with S Leiger, R Shehi, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | -1.5 | $95.00 | ($142.50) | 1107F24273: CR: 1007F01276: Meeting with S Leiger, R Shehi, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | -0.6 | $95.00 | ($57.00) | 1107F24274: CR: 1007F01275: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24275: CR: 1007F01274: Meeting with C Meekins and S Haque (PwC) to discuss the status of the Round 2 Validation Program Template project.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | 1.6 | $105.00 | $168.00 | 1107F24335: RE: 1007F01281: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | 3.2 | $105.00 | $336.00 | 1107F24336: RE: 1007F01280: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | 2.1 | $105.00 | $220.50 | 1107F24337: RE: 1007F01279: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | 2.4 | $105.00 | $252.00 | 1107F24338: RE: 1007F01278: Develop Round 2 Validation Program Templates for E&S.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | 0.5 | $105.00 | $52.50 | 1107F24339: RE: 1007F01277: Meeting with S Leiger, R Shehi, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | 1.5 | $105.00 | $157.50 | 1107F24340: RE: 1007F01276: Meeting with S Leiger, R Shehi, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | 0.6 | $105.00 | $63.00 | 1107F24341: RE: 1007F01275: Develop Round 2 Validation Program Templates for E&S. |
| 10/18/2007 | Lim, Jay | Associate | United States | Other (US use only) | 0.5 | $105.00 | $52.50 | 1107F24342: RE: 1007F01274: Meeting with C Meekins and S Haque (PwC) to discuss the status of the Round 2 Validation Program Template project.. |
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 1007F01306: Meeting with S Haque (PwC) to discuss the status of the Round 2 Validation Program Template project. |
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 1.5 | $120.00 | $180.00 | 1007F01307: Meeting with S Leiger, R Shehi, S Haque, to discuss the status of the Round 2 Validation Program Template Project. |
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 0.5 | $120.00 | $60.00 | 1007F01308: Meeting with S Leiger, R Shehi, S Haque to discuss the status of the Round 2 Validation Program Template Project. |
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 5.7 | $120.00 | $684.00 | 1007F01309: Preparing validation templates for round 2 testing.. |
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -5.7 | $120.00 | ($684.00) | 1107F24256: CR: 1007F01309: Preparing validation templates for round 2 testing.. |
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F24257: CR: 1007F01308: Meeting with S Leiger, R Shehi, S Haque to discuss the status of the Round 2 Validation Program Template Project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -1.5 | $120.00 | ($180.00) | 1107F24258: CR: 1007F01307: Meeting with S Leiger, R Shehi, S Haque, to discuss the status of the Round 2 Validation Program Template Project. |
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -0.5 | $120.00 | ($60.00) | 1107F24259: CR: 1007F01306: Meeting with S Haque (PwC) to discuss the status of the Round 2 Validation Program Template project. |
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 5.7 | $130.00 | $741.00 | 1107F24323: RE: 1007F01309: Preparing validation templates for round 2 testing.. |
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F24324: RE: 1007F01308: Meeting with S Leiger, R Shehi, S Haque to discuss the status of the Round 2 Validation Program Template Project. |
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 1.5 | $130.00 | $195.00 | 1107F24325: RE: 1007F01307: Meeting with S Leiger, R Shehi, S Haque, to discuss the status of the Round 2 Validation Program Template Project. |
| 10/18/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F24326: RE: 1007F01306: Meeting with S Haque (PwC) to discuss the status of the Round 2 Validation Program Template project. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 1007F01288: Debriefed incoming senior to lead the project for the creation of the validation templates for round 2 testing. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 1007F01289: Followed up with prior project manager on MZ599 to ensure it was in scope for 2007 R1 testing. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 1007F01290: Enhanced previously received guidance on EY suggested controls to be included in the R2 validation templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 1007F01291: Provided team with the divisional TB names and TB numbers for better identification in the preparation of R2 validation templates. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 1007F01292: Clarified guidance for inclusion of the findings from the SAP application controls group. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 1007F01293: Completed cost estimates for round 2 validation work. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.7 | $165.00 | $445.50 | 1007F01294: Prepared for EY meeting on Friday - reviewed the COTs for TB 129 to summarize the controls that should be included, per EY, and added comments and points to discuss. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.7 | $165.00 | ($445.50) | 1107F24237: CR: 1007F01294: Prepared for EY meeting on Friday - reviewed the COTs for TB 129 to summarize the controls that should be included, per EY, and added comments and points to discuss. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F24238: CR: 1007F01293: Completed cost estimates for round 2 validation work. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F24239: CR: 1007F01292: Clarified guidance for inclusion of the findings from the SAP application controls group. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F24240: CR: 1007F01291: Provided team with the divisional TB names and TB numbers for better identification in the preparation of R2 validation templates. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F24241: CR: 1007F01290: Enhanced previously received guidance on EY suggested controls to be included in the R2 validation templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F24242: CR: 1007F01289: Followed up with prior project manager on MZ599 to ensure it was in scope for 2007 R1 testing. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F24243: CR: 1007F01288: Debriefed incoming senior to lead the project for the creation of the validation templates for round 2 testing. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 1107F24304: RE: 1007F01294: Prepared for EY meeting on Friday - reviewed the COTs for TB 129 to summarize the controls that should be included, per EY, and added comments and points to discuss. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F24305: RE: 1007F01293: Completed cost estimates for round 2 validation work. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F24306: RE: 1007F01292: Clarified guidance for inclusion of the findings from the SAP application controls group. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F24307: RE: 1007F01291: Provided team with the divisional TB names and TB numbers for better identification in the preparation of R2 validation templates. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F24308: RE: 1007F01290: Enhanced previously received guidance on EY suggested controls to be included in the R2 validation templates. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F24309: RE: 1007F01289: Followed up with prior project manager on MZ599 to ensure it was in scope for 2007 R1 testing. |
| 10/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F24310: RE: 1007F01288: Debriefed incoming senior to lead the project for the creation of the validation templates for round 2 testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.5 | $360.00 | $540.00 | 1007F01326: Travel Dayton to Chicago (3hrs * 50%). |
| 10/18/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $360.00 | $972.00 | 1007F01327: Process flow discussion. SoD matrix discussion with Ann Bianco. |
| 10/18/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $360.00 | $936.00 | 1007F01328: Process flow documentation. |
| 10/18/2007 | Osterman, Scott | Director | United States | Delphi - Travel | -1.5 | $360.00 | ($540.00) | 1107F24223: CR: 1007F01326: Travel Dayton to Chicago (3hrs * 50%). |
| 10/18/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.6 | $360.00 | ($936.00) | 1107F24286: CR: 1007F01328: Process flow documentation. |
| 10/18/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.7 | $360.00 | ($972.00) | 1107F24287: CR: 1007F01327: Process flow discussion. SoD matrix discussion with Ann Bianco. |
| 10/18/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 1.5 | $380.00 | $570.00 | 1107F24290: RE: 1007F01326: Travel Dayton to Chicago (3hrs * 50%). |
| 10/18/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $380.00 | $988.00 | 1107F24353: RE: 1007F01328: Process flow documentation. |
| 10/18/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $380.00 | $1,026.00 | 1107F24354: RE: 1007F01327: Process flow discussion. SoD matrix discussion with Ann Bianco. |
| 10/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.1 | $165.00 | $511.50 | 1007F01324: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance PG2. |
| 10/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.1 | $165.00 | $511.50 | 1007F01325: Continued Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance PG2. |
| 10/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.1 | $165.00 | ($511.50) | 1107F24280: CR: 1007F01325: Continued Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance PG2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.1 | $165.00 | ($511.50) | 1107F24281: CR: 1007F01324: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance PG2. |
| 10/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.1 | $180.00 | $558.00 | 1107F24347: RE: 1007F01325: Continued Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance PG2. |
| 10/18/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.1 | $180.00 | $558.00 | 1107F24348: RE: 1007F01324: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance PG2. |
| 10/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $165.00 | $429.00 | 1007F01287: Participating in weekly IT coordinators meeting. |
| 10/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.6 | $165.00 | ($429.00) | 1107F24288: CR: 1007F01287: Participating in weekly IT coordinators meeting. |
| 10/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.6 | $180.00 | $468.00 | 1107F24355: RE: 1007F01287: Participating in weekly IT coordinators meeting. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.5 | $110.00 | $165.00 | 1007F01282: Meeting with S Leiger, J Lim, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 0.5 | $110.00 | $55.00 | 1007F01283: Meeting with S Leiger, J Lim, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.2 | $110.00 | $132.00 | 1007F01284: Meeting with M Umer (Delphi) to update the list of R1 templates missing in SharePoint. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.6 | $110.00 | $396.00 | 1007F01285: Creating R2 validation templates for MP760 Parasopolis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.4 | $110.00 | $374.00 | 1007F01286: Updating all the R2 templates with the Sample sheet and the additional columns for issue tracker. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.4 | $110.00 | ($374.00) | 1107F24263: CR: 1007F01286: Updating all the R2 templates with the Sample sheet and the additional columns for issue tracker. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.6 | $110.00 | ($396.00) | 1107F24264: CR: 1007F01285: Creating R2 validation templates for MP760 Parasopolis. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -1.2 | $110.00 | ($132.00) | 1107F24265: CR: 1007F01284: Meeting with M Umer (Delphi) to update the list of R1 templates missing in SharePoint. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -0.5 | $110.00 | ($55.00) | 1107F24266: CR: 1007F01283: Meeting with S Leiger, J Lim, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -1.5 | $110.00 | ($165.00) | 1107F24267: CR: 1007F01282: Meeting with S Leiger, J Lim, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.4 | $120.00 | $408.00 | 1107F24330: RE: 1007F01286: Updating all the R2 templates with the Sample sheet and the additional columns for issue tracker. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.6 | $120.00 | $432.00 | 1107F24331: RE: 1007F01285: Creating R2 validation templates for MP760 Parasopolis. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.2 | $120.00 | $144.00 | 1107F24332: RE: 1007F01284: Meeting with M Umer (Delphi) to update the list of R1 templates missing in SharePoint. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 0.5 | $120.00 | $60.00 | 1107F24333: RE: 1007F01283: Meeting with S Leiger, J Lim, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/18/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.5 | $120.00 | $180.00 | 1107F24334: RE: 1007F01282: Meeting with S Leiger, J Lim, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/18/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 5.1 | $130.00 | $663.00 | 1007F01323: Uploading testing results/working papers for Application Controls Testing to PwC MAP file (Revenue). |
| 10/18/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | -5.1 | $130.00 | ($663.00) | 1107F24282: CR: 1007F01323: Uploading testing results/working papers for Application Controls Testing to PwC MAP file (Revenue). |
| 10/18/2007 | Siansi, Cleberson | Sr Associate | United States | Revenue | 5.1 | $140.00 | $714.00 | 1107F24349: RE: 1007F01323: Uploading testing results/working papers for Application Controls Testing to PwC MAP file (Revenue). |
| 10/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | 1007F01335: Review the revised September 2007 fee statement expenses. |
| 10/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1007F01336: Refreshing the foreign invoice details with August and September 2007 billings. |
| 10/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.9 | $360.00 | $324.00 | 1007F01337: Refreshing the foreign invoice details with August and September 2007 billings. |
| 10/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F01338: Discussion with Shannon Herbst (Delphi PMO) regarding executive summary for Delphi regarding 2007 services. |
| 10/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.4 | $360.00 | $504.00 | 1007F01339: Refreshing the foreign invoice details with August and September 2007 billings. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.3 | $120.00 | $516.00 | 1007F01322: Working community database updates and MAP file updates. |
| 10/18/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | -4.3 | $120.00 | ($516.00) | 1107F24244: CR: 1007F01322: Working community database updates and MAP file updates. |
| 10/18/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.3 | $130.00 | $559.00 | 1107F24311: RE: 1007F01322: Working community database updates and MAP file updates. |
| 10/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F01357: Discussed status of round 2 validation programs with Karen St. Romain (Delphi). |
| 10/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1007F01358: Reviewed application control deficiencies and assessed impact on round 2 programs. |
| 10/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.9 | $260.00 | $494.00 | 1007F01359: Worked on round 2 validation programs for t/b's 556, 557. |
| 10/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.9 | $260.00 | ($494.00) | 1107F24226: CR: 1007F01359: Worked on round 2 validation programs for t/b's 556, 557. |
| 10/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F24227: CR: 1007F01358: Reviewed application control deficiencies and assessed impact on round 2 programs. |
| 10/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F24228: CR: 1007F01357: Discussed status of round 2 validation programs with Karen St. Romain (Delphi). |
| 10/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.9 | $280.00 | $532.00 | 1107F24293: RE: 1007F01359: Worked on round 2 validation programs for t/b's 556, 557. |
| 10/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F24294: RE: 1007F01358: Reviewed application control deficiencies and assessed impact on round 2 programs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F24295: RE: 1007F01357: Discussed status of round 2 validation programs with Karen St. Romain (Delphi). |
| 10/18/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01301: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/18/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01302: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 1007F01303: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 1007F01304: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $95.00 | $199.50 | 1007F01305: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/18/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24224: CR: 1007F01302: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/18/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24225: CR: 1007F01301: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.1 | $95.00 | ($199.50) | 1107F24260: CR: 1007F01305: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F24261: CR: 1007F01304: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F24262: CR: 1007F01303: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/18/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24291: RE: 1007F01302: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/18/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24292: RE: 1007F01301: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F24327: RE: 1007F01305: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F24328: RE: 1007F01304: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F24329: RE: 1007F01303: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $260.00 | $390.00 | 1007F01273: IT coordinator's call - and meeting in person with Thad Weston to discuss Packard open issues and related SAS70's. |
| 10/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.5 | $260.00 | ($390.00) | 1107F24289: CR: 1007F01273: IT coordinator's call - and meeting in person with Thad Weston to discuss Packard open issues and related SAS70's. |
| 10/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F24356: RE: 1007F01273: IT coordinator's call - and meeting in person with Thad Weston to discuss Packard open issues and related SAS70's. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 1007F01343: Review and Split France's travel time and reconcile invoices. |
| 10/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 1007F01344: Review France's time detail in the September Foreign Consolidator. |
| 10/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | 1007F01345: Update France Time detail in Sept. Foreign Consolidator with time released in Time tracker after 10/12/07 and split travel hrs. and make Bill Y/N determination. |
| 10/18/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 1007F01346: Discuss pending analysis hours with C. Herring (PwC). |
| 10/18/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1007F01347: Review and respond to A. Clark Smith's email regarding status of September deliverables and pending professionals with missing time. |
| 10/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.8 | $260.00 | $468.00 | 1007F01348: Updates and revisions to September Expense file - France overhead expense analysis and send revised file to PMO team. |
| 10/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.7 | $260.00 | $182.00 | 1007F01349: Prepare summary of pending Brazil Expenses and email it to Luiz Siqueira for revisions. |
| 10/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 1007F01350: Update the September Consolidator w/ pending and missing time detail. |
| 10/18/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 3.3 | $260.00 | $858.00 | 1007F01352: Review Foreign Time descriptions for France and Brazil and split travel hours and determine Bill Y/N. |
| 10/19/2007 | Bailey, Jonafel | Sr Associate | United States | Treasury | 3.3 | $130.00 | $429.00 | 1007F01374: Compiled electronic copy of documentation of testing documents on the archive database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Bailey, Jonafel | Sr Associate | United States | Treasury | -3.3 | $130.00 | ($429.00) | 1107F24407: CR: 1007F01374: Compiled electronic copy of documentation of testing documents on the archive database. |
| 10/19/2007 | Bailey, Jonafel | Sr Associate | United States | Treasury | 3.3 | $140.00 | $462.00 | 1107F24459: RE: 1007F01374: Compiled electronic copy of documentation of testing documents on the archive database. |
| 10/19/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $430.00 | $645.00 | 1007F01411: Update on key control framework that has been finalized for Delphi. |
| 10/19/2007 | Erickson, Dave | Partner | United States | Project Management | -1.5 | $430.00 | ($645.00) | 1107F24403: CR: 1007F01411: Update on key control framework that has been finalized for Delphi. |
| 10/19/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $450.00 | $675.00 | 1107F24455: RE: 1007F01411: Update on key control framework that has been finalized for Delphi. |
| 10/19/2007 | Fatima, Subia | Associate | United States | Revenue | 3.0 | $110.00 | $330.00 | 1007F01396: Preparing Visio flowchart for revenue stream work. |
| 10/19/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $110.00 | $385.00 | 1007F01397: Preparing Visio flowchart for revenue stream work. |
| 10/19/2007 | Fatima, Subia | Associate | United States | Revenue | -3.5 | $110.00 | ($385.00) | 1107F24404: CR: 1007F01397: Preparing Visio flowchart for revenue stream work. |
| 10/19/2007 | Fatima, Subia | Associate | United States | Revenue | -3.0 | $110.00 | ($330.00) | 1107F24405: CR: 1007F01396: Preparing Visio flowchart for revenue stream work. |
| 10/19/2007 | Fatima, Subia | Associate | United States | Revenue | 3.5 | $120.00 | $420.00 | 1107F24456: RE: 1007F01397: Preparing Visio flowchart for revenue stream work. |
| 10/19/2007 | Fatima, Subia | Associate | United States | Revenue | 3.0 | $120.00 | $360.00 | 1107F24457: RE: 1007F01396: Preparing Visio flowchart for revenue stream work. |
| 10/19/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.0 | $130.00 | $260.00 | 1007F01385: Document progress for status reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.0 | $130.00 | ($260.00) | 1107F24406: CR: 1007F01385: Document progress for status reporting. |
| 10/19/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.0 | $140.00 | $280.00 | 1107F24458: RE: 1007F01385: Document progress for status reporting. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.0 | $95.00 | $95.00 | 1007F01412: Meeting with S Leiger, R Shehi, J Lim, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F01413: Reconciled Validation templates obtained from SharePoint. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01414: Developed R2 validation template for TB 123: Expenditure. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F01415: Developed R2 validation template for TB 123: Fixed asset. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01416: Developed R2 validation template for TB 123: Financial reporting. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01417: Developed R2 validation template for TB 123: Employee cost. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01418: Developed R2 validation template for TB 123: Revenue. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01419: Developed R2 validation template for TB 181: Financial reporting. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24376: CR: 1007F01419: Developed R2 validation template for TB 181: Financial reporting. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24377: CR: 1007F01418: Developed R2 validation template for TB 123: Revenue. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24378: CR: 1007F01417: Developed R2 validation template for TB 123: Employee cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24379: CR: 1007F01416: Developed R2 validation template for TB 123: Financial reporting. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24380: CR: 1007F01415: Developed R2 validation template for TB 123: Fixed asset. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24381: CR: 1007F01414: Developed R2 validation template for TB 123: Expenditure. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24382: CR: 1007F01413: Reconciled Validation templates obtained from SharePoint. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.0 | $95.00 | ($95.00) | 1107F24383: CR: 1007F01412: Meeting with S Leiger, R Shehi, J Lim, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24428: RE: 1007F01419: Developed R2 validation template for TB 181: Financial reporting. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24429: RE: 1007F01418: Developed R2 validation template for TB 123: Revenue. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24430: RE: 1007F01417: Developed R2 validation template for TB 123: Employee cost. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24431: RE: 1007F01416: Developed R2 validation template for TB 123: Financial reporting. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F24432: RE: 1007F01415: Developed R2 validation template for TB 123: Fixed asset. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24433: RE: 1007F01414: Developed R2 validation template for TB 123: Expenditure. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F24434: RE: 1007F01413: Reconciled Validation templates obtained from SharePoint. |
| 10/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.0 | $105.00 | $105.00 | 1107F24435: RE: 1007F01412: Meeting with S Leiger, R Shehi, J Lim, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/19/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.6 | $205.00 | $738.00 | 1007F01371: Master Missing Time Analysis & Review. |
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 1007F01398: E&Y Controls Reliance Meeting - N. Miller (E&Y), P. Navarro and S. Leiger (PwC). |
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.6 | $165.00 | $429.00 | 1007F01399: Guangzhou Trial Balance Second Round Validation Template Construction - Inventory. |
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.0 | $165.00 | $495.00 | 1007F01400: Guangzhou Trial Balance Second Round Validation Template Construction - Revenue. |
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.2 | $165.00 | $363.00 | 1007F01401: Guangzhou Trial Balance Second Round Validation Template Construction - Revenue. |
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -2.2 | $165.00 | ($363.00) | 1107F24362: CR: 1007F01401: Guangzhou Trial Balance Second Round Validation Template Construction - Revenue. |
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -3.0 | $165.00 | ($495.00) | 1107F24363: CR: 1007F01400: Guangzhou Trial Balance Second Round Validation Template Construction - Revenue. |
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -2.6 | $165.00 | ($429.00) | 1107F24364: CR: 1007F01399: Guangzhou Trial Balance Second Round Validation Template Construction - Inventory. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F24365: CR: 1007F01398: E&Y Controls Reliance Meeting - N. Miller (E&Y), P. Navarro and S. Leiger (PwC). |
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F24414: RE: 1007F01401: Guangzhou Trial Balance Second Round Validation Template Construction - Revenue. |
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.0 | $180.00 | $540.00 | 1107F24415: RE: 1007F01400: Guangzhou Trial Balance Second Round Validation Template Construction - Revenue. |
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F24416: RE: 1007F01399: Guangzhou Trial Balance Second Round Validation Template Construction - Inventory. |
| 10/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F24417: RE: 1007F01398: E&Y Controls Reliance Meeting - N. Miller (E&Y), P. Navarro and S. Leiger (PwC). |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.3 | $95.00 | $218.50 | 1007F01375: Develop Round 2 Validation Program Templates for HQ. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.0 | $95.00 | $95.00 | 1007F01376: Meeting with S Leiger, R Shehi, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.3 | $95.00 | $218.50 | 1007F01377: Develop Round 2 Validation Program Templates for Packard.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $95.00 | $171.00 | 1007F01378: Develop Round 2 Validation Program Templates for Packard.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01379: Develop Round 2 Validation Program Templates for Packard.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $95.00 | $180.50 | 1007F01380: Develop Round 2 Validation Program Templates for Packard.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.9 | $95.00 | ($180.50) | 1107F24395: CR: 1007F01380: Develop Round 2 Validation Program Templates for Packard.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24396: CR: 1007F01379: Develop Round 2 Validation Program Templates for Packard.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.8 | $95.00 | ($171.00) | 1107F24397: CR: 1007F01378: Develop Round 2 Validation Program Templates for Packard.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.3 | $95.00 | ($218.50) | 1107F24398: CR: 1007F01377: Develop Round 2 Validation Program Templates for Packard.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.0 | $95.00 | ($95.00) | 1107F24399: CR: 1007F01376: Meeting with S Leiger, R Shehi, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.3 | $95.00 | ($218.50) | 1107F24400: CR: 1007F01375: Develop Round 2 Validation Program Templates for HQ. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1107F24447: RE: 1007F01380: Develop Round 2 Validation Program Templates for Packard.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24448: RE: 1007F01379: Develop Round 2 Validation Program Templates for Packard.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1107F24449: RE: 1007F01378: Develop Round 2 Validation Program Templates for Packard.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.3 | $105.00 | $241.50 | 1107F24450: RE: 1007F01377: Develop Round 2 Validation Program Templates for Packard.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.0 | $105.00 | $105.00 | 1107F24451: RE: 1007F01376: Meeting with S Leiger, R Shehi, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project.. |
| 10/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.3 | $105.00 | $241.50 | 1107F24452: RE: 1007F01375: Develop Round 2 Validation Program Templates for HQ. |
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 1.0 | $120.00 | $120.00 | 1007F01407: Meeting with S Leiger, R Shehi, S Haque, to discuss the status of the Round 2 Validation Program Template Project. |
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 3.6 | $120.00 | $432.00 | 1007F01408: Preparing validation templates for round 2 testing.. |
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 4.4 | $120.00 | $528.00 | 1007F01409: Continued Preparing validation templates for round 2 testing.. |
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 0.2 | $120.00 | $24.00 | 1007F01410: Preparing validation templates for round 2 testing.. |
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -0.2 | $120.00 | ($24.00) | 1107F24384: CR: 1007F01410: Preparing validation templates for round 2 testing.. |
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -4.4 | $120.00 | ($528.00) | 1107F24385: CR: 1007F01409: Continued Preparing validation templates for round 2 testing.. |
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -3.6 | $120.00 | ($432.00) | 1107F24386: CR: 1007F01408: Preparing validation templates for round 2 testing.. |
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | -1.0 | $120.00 | ($120.00) | 1107F24387: CR: 1007F01407: Meeting with S Leiger, R Shehi, S Haque, to discuss the status of the Round 2 Validation Program Template Project. |
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 0.2 | $130.00 | $26.00 | 1107F24436: RE: 1007F01410: Preparing validation templates for round 2 testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 4.4 | $130.00 | $572.00 | 1107F24437: RE: 1007F01409: Continued Preparing validation templates for round 2 testing.. |
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 3.6 | $130.00 | $468.00 | 1107F24438: RE: 1007F01408: Preparing validation templates for round 2 testing.. |
| 10/19/2007 | Meekins, Curtis | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F24439: RE: 1007F01407: Meeting with S Leiger, R Shehi, S Haque, to discuss the status of the Round 2 Validation Program Template Project. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 1007F01386: Round 2 Validation Project Update Meeting with team to discuss status and next steps. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $165.00 | $264.00 | 1007F01387: Obtained and clarified with Greg Irish the additions to the issue tracker reported by the SAP application controls team. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.8 | $165.00 | $462.00 | 1007F01388: Updated and send Kim the List of SAP Application Control deficiencies with instructions for incorporation into the validation templates. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 1007F01389: E&Y Controls Reliance Meeting - N. Miller (E&Y), P. Navarro and S. Leiger (PwC). |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 1007F01390: Followed up on preliminary listing to identify the locations in scope to be included in the SoD compensating controls review. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 1007F01391: Confirmed payment of the May invoice and receipt of the August hours detail. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.8 | $165.00 | $132.00 | 1007F01392: AHG - Discussed with Bill Schulze next steps to execute in the review of the deficiencies for AHG sites. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 1007F01393: Followed upon invoice approval with the SOX core team. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 1007F01394: Reviewed the employee cost template for R1 from the Thermal HQ location to confirm inclusion of suggested test by EY into the R2 templates. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 1007F01395: Transitioned roles and responsibilities, instructions and templates to be used to senior and manager taking over the R2 template creation during week 2. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F24366: CR: 1007F01395: Transitioned roles and responsibilities, instructions and templates to be used to senior and manager taking over the R2 template creation during week 2. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F24367: CR: 1007F01394: Reviewed the employee cost template for R1 from the Thermal HQ location to confirm inclusion of suggested test by EY into the R2 templates. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F24368: CR: 1007F01393: Followed upon invoice approval with the SOX core team. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | -0.8 | $165.00 | ($132.00) | 1107F24369: CR: 1007F01392: AHG - Discussed with Bill Schulze next steps to execute in the review of the deficiencies for AHG sites. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F24370: CR: 1007F01391: Confirmed payment of the May invoice and receipt of the August hours detail. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F24371: CR: 1007F01390: Followed up on preliminary listing to identify the locations in scope to be included in the SoD compensating controls review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F24372: CR: 1007F01389: E&Y Controls Reliance Meeting - N. Miller (E&Y), P. Navarro and S. Leiger (PwC). |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.8 | $165.00 | ($462.00) | 1107F24373: CR: 1007F01388: Updated and send Kim the List of SAP Application Control deficiencies with instructions for incorporation into the validation templates. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.6 | $165.00 | ($264.00) | 1107F24374: CR: 1007F01387: Obtained and clarified with Greg Irish the additions to the issue tracker reported by the SAP application controls team. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F24375: CR: 1007F01386: Round 2 Validation Project Update Meeting with team to discuss status and next steps. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F24418: RE: 1007F01395: Transitioned roles and responsibilities, instructions and templates to be used to senior and manager taking over the R2 template creation during week 2. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F24419: RE: 1007F01394: Reviewed the employee cost template for R1 from the Thermal HQ location to confirm inclusion of suggested test by EY into the R2 templates. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F24420: RE: 1007F01393: Followed upon invoice approval with the SOX core team. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.8 | $180.00 | $144.00 | 1107F24421: RE: 1007F01392: AHG - Discussed with Bill Schulze next steps to execute in the review of the deficiencies for AHG sites. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F24422: RE: 1007F01391: Confirmed payment of the May invoice and receipt of the August hours detail. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F24423: RE: 1007F01390: Followed up on preliminary listing to identify the locations in scope to be included in the SoD compensating controls review. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F24424: RE: 1007F01389: E&Y Controls Reliance Meeting - N. Miller (E&Y), P. Navarro and S. Leiger (PwC). |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.8 | $180.00 | $504.00 | 1107F24425: RE: 1007F01388: Updated and send Kim the List of SAP Application Control deficiencies with instructions for incorporation into the validation templates. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1107F24426: RE: 1007F01387: Obtained and clarified with Greg Irish the additions to the issue tracker reported by the SAP application controls team. |
| 10/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F24427: RE: 1007F01386: Round 2 Validation Project Update Meeting with team to discuss status and next steps. |
| 10/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | 1007F01421: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P05. |
| 10/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.9 | $165.00 | $808.50 | 1007F01422: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P05. |
| 10/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.9 | $165.00 | ($808.50) | 1107F24401: CR: 1007F01422: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P05. |
| 10/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.5 | $165.00 | ($577.50) | 1107F24402: CR: 1007F01421: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P05. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.9 | $180.00 | $882.00 | 1107F24453: RE: 1007F01422: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P05. |
| 10/19/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $180.00 | $630.00 | 1107F24454: RE: 1007F01421: Document and revise configuration testing REV RE-C2 Consignment Postings SAP Instance P05. |
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.0 | $110.00 | $110.00 | 1007F01381: Meeting with S Leiger, J Lim, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.2 | $110.00 | $352.00 | 1007F01382: Completing the R2 validation templates for the entire MP760.. |
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.1 | $110.00 | $341.00 | 1007F01383: Updating all templates with the SOD controls identified as being in scope for R2. |
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.1 | $110.00 | $231.00 | 1007F01384: Downloading the new validation templates and formatting to match requirements. |
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -2.1 | $110.00 | ($231.00) | 1107F24391: CR: 1007F01384: Downloading the new validation templates and formatting to match requirements. |
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.1 | $110.00 | ($341.00) | 1107F24392: CR: 1007F01383: Updating all templates with the SOD controls identified as being in scope for R2. |
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.2 | $110.00 | ($352.00) | 1107F24393: CR: 1007F01382: Completing the R2 validation templates for the entire MP760.. |
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -1.0 | $110.00 | ($110.00) | 1107F24394: CR: 1007F01381: Meeting with S Leiger, J Lim, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.1 | $120.00 | $252.00 | 1107F24443: RE: 1007F01384: Downloading the new validation templates and formatting to match requirements. |
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.1 | $120.00 | $372.00 | 1107F24444: RE: 1007F01383: Updating all templates with the SOD controls identified as being in scope for R2. |
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.2 | $120.00 | $384.00 | 1107F24445: RE: 1007F01382: Completing the R2 validation templates for the entire MP760.. |
| 10/19/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.0 | $120.00 | $120.00 | 1107F24446: RE: 1007F01381: Meeting with S Leiger, J Lim, S Haque, and C Meekins (PwC) to discuss the status of the Round 2 Validation Program Template Project. |
| 10/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | 1007F01423: Review the September 2007 consolidator. |
| 10/19/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.2 | $360.00 | $432.00 | 1007F01424: Discussion with Kristy Woods (PwC) regarding September 2007 fee statement and status of the foreign invoices. |
| 10/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.0 | $120.00 | $480.00 | 1007F01420: Review of project objectives with knowledge transfer to manager. |
| 10/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | -4.0 | $120.00 | ($480.00) | 1107F24359: CR: 1007F01420: Review of project objectives with knowledge transfer to manager. |
| 10/19/2007 | Thomas, Rance | Sr Associate | United States | Tooling | 4.0 | $130.00 | $520.00 | 1107F24411: RE: 1007F01420: Review of project objectives with knowledge transfer to manager. |
| 10/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.7 | $260.00 | $702.00 | 1007F01433: Worked on round 2 validation programs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1007F01434: Responded to e-mails related to application control deficiencies, round 2 programs and schedule for round 2 work. |
| 10/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1007F24360: CR: 1007F01434: Responded to e-mails related to application control deficiencies, round 2 programs and schedule for round 2 work. |
| 10/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.7 | $260.00 | ($702.00) | 1107F24361: CR: 1007F01433: Worked on round 2 validation programs. |
| 10/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F24412: RE: 1007F01434: Responded to e-mails related to application control deficiencies, round 2 programs and schedule for round 2 work. |
| 10/19/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.7 | $280.00 | $756.00 | 1107F24413: RE: 1007F01433: Worked on round 2 validation programs. |
| 10/19/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01402: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/19/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01403: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $95.00 | $408.50 | 1007F01404: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $95.00 | $323.00 | 1007F01405: Continued Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $95.00 | $104.50 | 1007F01406: Creating request list for iron mountain files needed for E&Y audit. |
| 10/19/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1007F24357: CR: 1007F01403: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24358: CR: 1007F01402: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24388: CR: 1007F01406: Creating request list for iron mountain files needed for E&Y audit. |
| 10/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.4 | $95.00 | ($323.00) | 1107F24389: CR: 1007F01405: Continued Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.3 | $95.00 | ($408.50) | 1107F24390: CR: 1007F01404: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/19/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24409: RE: 1007F01403: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/19/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24410: RE: 1007F01402: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F24440: RE: 1007F01406: Creating request list for iron mountain files needed for E&Y audit. |
| 10/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $105.00 | $357.00 | 1107F24441: RE: 1007F01405: Continued Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F24442: RE: 1007F01404: Update manually calculated audit spreadsheet with changes made to recalculated employee benefit files. |
| 10/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 1007F01373: General update / PwC status meeting with Jamshid, and Finance team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F24408: CR: 1007F01373: General update / PwC status meeting with Jamshid, and Finance team. |
| 10/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F24460: RE: 1007F01373: General update / PwC status meeting with Jamshid, and Finance team. |
| 10/19/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.1 | $260.00 | $26.00 | 1007F01425: Review and respond to client related emails. |
| 10/19/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.9 | $260.00 | $494.00 | 1007F01427: Review Bill Y/N determination for foreign country fees. |
| 10/19/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F01430: Discussion with A. Clark Smith regarding September Consolidator. |
| 10/19/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | 1007F01431: Review and respond to client related emails requesting time and expense detail for foreign leads. |
| 10/19/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.3 | $260.00 | $338.00 | 1007F01432: Review Brazil Reconciliation and correct formulas. |
| 10/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.0 | $260.00 | $520.00 | 1007F01442: Update Brazil Staff data for new rates and review US descriptions. |
| 10/22/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $430.00 | $645.00 | 1007F01465: Analysis of project plan including international travel assignments. |
| 10/22/2007 | Erickson, Dave | Partner | United States | Project Management | -1.5 | $430.00 | ($645.00) | 1107F24492: CR: 1007F01465: Analysis of project plan including international travel assignments. |
| 10/22/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $450.00 | $675.00 | 1107F24530: RE: 1007F01465: Analysis of project plan including international travel assignments. |
| 10/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.4 | $110.00 | $484.00 | 1007F01458: Preparing Visio flowchart for FR stream work. |
| 10/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.6 | $110.00 | $506.00 | 1007F01459: Mapping out SAP Controls process for FR. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.6 | $110.00 | ($506.00) | 1107F24493: CR: 1007F01459: Mapping out SAP Controls process for FR. |
| 10/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -4.4 | $110.00 | ($484.00) | 1107F24494: CR: 1007F01458: Preparing Visio flowchart for FR stream work. |
| 10/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.6 | $120.00 | $552.00 | 1107F24531: RE: 1007F01459: Mapping out SAP Controls process for FR. |
| 10/22/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 4.4 | $120.00 | $528.00 | 1107F24532: RE: 1007F01458: Preparing Visio flowchart for FR stream work. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.8 | $95.00 | $76.00 | 1007F01466: Met with L Orngby (PWC) to gain an understanding of the project. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F01467: Developed R2 validation template for TB 144: Expenditure. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F01468: Developed R2 validation template for TB 144: Fixed asset. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F01469: Developed R2 validation template for TB 144: Financial reporting. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01470: Developed R2 validation template for TB 144: Employee cost. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.6 | $95.00 | $152.00 | 1007F01471: Developed R2 validation template for TB 144: Revenue. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01472: Developed R2 validation template for TB 181: Financial reporting. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24468: CR: 1007F01472: Developed R2 validation template for TB 181: Financial reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/22/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.6 | $95.00 | ($152.00) | 1107F24469: CR: 1007F01471: Developed R2 validation template for TB 144: Revenue. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24470: CR: 1007F01470: Developed R2 validation template for TB 144: Employee cost. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24471: CR: 1007F01469: Developed R2 validation template for TB 144: Financial reporting. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24472: CR: 1007F01468: Developed R2 validation template for TB 144: Fixed asset. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.5 | $95.00 | ($142.50) | 1107F24473: CR: 1007F01467: Developed R2 validation template for TB 144: Expenditure. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -0.8 | $95.00 | ($76.00) | 1107F24474: CR: 1007F01466: Met with L Orngby (PWC) to gain an understanding of the project. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.3 | $105.00 | $136.50 | 1107F24506: RE: 1007F01472: Developed R2 validation template for TB 181: Financial reporting. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.6 | $105.00 | $168.00 | 1107F24507: RE: 1007F01471: Developed R2 validation template for TB 144: Revenue. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.3 | $105.00 | $136.50 | 1107F24508: RE: 1007F01470: Developed R2 validation template for TB 144: Employee cost. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.4 | $105.00 | $147.00 | 1107F24509: RE: 1007F01469: Developed R2 validation template for TB 144: Financial reporting. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.4 | $105.00 | $147.00 | 1107F24510: RE: 1007F01468: Developed R2 validation template for TB 144: Fixed asset. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/22/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F24511: RE: 1007F01467: Developed R2 validation template for TB 144: Expenditure. |
| 10/22/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F24512: RE: 1007F01466: Met with L Orngby (PWC) to gain an understanding of the project. |
| 10/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 1007F01482: Compared EITF 99-5 to Delphi policy to identify potential differences so that I can report this to Karen St. Romain (Delphi). |
| 10/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F01483: Answered questions from Kim Van Gorder related to round 2 validation templates. |
| 10/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1007F01484: Responded to questions from Kim V. related to round 2 validation templates. |
| 10/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F24465: CR: 1007F01484: Responded to questions from Kim V. related to round 2 validation templates. |
| 10/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F24466: CR: 1007F01483: Answered questions from Kim Van Gorder related to round 2 validation templates. |
| 10/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F24467: CR: 1007F01482: Compared EITF 99-5 to Delphi policy to identify potential differences so that I can report this to Karen St. Romain (Delphi). |
| 10/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F24503: RE: 1007F01484: Responded to questions from Kim V. related to round 2 validation templates. |
| 10/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F24504: RE: 1007F01483: Answered questions from Kim Van Gorder related to round 2 validation templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/22/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F24505: RE: 1007F01482: Compared EITF 99-5 to Delphi policy to identify potential differences so that I can report this to Karen St. Romain (Delphi). |
| 10/22/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.0 | $205.00 | $820.00 | 1007F01476: Delphi Client Summary Sheet (researching WCo files and other information). |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F01445: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $95.00 | $76.00 | 1007F01446: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $95.00 | $161.50 | 1007F01447: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.4 | $95.00 | $228.00 | 1007F01448: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $95.00 | $152.00 | 1007F01449: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.6 | $95.00 | ($152.00) | 1107F24485: CR: 1007F01449: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.4 | $95.00 | ($228.00) | 1107F24486: CR: 1007F01448: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.7 | $95.00 | ($161.50) | 1107F24487: CR: 1007F01447: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.8 | $95.00 | ($76.00) | 1107F24488: CR: 1007F01446: Develop Round 2 Validation Program Templates for Powertrain.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F24489: CR: 1007F01445: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F24523: RE: 1007F01449: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.4 | $105.00 | $252.00 | 1107F24524: RE: 1007F01448: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F24525: RE: 1007F01447: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F24526: RE: 1007F01446: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F24527: RE: 1007F01445: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 0.8 | $95.00 | $76.00 | 1007F01450: Met with staff (S. Haque - PwC) to gain an understanding of the project. |
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.2 | $95.00 | $304.00 | 1007F01451: Updated validation templates - 00144, Inventory and Expenditures. |
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.1 | $95.00 | $199.50 | 1007F01452: Updated R2 validation templates - 00144, Inventory and Expenditures. |
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.0 | $95.00 | $190.00 | 1007F01453: Updated R2 validation templates - 00144, Inventory and Expenditures. |
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -2.0 | $95.00 | ($190.00) | 1107F24481: CR: 1007F01453: Updated R2 validation templates - 00144, Inventory and Expenditures. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F24482: CR: 1007F01452: Updated R2 validation templates - 00144, Inventory and Expenditures. |
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -3.2 | $95.00 | ($304.00) | 1107F24483: CR: 1007F01451: Updated validation templates - 00144, Inventory and Expenditures. |
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -0.8 | $95.00 | ($76.00) | 1107F24484: CR: 1007F01450: Met with staff (S. Haque - PwC) to gain an understanding of the project. |
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.0 | $105.00 | $210.00 | 1107F24519: RE: 1007F01453: Updated R2 validation templates - 00144, Inventory and Expenditures. |
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F24520: RE: 1007F01452: Updated R2 validation templates - 00144, Inventory and Expenditures. |
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.2 | $105.00 | $336.00 | 1107F24521: RE: 1007F01451: Updated validation templates - 00144, Inventory and Expenditures. |
| 10/22/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F24522: RE: 1007F01450: Met with staff (S. Haque - PwC) to gain an understanding of the project. |
| 10/22/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $360.00 | $756.00 | 1007F01475: Working with PwC team on testing tasks. |
| 10/22/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.1 | $360.00 | ($756.00) | 1107F24495: CR: 1007F01475: Working with PwC team on testing tasks. |
| 10/22/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1107F24533: RE: 1007F01475: Working with PwC team on testing tasks. |
| 10/22/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 1007F01473: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P01. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 1007F01474: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P01. |
| 10/22/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F24490: CR: 1007F01474: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P01. |
| 10/22/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F24491: CR: 1007F01473: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P01. |
| 10/22/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F24528: RE: 1007F01474: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P01. |
| 10/22/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F24529: RE: 1007F01473: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P01. |
| 10/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.2 | $165.00 | $363.00 | 1007F01457: Participating in weekly E&Y update meeting. |
| 10/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -2.2 | $165.00 | ($363.00) | 1107F24496: CR: 1007F01457: Participating in weekly E&Y update meeting. |
| 10/22/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.2 | $180.00 | $396.00 | 1107F24534: RE: 1007F01457: Participating in weekly E&Y update meeting. |
| 10/22/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.4 | $110.00 | $374.00 | 1007F01454: Creating R2 validation templates for MC459. |
| 10/22/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.1 | $110.00 | $341.00 | 1007F01455: Creating R2 validation templates for MC459. |
| 10/22/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.9 | $110.00 | $319.00 | 1007F01456: Creating R2 validation templates for MC459. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/22/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -2.9 | $110.00 | ($319.00) | 1107F24478: CR: 1007F01456: Creating R2 validation templates for MC459. |
| 10/22/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.1 | $110.00 | ($341.00) | 1107F24479: CR: 1007F01455: Creating R2 validation templates for MC459. |
| 10/22/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.4 | $110.00 | ($374.00) | 1107F24480: CR: 1007F01454: Creating R2 validation templates for MC459. |
| 10/22/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.9 | $120.00 | $348.00 | 1107F24516: RE: 1007F01456: Creating R2 validation templates for MC459. |
| 10/22/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.1 | $120.00 | $372.00 | 1107F24517: RE: 1007F01455: Creating R2 validation templates for MC459. |
| 10/22/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.4 | $120.00 | $408.00 | 1107F24518: RE: 1007F01454: Creating R2 validation templates for MC459. |
| 10/22/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F01477: Email communications with Nicole MacKenzie (PwC) regarding rate change for FY07 services. |
| 10/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F01485: Drafted questions and reviewed responses from S. Herbst related to round 2 validation templates. |
| 10/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.2 | $260.00 | $832.00 | 1007F01486: Worked on round 2 validation programs for t/b's 529, and all of Accenture. |
| 10/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -3.2 | $260.00 | ($832.00) | 1107F24463: CR: 1007F01486: Worked on round 2 validation programs for t/b's 529, and all of Accenture. |
| 10/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F24464: CR: 1007F01485: Drafted questions and reviewed responses from S. Herbst related to round 2 validation templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.2 | $280.00 | $896.00 | 1107F24501: RE: 1007F01486: Worked on round 2 validation programs for t/b's 529, and all of Accenture. |
| 10/22/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F24502: RE: 1007F01485: Drafted questions and reviewed responses from S. Herbst related to round 2 validation templates. |
| 10/22/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01460: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/22/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01461: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $95.00 | $313.50 | 1007F01462: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.4 | $95.00 | $418.00 | 1007F01463: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $95.00 | $133.00 | 1007F01464: Meeting with G Kimpan (Delphi) to discuss status of E&Y audits sample. |
| 10/22/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24461: CR: 1007F01461: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/22/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24462: CR: 1007F01460: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24475: CR: 1007F01464: Meeting with G Kimpan (Delphi) to discuss status of E&Y audits sample. |
| 10/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.4 | $95.00 | ($418.00) | 1107F24476: CR: 1007F01463: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.3 | $95.00 | ($313.50) | 1107F24477: CR: 1007F01462: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/22/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24499: RE: 1007F01461: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/22/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24500: RE: 1007F01460: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F24513: RE: 1007F01464: Meeting with G Kimpan (Delphi) to discuss status of E&Y audits sample. |
| 10/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.4 | $105.00 | $462.00 | 1107F24514: RE: 1007F01463: Continued Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/22/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 1107F24515: RE: 1007F01462: Review recalculation of SERP benefits for cash balance employees due to changes in calculations. |
| 10/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $260.00 | $312.00 | 1007F01443: Meeting with Piazza, E&Y, Zaveri. |
| 10/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $260.00 | $338.00 | 1007F01444: Review of issue Tracker #13, past workpapers, and attachments - ACF2 rules for DB2. |
| 10/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.3 | $260.00 | ($338.00) | 1107F24497: CR: 1007F01444: Review of issue Tracker #13, past workpapers, and attachments - ACF2 rules for DB2. |
| 10/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.2 | $260.00 | ($312.00) | 1107F24498: CR: 1007F01443: Meeting with Piazza, E&Y, Zaveri. |
| 10/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $280.00 | $364.00 | 1107F24535: RE: 1007F01444: Review of issue Tracker #13, past workpapers, and attachments - ACF2 rules for DB2. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/22/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.2 | $280.00 | $336.00 | 1107F24536: RE: 1007F01443: Meeting with Piazza, E&Y, Zaveri. |
| 10/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1007F01478: Combine Foreign and US Consolidators and update formulas. |
| 10/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 1007F01479: Update September Consolidator with new Time Analysis report. |
| 10/22/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 1007F01480: Update September Consolidator with new Time Analysis report and reconcile TA for CC and TT for CC. |
| 10/22/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.5 | $260.00 | $130.00 | 1007F01481: Review and respond to client related emails. |
| 10/23/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 1007F01505: Update discussion with Decker, Herbst, Van Gorder (PwC management team) on status on round 2 testing scope and year to date testing results. |
| 10/23/2007 | Brown, Stasi | Director | United States | Project management (US use only) | -2.5 | $260.00 | ($650.00) | 1107F24553: CR: 1007F01505: Update discussion with Decker, Herbst, Van Gorder (PwC management team) on status on round 2 testing scope and year to date testing results. |
| 10/23/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1107F24600: RE: 1007F01505: Update discussion with Decker, Herbst, Van Gorder (PwC management team) on status on round 2 testing results. |
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $390.00 | $273.00 | 1007F01492: Weekly SOX update call. |
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $390.00 | $195.00 | 1007F01493: Discussion of round 2 programs with Herbst. |
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 3.4 | $390.00 | $1,326.00 | 1007F01494: Review of project budget and status. |
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.9 | $390.00 | $351.00 | 1007F01495: Discussion with Bayles of project status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.9 | $390.00 | ($351.00) | 1107F24554: CR: 1007F01495: Discussion with Bayles of project status. |
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -3.4 | $390.00 | ($1,326.00) | 1107F24555: CR: 1007F01494: Review of project budget and status. |
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.5 | $390.00 | ($195.00) | 1107F24556: CR: 1007F01493: Discussion of round 2 programs with Herbst. |
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.7 | $390.00 | ($273.00) | 1107F24557: CR: 1007F01492: Weekly SOX update call. |
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.9 | $420.00 | $378.00 | 1107F24601: RE: 1007F01495: Discussion with Bayles of project status. |
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 3.4 | $420.00 | $1,428.00 | 1107F24602: RE: 1007F01494: Review of project budget and status. |
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1107F24603: RE: 1007F01493: Discussion of round 2 programs with Herbst. |
| 10/23/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.7 | $420.00 | $294.00 | 1107F24604: RE: 1007F01492: Weekly SOX update call. |
| 10/23/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $430.00 | $774.00 | 1007F01514: Review of control point decisions and understanding of detailed approach for user assignment and status update discussion regarding current bottleneck, IT resource issues and staffing plans. |
| 10/23/2007 | Erickson, Dave | Partner | United States | Project Management | -1.8 | $430.00 | ($774.00) | 1107F24580: CR: 1007F01514: Review of control point decisions and understanding of detailed approach for user assignment and status update discussion regarding current bottleneck, IT resource issues and staffing plans. |
| 10/23/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $450.00 | $810.00 | 1107F24627: RE: 1007F01514: Review of control point decisions and understanding of detailed approach for user assignment and status update discussion regarding current bottleneck, IT resource issues and staffing plans. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/23/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.2 | $110.00 | $352.00 | 1007F01506: Mapping out SAP Controls process for FA. |
| 10/23/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.3 | $110.00 | $473.00 | 1007F01507: Preparing Visio flowchart for FA work stream. |
| 10/23/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.5 | $110.00 | $55.00 | 1007F01508: Travel from Chicago to Troy (1hr * 50%). |
| 10/23/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -0.5 | $110.00 | ($55.00) | 1107F24540: CR: 1007F01508: Travel from Chicago to Troy (1hr * 50%). |
| 10/23/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -4.3 | $110.00 | ($473.00) | 1107F24581: CR: 1007F01507: Preparing Visio flowchart for FA work stream. |
| 10/23/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -3.2 | $110.00 | ($352.00) | 1107F24582: CR: 1007F01506: Mapping out SAP Controls process for FA. |
| 10/23/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 0.5 | $120.00 | $60.00 | 1107F24587: RE: 1007F01508: Travel from Chicago to Troy (1hr * 50%). |
| 10/23/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.3 | $120.00 | $516.00 | 1107F24628: RE: 1007F01507: Preparing Visio flowchart for FA work stream. |
| 10/23/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 3.2 | $120.00 | $384.00 | 1107F24629: RE: 1007F01506: Mapping out SAP Controls process for FA. |
| 10/23/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 2.5 | $130.00 | $318.50 | 1007F01525: Travel from IAH to DTW (4.9hrs * 50%). |
| 10/23/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.2 | $130.00 | $156.00 | 1007F01526: Respond to issues and request from the completion of the SAP controls testing.. |
| 10/23/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -2.5 | $130.00 | ($318.50) | 1107F24537: CR: 1007F01525: Travel from IAH to DTW (4.9hrs * 50%). |
| 10/23/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.2 | $130.00 | ($156.00) | 1107F24577: CR: 1007F01526: Respond to issues and request from the completion of the SAP controls testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 2.5 | $140.00 | $343.00 | 1107F24584: RE: 1007F01525: Travel from IAH to DTW (4.9hrs * 50%). |
| 10/23/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.2 | $140.00 | $168.00 | 1107F24624: RE: 1007F01526: Respond to issues and request from the completion of the SAP controls testing.. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F01515: Met with Carol Rhodes (Delphi) to discuss PT round 1 validation templates and the impact on round 2 programs. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F01516: Developed R2 validation template for TB 129: Expenditure. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01517: Developed R2 validation template for TB 129: Fixed asset. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01518: Developed R2 validation template for TB 129: Financial reporting. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $95.00 | $85.50 | 1007F01519: Developed R2 validation template for TB 129: Employee cost. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01520: Developed R2 validation template for TB 129: Revenue. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01521: Developed R2 validation template for TB 129: Treasury. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F01522: Developed R2 validation template for TB 129: Inventory. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F24558: CR: 1007F01522: Developed R2 validation template for TB 129: Inventory. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24559: CR: 1007F01521: Developed R2 validation template for TB 129: Treasury. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24560: CR: 1007F01520: Developed R2 validation template for TB 129: Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.9 | $95.00 | ($85.50) | 1107F24561: CR: 1007F01519: Developed R2 validation template for TB 129: Employee cost. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24562: CR: 1007F01518: Developed R2 validation template for TB 129: Financial reporting. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24563: CR: 1007F01517: Developed R2 validation template for TB 129: Fixed asset. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24564: CR: 1007F01516: Developed R2 validation template for TB 129: Expenditure. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24565: CR: 1007F01515: Met with Carol Rhodes (Delphi) to discuss PT round 1 validation templates and the impact on round 2 programs. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F24605: RE: 1007F01522: Developed R2 validation template for TB 129: Inventory. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24606: RE: 1007F01521: Developed R2 validation template for TB 129: Treasury. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24607: RE: 1007F01520: Developed R2 validation template for TB 129: Revenue. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F24608: RE: 1007F01519: Developed R2 validation template for TB 129: Employee cost. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24609: RE: 1007F01518: Developed R2 validation template for TB 129: Financial reporting. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24610: RE: 1007F01517: Developed R2 validation template for TB 129: Fixed asset. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F24611: RE: 1007F01516: Developed R2 validation template for TB 129: Expenditure. |
| 10/23/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F24612: RE: 1007F01515: Met with Carol Rhodes (Delphi) to discuss PT round 1 validation templates and the impact on round 2 programs. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 1007F01538: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 1007F01539: Discussed status of round 2 validation programs with Brian Decker and Kim V. (both PwC). |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1007F01540: Talked to Karen St. Romain about test procedures for RE-K1 and scoping assistance. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1007F01541: Discussed and developed new test procedures for RE-K1; also discussed compensating controls that could exist in the framework for the SAP application control deficiencies (with Kim Van Gorder - PwC). |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 1007F01542: Met with Paul Viviano to address questions he had with three employee cost tests. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1007F01543: Determination of PwC's roles and responsibilities regarding TAX SOX controls. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F01544: Met with Carol Rhodes (Delphi), Sakia Haque and Kim V. (both PwC) to discuss PT round 1 validation templates and the impact on round 2 programs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F24546: CR: 1007F01544: Met with Carol Rhodes (Delphi), Sakia Haque and Kim V. (both PwC) to discuss PT round 1 validation templates and the impact on round 2 programs. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F24547: CR: 1007F01543: Determination of PwC's roles and responsibilities regarding TAX SOX controls. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F24548: CR: 1007F01542: Met with Paul Viviano to address questions he had with three employee cost tests. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F24549: CR: 1007F01541: Discussed and developed new test procedures for RE-K1; also discussed compensating controls that could exist in the framework for the SAP(modified due to char max - see original entry). |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.6 | $260.00 | ($156.00) | 1107F24550: CR: 1007F01540: Talked to Karen St. Romain about test procedures for RE-K1 and scoping assistance. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F24551: CR: 1007F01539: Discussed status of round 2 validation programs with Brian Decker and Kim V. (both PwC). |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F24552: CR: 1007F01538: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F24593: RE: 1007F01544: Met with Carol Rhodes (Delphi), Sakia Haque and Kim V. (both PwC) to discuss PT round 1 validation templates and the impact on round 2 programs. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F24594: RE: 1007F01543: Determination of PwC's roles and responsibilities regarding TAX SOX controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F24595: RE: 1007F01542: Met with Paul Viviano to address questions he had with three employee cost tests. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F24596: RE: 1007F01541: Discussed and developed new test procedures for RE-K1; also discussed compensating controls that could exist in the framework for the SAP (modified due to char max - see original entry). |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F24597: RE: 1007F01540: Talked to Karen St. Romain about test procedures for RE-K1 and scoping assistance. |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F24598: RE: 1007F01539: Discussed status of round 2 validation programs with Brian Decker and Kim V. (both PwC). |
| 10/23/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F24599: RE: 1007F01538: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $95.00 | $247.00 | 1007F01497: Update SAP control activities that failed in Round 1 testing in their respective Round 2 Validation Program Templates.. |
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.2 | $95.00 | $209.00 | 1007F01498: Update SAP control activities that failed in Round 1 testing in their respective Round 2 Validation Program Templates.. |
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.7 | $95.00 | $256.50 | 1007F01499: Update SAP control activities that failed in Round 1 testing in their respective Round 2 Validation Program Templates.. |
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F01500: Meeting with K Van Gorder, S Haque, and L Ornsby (PwC) to discuss Round 2 Validation Program Template project and process of review.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24573: CR: 1007F01500: Meeting with K Van Gorder, S Haque, and L Ornsby (PwC) to discuss Round 2 Validation Program Template project and process of review.. |
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.7 | $95.00 | ($256.50) | 1107F24574: CR: 1007F01499: Update SAP control activities that failed in Round 1 testing in their respective Round 2 Validation Program Templates.. |
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.2 | $95.00 | ($209.00) | 1107F24575: CR: 1007F01498: Update SAP control activities that failed in Round 1 testing in their respective Round 2 Validation Program Templates.. |
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.6 | $95.00 | ($247.00) | 1107F24576: CR: 1007F01497: Update SAP control activities that failed in Round 1 testing in their respective Round 2 Validation Program Templates.. |
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F24620: RE: 1007F01500: Meeting with K Van Gorder, S Haque, and L Ornsby (PwC) to discuss Round 2 Validation Program Template project and process of review.. |
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.7 | $105.00 | $283.50 | 1107F24621: RE: 1007F01499: Update SAP control activities that failed in Round 1 testing in their respective Round 2 Validation Program Templates.. |
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.2 | $105.00 | $231.00 | 1107F24622: RE: 1007F01498: Update SAP control activities that failed in Round 1 testing in their respective Round 2 Validation Program Templates.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $105.00 | $273.00 | 1107F24623: RE: 1007F01497: Update SAP control activities that failed in Round 1 testing in their respective Round 2 Validation Program Templates.. |
| 10/23/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.1 | $95.00 | $294.50 | 1007F01501: Updated validation templates - 00491, Shanghai/Moyu plant. |
| 10/23/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 1007F01502: Meeting with K Van Gorder, S Haque, and L Ornsby (PwC) to discuss Round 2 Validation Program Template project and process of review. |
| 10/23/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.2 | $95.00 | $209.00 | 1007F01503: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/23/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -2.2 | $95.00 | ($209.00) | 1007F24570: CR: 1007F01503: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/23/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24571: CR: 1007F01502: Meeting with K Van Gorder, S Haque, and L Ornsby (PwC) to discuss Round 2 Validation Program Template project and process of review. |
| 10/23/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -3.1 | $95.00 | ($294.50) | 1107F24572: CR: 1007F01501: Updated validation templates - 00491, Shanghai/Moyu plant. |
| 10/23/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.2 | $105.00 | $231.00 | 1107F24617: RE: 1007F01503: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/23/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F24618: RE: 1007F01502: Meeting with K Van Gorder, S Haque, and L Ornsby (PwC) to discuss Round 2 Validation Program Template project and process of review. |
| 10/23/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1107F24619: RE: 1007F01501: Updated validation templates - 00491, Shanghai/Moyu plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $165.00 | $528.00 | 1007F01523: Prepare status update tracking spreadsheet and review issues log. |
| 10/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $165.00 | $528.00 | 1007F01524: Continued Prepare status update tracking spreadsheet and review issues log. |
| 10/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.2 | $165.00 | ($528.00) | 1107F24578: CR: 1007F01524: Continued Prepare status update tracking spreadsheet and review issues log. |
| 10/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.2 | $165.00 | ($528.00) | 1107F24579: CR: 1007F01523: Prepare status update tracking spreadsheet and review issues log. |
| 10/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $180.00 | $576.00 | 1107F24625: RE: 1007F01524: Continued Prepare status update tracking spreadsheet and review issues log. |
| 10/23/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.2 | $180.00 | $576.00 | 1107F24626: RE: 1007F01523: Prepare status update tracking spreadsheet and review issues log. |
| 10/23/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.7 | $110.00 | $297.00 | 1007F01504: Reconciling all available R1 templates from SharePoint with the ones distributed PwC team. |
| 10/23/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -2.7 | $110.00 | ($297.00) | 1107F24569: CR: 1007F01504: Reconciling all available R1 templates from SharePoint with the ones distributed PwC team. |
| 10/23/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.7 | $120.00 | $324.00 | 1107F24616: RE: 1007F01504: Reconciling all available R1 templates from SharePoint with the ones distributed PwC team. |
| 10/23/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.0 | $360.00 | $720.00 | 1007F01527: Review the September 2007 fee consolidator. |
| 10/23/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 1007F01528: Review the September 2007 fee consolidator - Brazil hours. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 1007F01529: Respond to email communications with Hungary regarding holdback payments. |
| 10/23/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 1007F01530: Respond to email communications regarding France IT task codes for FY07 services. |
| 10/23/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F01531: Email communications with Delphi PMO Team regarding cash collections and September 2007 fee statement. |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F01545: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1007F01546: Discussed status of round 2 validation programs with Brian Decker and S. Herbst. (both PwC). |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1007F01547: Discussed and developed new test procedures for RE-K1; also discussed compensating controls that could exist in the framework for the SAP application control deficiencies (with S. Herbst - PwC). |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F01548: Met with Carol Rhodes (Delphi), Sakia Haque and S. Herbst (both PwC) to discuss PT round 1 validation templates and the impact on round 2 programs. |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 1007F01549: Determination of PwC's roles and responsibilities regarding TAX SOX controls. |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F24541: CR: 1007F01549: Determination of PwC's roles and responsibilities regarding TAX SOX controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F24542: CR: 1007F01548: Met with Carol Rhodes (Delphi), Sakia Haque and S. Herbst (both PwC) to discuss PT round 1 validation templates and the impact on round 2 programs. |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F24543: CR: 1007F01547: Discussed and developed new test procedures for RE-K1; also discussed compensating controls that could exist in the framework for the SAP application control deficiencies (with S. Herbst - PwC). |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.3 | $260.00 | ($78.00) | 1107F24544: CR: 1007F01546: Discussed status of round 2 validation programs with Brian Decker and S. Herbst. (both PwC) |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F24545: CR: 1007F01545: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F24588: RE: 1007F01549: Determination of PwC's roles and responsibilities regarding TAX SOX controls. |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F24589: RE: 1007F01548: Met with Carol Rhodes (Delphi), Sakia Haque and S. Herbst (both PwC) to discuss PT round 1 validation templates and the impact on round 2 programs. |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F24590: RE: 1007F01547: Discussed and developed new test procedures for RE-K1; also discussed compensating controls that could exist in the framework for the SAP application control deficiencies (with S. Herbst - PwC). |
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F24591: RE: 1007F01546: Discussed status of round 2 validation programs with Brian Decker and S. Herbst. (both PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F24592: RE: 1007F01545: Participated in weekly call with Delphi SOX team, ICM's, and ICC's. |
| 10/23/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01509: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/23/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01510: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.5 | $95.00 | $427.50 | 1007F01511: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $95.00 | $304.00 | 1007F01512: Continued Update manually calculated audit spreadsheet for E&Y audit. |
| 10/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $95.00 | $104.50 | 1007F01513: Reconciling files received from Iron Mountain. |
| 10/23/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24538: CR: 1007F01510: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/23/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24539: CR: 1007F01509: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24566: CR: 1007F01513: Reconciling files received from Iron Mountain. |
| 10/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.2 | $95.00 | ($304.00) | 1107F24567: CR: 1007F01512: Continued Update manually calculated audit spreadsheet for E&Y audit. |
| 10/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.5 | $95.00 | ($427.50) | 1107F24568: CR: 1007F01511: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/23/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24585: RE: 1007F01510: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24586: RE: 1007F01509: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1107F24613: RE: 1007F01513: Reconciling files received from Iron Mountain. |
| 10/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1107F24614: RE: 1007F01512: Continued Update manually calculated audit spreadsheet for E&Y audit. |
| 10/23/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.5 | $105.00 | $472.50 | 1107F24615: RE: 1007F01511: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 1007F01496: Call with EDS and Zaveri re: ACF2 rules and access to DB2. Update issue tracker #13. |
| 10/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F24583: CR: 1007F01496: Call with EDS and Zaveri re: ACF2 rules and access to DB2. Update issue tracker #13. |
| 10/23/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F24630: RE: 1007F01496: Call with EDS and Zaveri re: ACF2 rules and access to DB2. Update issue tracker #13. |
| 10/23/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.7 | $260.00 | $182.00 | 1007F01532: Review and respond to client related emails. |
| 10/23/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 1007F01534: Review of France invoice detail and correspondence with C. Herring regarding missing hours from time tracker dump. |
| 10/23/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 1007F01535: Review and respond to client related emails regarding time tracker updates for foreign professionals. |
| 10/23/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 1007F01536: Review and correspondence with PwC India team regarding invoice detail (expenses). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F01537: Review PMO team's revision request on Foreign invoice details and request additional information from Foreign contacts. |
| 10/24/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 1007F01576: Review demographic data testing status for remediation efforts. |
| 10/24/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F24636: CR: 1007F01576: Review demographic data testing status for remediation efforts. |
| 10/24/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F24675: RE: 1007F01576: Review demographic data testing status for remediation efforts. |
| 10/24/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $390.00 | $507.00 | 1007F01562: Review of current billings and cash collections 1.3. |
| 10/24/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.3 | $390.00 | ($507.00) | 1107F24637: CR: 1007F01562: Review of current billings and cash collections 1.3. |
| 10/24/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1107F24676: RE: 1007F01562: Review of current billings and cash collections 1.3. |
| 10/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $95.00 | $85.50 | 1007F01591: E-mail and correspondence related to Delphi SOX project - responded to inquires and requests. |
| 10/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $95.00 | $57.00 | 1007F01592: Discussion with K Van Gorder (PwC) regarding Delphi SOX project workpaper status.. |
| 10/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.6 | $95.00 | ($57.00) | 1107F24638: CR: 1007F01592: Discussion with K Van Gorder (PwC) regarding Delphi SOX project workpaper status.. |
| 10/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.9 | $95.00 | ($85.50) | 1107F24639: CR: 1007F01591: E-mail and correspondence related to Delphi SOX project - responded to inquires and requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F24677: RE: 1007F01592: Discussion with K Van Gorder (PwC) regarding Delphi SOX project workpaper status.. |
| 10/24/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F24678: RE: 1007F01591: E-mail and correspondence related to Delphi SOX project - responded to inquires and requests. |
| 10/24/2007 | Fatima, Subia | Associate | United States | Inventory | 4.0 | $110.00 | $440.00 | 1007F01577: Mapping out Inv business process. |
| 10/24/2007 | Fatima, Subia | Associate | United States | Inventory | 4.5 | $110.00 | $495.00 | 1007F01578: Preparing Visio flowchart for Inv work stream. |
| 10/24/2007 | Fatima, Subia | Associate | United States | Inventory | -4.5 | $110.00 | ($495.00) | 1107F24667: CR: 1007F01578: Preparing Visio flowchart for Inv work stream. |
| 10/24/2007 | Fatima, Subia | Associate | United States | Inventory | -4.0 | $110.00 | ($440.00) | 1107F24668: CR: 1007F01577: Mapping out Inv business process. |
| 10/24/2007 | Fatima, Subia | Associate | United States | Inventory | 4.5 | $120.00 | $540.00 | 1107F24706: RE: 1007F01578: Preparing Visio flowchart for Inv work stream. |
| 10/24/2007 | Fatima, Subia | Associate | United States | Inventory | 4.0 | $120.00 | $480.00 | 1107F24707: RE: 1007F01577: Mapping out Inv business process. |
| 10/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.3 | $130.00 | $299.00 | 1007F01595: Respond to issues and request from the completion of the SAP controls testing.. |
| 10/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.8 | $130.00 | $234.00 | 1007F01596: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.1 | $130.00 | $403.00 | 1007F01597: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.1 | $130.00 | ($403.00) | 1107F24662: CR: 1007F01597: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.8 | $130.00 | ($234.00) | 1107F24663: CR: 1007F01596: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.3 | $130.00 | ($299.00) | 1107F24664: CR: 1007F01595: Respond to issues and request from the completion of the SAP controls testing.. |
| 10/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.1 | $140.00 | $434.00 | 1107F24701: RE: 1007F01597: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.8 | $140.00 | $252.00 | 1107F24702: RE: 1007F01596: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/24/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.3 | $140.00 | $322.00 | 1107F24703: RE: 1007F01595: Respond to issues and request from the completion of the SAP controls testing.. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F01584: Developed R2 validation template for TB 132: Expenditure. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F01585: Developed R2 validation template for TB 132: Fixed asset. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01586: Developed R2 validation template for TB 132: Financial reporting. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F01587: Developed R2 validation template for TB 132: Employee cost. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F01588: Developed R2 validation template for TB 132: Revenue. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F01589: Developed R2 validation template for TB 132: Treasury. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.6 | $95.00 | $152.00 | 1007F01590: Developed R2 validation template for TB 132: Inventory. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.6 | $95.00 | ($152.00) | 1107F24640: CR: 1007F01590: Developed R2 validation template for TB 132: Inventory. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24641: CR: 1007F01589: Developed R2 validation template for TB 132: Treasury. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24642: CR: 1007F01588: Developed R2 validation template for TB 132: Revenue. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24643: CR: 1007F01587: Developed R2 validation template for TB 132: Employee cost. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24644: CR: 1007F01586: Developed R2 validation template for TB 132: Financial reporting. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24645: CR: 1007F01585: Developed R2 validation template for TB 132: Fixed asset. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24646: CR: 1007F01584: Developed R2 validation template for TB 132: Expenditure. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.6 | $105.00 | $168.00 | 1107F24679: RE: 1007F01590: Developed R2 validation template for TB 132: Inventory. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.1 | $105.00 | $115.50 | 1107F24680: RE: 1007F01589: Developed R2 validation template for TB 132: Treasury. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.4 | $105.00 | $147.00 | 1107F24681: RE: 1007F01588: Developed R2 validation template for TB 132: Revenue. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.1 | $105.00 | $115.50 | 1107F24682: RE: 1007F01587: Developed R2 validation template for TB 132: Employee cost. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/24/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24683: RE: 1007F01586: Developed R2 validation template for TB 132: Financial reporting. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F24684: RE: 1007F01585: Developed R2 validation template for TB 132: Fixed asset. |
| 10/24/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F24685: RE: 1007F01584: Developed R2 validation template for TB 132: Expenditure. |
| 10/24/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 7.4 | $260.00 | $1,924.00 | 1007F01610: Finished clean up of the Working Community DB. Sent messages to the individuals responsible for the four missing files. |
| 10/24/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -7.4 | $260.00 | ($1,924.00) | 1107F24635: CR: 1007F01610: Finished clean up of the Working Community DB. Sent messages to the individuals responsible for the four missing files. |
| 10/24/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 7.4 | $280.00 | $2,072.00 | 1107F24674: RE: 1007F01610: Finished clean up of the Working Community DB. Sent messages to the individuals responsible for the four missing files. |
| 10/24/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 4.2 | $205.00 | $861.00 | 1007F01598: Foreign Analysis & updates - France invoice. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $95.00 | $247.00 | 1007F01564: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $95.00 | $85.50 | 1007F01565: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $95.00 | $199.50 | 1007F01566: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $95.00 | $152.00 | 1007F01567: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01568: Incorporate new guidance into previously completed Round 2 Validation Program templates for HQ.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24657: CR: 1007F01568: Incorporate new guidance into previously completed Round 2 Validation Program templates for HQ.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.6 | $95.00 | ($152.00) | 1107F24658: CR: 1007F01567: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.1 | $95.00 | ($199.50) | 1107F24659: CR: 1007F01566: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.9 | $95.00 | ($85.50) | 1107F24660: CR: 1007F01565: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.6 | $95.00 | ($247.00) | 1107F24661: CR: 1007F01564: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24696: RE: 1007F01568: Incorporate new guidance into previously completed Round 2 Validation Program templates for HQ.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F24697: RE: 1007F01567: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1107F24698: RE: 1007F01566: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F24699: RE: 1007F01565: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |
| 10/24/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $105.00 | $273.00 | 1107F24700: RE: 1007F01564: Incorporate new guidance into previously completed Round 2 Validation Program templates for E&S.. |
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.3 | $95.00 | $218.50 | 1007F01569: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.2 | $95.00 | $209.00 | 1007F01570: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 1007F01571: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.2 | $95.00 | $209.00 | 1007F01572: Updated R2 validation templates status reports, and provided to PwC management: S. Leiger, P. Navarro, K. Van Gorder. |
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -2.2 | $95.00 | ($209.00) | 1107F24653: CR: 1007F01572: Updated R2 validation templates status reports, and provided to PwC management: S. Leiger, P. Navarro, K. Van Gorder. |
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F24654: CR: 1007F01571: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -2.2 | $95.00 | ($209.00) | 1107F24655: CR: 1007F01570: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -2.3 | $95.00 | ($218.50) | 1107F24656: CR: 1007F01569: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.2 | $105.00 | $231.00 | 1107F24692: RE: 1007F01572: Updated R2 validation templates status reports, and provided to PwC management: S. Leiger, P. Navarro, K. Van Gorder. |
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F24693: RE: 1007F01571: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.2 | $105.00 | $231.00 | 1107F24694: RE: 1007F01570: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/24/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.3 | $105.00 | $241.50 | 1107F24695: RE: 1007F01569: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $165.00 | $577.50 | 1007F01593: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P02. |
| 10/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.7 | $165.00 | $610.50 | 1007F01594: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P02. |
| 10/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.7 | $165.00 | ($610.50) | 1107F24665: CR: 1007F01594: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P02. |
| 10/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.5 | $165.00 | ($577.50) | 1107F24666: CR: 1007F01593: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P02. |
| 10/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.7 | $180.00 | $666.00 | 1107F24704: RE: 1007F01594: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P02. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/24/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.5 | $180.00 | $630.00 | 1107F24705: RE: 1007F01593: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P02. |
| 10/24/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.2 | $110.00 | $352.00 | 1007F01573: Creating R2 validation templates for TB752. |
| 10/24/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.5 | $110.00 | $385.00 | 1007F01574: Creating R2 validation templates for TB752. |
| 10/24/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.4 | $110.00 | $264.00 | 1007F01575: Completing R2 validation templates for MC459. |
| 10/24/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -2.4 | $110.00 | ($264.00) | 1107F24650: CR: 1007F01575: Completing R2 validation templates for MC459. |
| 10/24/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.5 | $110.00 | ($385.00) | 1107F24651: CR: 1007F01574: Creating R2 validation templates for TB752. |
| 10/24/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.2 | $110.00 | ($352.00) | 1107F24652: CR: 1007F01573: Creating R2 validation templates for TB752. |
| 10/24/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.4 | $120.00 | $288.00 | 1107F24689: RE: 1007F01575: Completing R2 validation templates for MC459. |
| 10/24/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.5 | $120.00 | $420.00 | 1107F24690: RE: 1007F01574: Creating R2 validation templates for TB752. |
| 10/24/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.2 | $120.00 | $384.00 | 1107F24691: RE: 1007F01573: Creating R2 validation templates for TB752. |
| 10/24/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 1007F01599: Review the September 2007 fee consolidator - Brazil hours. |
| 10/24/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.5 | $360.00 | $540.00 | 1007F01600: Review the Delphi WIPS to the Bankruptcy fee statements. |
| 10/24/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1007F01601: Review the Delphi WIPS to the Bankruptcy fee statements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/24/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | 1007F01602: Review the Delphi WIPS to the Bankruptcy fee statements. |
| 10/24/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.7 | $360.00 | $612.00 | 1007F01603: Review the Delphi WIPS to the Bankruptcy fee statements. |
| 10/24/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1007F01604: Email communications with Nicole MacKenzie (PwC) regarding preparation of the interim fee application (June - September) and incremental rate change for FY07. |
| 10/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.9 | $260.00 | $754.00 | 1007F01611: Reviewed progress of others on round 2 validation programs. |
| 10/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 1007F01612: Worked on validation programs for all of Accenture and 5C3. |
| 10/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.1 | $260.00 | ($546.00) | 1107F24633: CR: 1007F01612: Worked on validation programs for all of Accenture and 5C3. |
| 10/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.9 | $260.00 | ($754.00) | 1107F24634: CR: 1007F01611: Reviewed progress of others on round 2 validation programs. |
| 10/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F24672: RE: 1007F01612: Worked on validation programs for all of Accenture and 5C3. |
| 10/24/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.9 | $280.00 | $812.00 | 1107F24673: RE: 1007F01611: Reviewed progress of others on round 2 validation programs. |
| 10/24/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01579: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/24/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01580: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.9 | $95.00 | $465.50 | 1007F01581: Update manually calculated audit spreadsheet for E&Y audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.9 | $95.00 | $275.50 | 1007F01582: Continued Update manually calculated audit spreadsheet for E&Y audit. |
| 10/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $95.00 | $114.00 | 1007F01583: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/24/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24631: CR: 1007F01580: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/24/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24632: CR: 1007F01579: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24647: CR: 1007F01583: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -2.9 | $95.00 | ($275.50) | 1107F24648: CR: 1007F01582: Continued Update manually calculated audit spreadsheet for E&Y audit. |
| 10/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.9 | $95.00 | ($465.50) | 1107F24649: CR: 1007F01581: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/24/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24670: RE: 1007F01580: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/24/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24671: RE: 1007F01579: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F24686: RE: 1007F01583: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.9 | $105.00 | $304.50 | 1107F24687: RE: 1007F01582: Continued Update manually calculated audit spreadsheet for E&Y audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/24/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.9 | $105.00 | $514.50 | 1107F24688: RE: 1007F01581: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 1007F01563: Review emails - time reporting. |
| 10/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F24669: CR: 1007F01563: Review emails - time reporting. |
| 10/24/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F24708: RE: 1007F01563: Review emails - time reporting. |
| 10/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1007F01606: Revise September Expense Consolidator in accordance with PMO team edits to chargecodes. |
| 10/24/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.1 | $260.00 | $26.00 | 1007F01607: Send emails to PMO team regarding changes in Expense chargecodes for various professionals. |
| 10/24/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.3 | $260.00 | $598.00 | 1007F01608: Review pending fees and expense summary updated by C. Herring. |
| 10/24/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.3 | $260.00 | $598.00 | 1007F01609: Prepare Delphi recap and summary preparation of Germany invoices for payment and billing instructions. |
| 10/25/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 1.0 | $130.00 | $130.00 | 1007F01624: reviewed flowchart documentation outlining the business process and linkage to controls to be used for hand-over. |
| 10/25/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | -1.0 | $130.00 | ($130.00) | 1107F24756: CR: 1007F01624: reviewed flowchart documentation outlining the business process and linkage to controls to be used for hand-over. |
| 10/25/2007 | Bailey, Jonafel | Sr Associate | United States | Financial Reporting | 1.0 | $140.00 | $140.00 | 1107F24812: RE: 1007F01624: reviewed flowchart documentation outlining the business process and linkage to controls to be used for hand-over. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $260.00 | $130.00 | 1007F01644: Review summary spreadsheets for demographic data testing. |
| 10/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | -0.5 | $260.00 | ($130.00) | 1107F24717: CR: 1007F01644: Review summary spreadsheets for demographic data testing. |
| 10/25/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F24773: RE: 1007F01644: Review summary spreadsheets for demographic data testing. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.6 | $185.00 | ($296.00) | 0108F00010: CREDIT: Incorrect billing rate: 1107F24817: RE: 1007F01635: Conference call with Ann Bianco to discuss Delphi project plan decisions made during early week meetings. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $185.00 | ($203.50) | 0108F00011: CREDIT: Incorrect billing rate: 1107F24816: RE: 1007F01636: Call with Renis Shehi to begin initial on boarding discussions for security redesign project. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $185.00 | ($222.00) | 0108F00012: CREDIT: Incorrect billing rate: 1107F24815: RE: 1007F01637: Discussion with Scott Ostermann regarding project guidance for new resource on boarding. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.0 | $185.00 | ($185.00) | 0108F00013: CREDIT: Incorrect billing rate: 1107F24814: RE: 1007F01638: Call with Chris Lane to go over configuration options for new security testing environment. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $185.00 | ($629.00) | 0108F0009: CREDIT: Incorrect billing rate: 1107F24818: RE: 1007F01634: Began to prepare on boarding documentation packet to be provided to new project resources. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $165.00 | $561.00 | 1007F01634: Began to prepare on boarding documentation packet to be provided to new project resources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $165.00 | $264.00 | 1007F01635: Conference call with Ann Bianco to discuss Delphi project plan decisions made during early week meetings. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $165.00 | $181.50 | 1007F01636: Call with Renis Shehi to begin initial on boarding discussions for security redesign project. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $165.00 | $198.00 | 1007F01637: Discussion with Scott Ostermann regarding project guidance for new resource on boarding. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $165.00 | $165.00 | 1007F01638: Call with Chris Lane to go over configuration options for new security testing environment. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.0 | $165.00 | ($165.00) | 1107F24758: CR: 1007F01638: Call with Chris Lane to go over configuration options for new security testing environment. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $165.00 | ($198.00) | 1107F24759: CR: 1007F01637: Discussion with Scott Ostermann regarding project guidance for new resource on boarding. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $165.00 | ($181.50) | 1107F24760: CR: 1007F01636: Call with Renis Shehi to begin initial on boarding discussions for security redesign project. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.6 | $165.00 | ($264.00) | 1107F24761: CR: 1007F01635: Conference call with Ann Bianco to discuss Delphi project plan decisions made during early week meetings. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $165.00 | ($561.00) | 1107F24762: CR: 1007F01634: Began to prepare on boarding documentation packet to be provided to new project resources. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.0 | $185.00 | $185.00 | 1107F24814: RE: 1007F01638: Call with Chris Lane to go over configuration options for new security testing environment. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1107F24815: RE: 1007F01637: Discussion with Scott Ostermann regarding project guidance for new resource on boarding. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1107F24816: RE: 1007F01636: Call with Renis Shehi to begin initial on boarding discussions for security redesign project. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 1107F24817: RE: 1007F01635: Conference call with Ann Bianco to discuss Delphi project plan decisions made during early week meetings. |
| 10/25/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F24818: RE: 1007F01634: Began to prepare on boarding documentation packet to be provided to new project resources. |
| 10/25/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 0108F00014: REBILL: Correct Billing Rate: 1107F24818: RE: 1007F01634: Began to prepare on boarding documentation packet to be provided to new project resources. |
| 10/25/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.6 | $230.00 | $368.00 | 0108F00015: REBILL: Correct Billing Rate: 1107F24817: RE: 1007F01635: Conference call with Ann Bianco to discuss Delphi project plan decisions made during early week meetings. |
| 10/25/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F00016: REBILL: Correct Billing Rate: 1107F24816: RE: 1007F01636: Call with Renis Shehi to begin initial on boarding discussions for security redesign project. |
| 10/25/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F00017: REBILL: Correct Billing Rate: 1107F24815: RE: 1007F01637: Discussion with Scott Ostermann regarding project guidance for new resource on boarding. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 0108F00018: REBILL: Correct Billing Rate: 1107F24814: RE: 1007F01638: Call with Chris Lane to go over configuration options for new security testing environment. |
| 10/25/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $430.00 | $731.00 | 1007F01656: Discussion with Sid related to configurable controls testing approaches. |
| 10/25/2007 | Erickson, Dave | Partner | United States | Project Management | -1.7 | $430.00 | ($731.00) | 1107F24753: CR: 1007F01656: Discussion with Sid related to configurable controls testing approaches. |
| 10/25/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $450.00 | $765.00 | 1107F24809: RE: 1007F01656: Discussion with Sid related to configurable controls testing approaches. |
| 10/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 1007F01666: E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 10/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $95.00 | $66.50 | 1007F01667: Meeting with P Navarro (PwC) to update status of electronic files in the Delphi Working Community Database.. |
| 10/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.7 | $95.00 | ($66.50) | 1107F24718: CR: 1007F01667: Meeting with P Navarro (PwC) to update status of electronic files in the Delphi Working Community Database.. |
| 10/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24719: CR: 1007F01666: E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 10/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F24774: RE: 1007F01667: Meeting with P Navarro (PwC) to update status of electronic files in the Delphi Working Community Database.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1007F24775: RE: 1007F01666: E-mail and correspondence related to Delphi SOX project - responded to inquiries and requests. |
| 10/25/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $110.00 | $341.00 | 1007F01646: Mapping out Exp flow chart. |
| 10/25/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.9 | $110.00 | $319.00 | 1007F01647: Mapping out Exp flow chart. |
| 10/25/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $110.00 | $170.50 | 1007F01648: Travel from Troy to Chi (3.1hrs * 50%). |
| 10/25/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | -1.6 | $110.00 | ($170.50) | 1107F24712: CR: 1007F01648: Travel from Troy to Chi (3.1hrs * 50%). |
| 10/25/2007 | Fatima, Subia | Associate | United States | Expenditure | -2.9 | $110.00 | ($319.00) | 1107F24754: CR: 1007F01647: Mapping out Exp flow chart. |
| 10/25/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.1 | $110.00 | ($341.00) | 1107F24755: CR: 1007F01646: Mapping out Exp flow chart. |
| 10/25/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F24768: RE: 1007F01648: Travel from Troy to Chi (3.1hrs * 50%). |
| 10/25/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.9 | $120.00 | $348.00 | 1107F24810: RE: 1007F01647: Mapping out Exp flow chart. |
| 10/25/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $120.00 | $372.00 | 1107F24811: RE: 1007F01646: Mapping out Exp flow chart. |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.2 | $130.00 | $149.50 | 1007F01673: Travel from DTW to IAH (2.3hrs * 50%). |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.2 | $130.00 | $156.00 | 1007F01674: Discussion with Shannon Herbst to determine needs for 2008 testing.. |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.9 | $130.00 | $377.00 | 1007F01675: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.1 | $130.00 | $403.00 | 1007F01676: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.0 | $130.00 | $130.00 | 1007F01677: SAP Application Controls update. |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -1.2 | $130.00 | ($149.50) | 1107F24709: CR: 1007F01673: Travel from DTW to IAH (2.3hrs * 50%). |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.0 | $130.00 | ($130.00) | 1107F24745: CR: 1007F01677: SAP Application Controls update. |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.1 | $130.00 | ($403.00) | 1107F24746: CR: 1007F01676: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.9 | $130.00 | ($377.00) | 1107F24747: CR: 1007F01675: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -1.2 | $130.00 | ($156.00) | 1107F24748: CR: 1007F01674: Discussion with Shannon Herbst to determine needs for 2008 testing.. |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.2 | $140.00 | $161.00 | 1107F24765: RE: 1007F01673: Travel from DTW to IAH (2.3hrs * 50%). |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.0 | $140.00 | $140.00 | 1107F24801: RE: 1007F01677: SAP Application Controls update. |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.1 | $140.00 | $434.00 | 1107F24802: RE: 1007F01676: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.9 | $140.00 | $406.00 | 1107F24803: RE: 1007F01675: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.2 | $140.00 | $168.00 | 1107F24804: RE: 1007F01674: Discussion with Shannon Herbst to determine needs for 2008 testing.. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F01658: Developed R2 validation template for TB 413: Expenditure. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $95.00 | $85.50 | 1007F01659: Developed R2 validation template for TB 413: Fixed asset. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01660: Developed R2 validation template for TB 413: Financial reporting. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.8 | $95.00 | $76.00 | 1007F01661: Developed R2 validation template for TB 413: Employee cost. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01662: Developed R2 validation template for TB 413: Revenue. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F01663: Developed R2 validation template for TB 413: Treasury. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F01664: Developed R2 validation template for TB 413: Inventory. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F01665: Developed R2 validation template for TB 144: Treasury. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24720: CR: 1007F01665: Developed R2 validation template for TB 144: Treasury. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F24721: CR: 1007F01664: Developed R2 validation template for TB 413: Inventory. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24722: CR: 1007F01663: Developed R2 validation template for TB 413: Treasury. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24723: CR: 1007F01662: Developed R2 validation template for TB 413: Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.8 | $95.00 | ($76.00) | 1107F24724: CR: 1007F01661: Developed R2 validation template for TB 413: Employee cost. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24725: CR: 1007F01660: Developed R2 validation template for TB 413: Financial reporting. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.9 | $95.00 | ($85.50) | 1107F24726: CR: 1007F01659: Developed R2 validation template for TB 413: Fixed asset. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F24727: CR: 1007F01658: Developed R2 validation template for TB 413: Expenditure. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F24776: RE: 1007F01665: Developed R2 validation template for TB 144: Treasury. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F24777: RE: 1007F01664: Developed R2 validation template for TB 413: Inventory. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F24778: RE: 1007F01663: Developed R2 validation template for TB 413: Treasury. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24779: RE: 1007F01662: Developed R2 validation template for TB 413: Revenue. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F24780: RE: 1007F01661: Developed R2 validation template for TB 413: Employee cost. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24781: RE: 1007F01660: Developed R2 validation template for TB 413: Financial reporting. |
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F24782: RE: 1007F01659: Developed R2 validation template for TB 413: Fixed asset. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F24783: RE: 1007F01658: Developed R2 validation template for TB 413: Expenditure. |
| 10/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1007F01690: Met with Karen St. Romain to discuss report testing, scoping document, round 2 validation programs, SOD compensating controls and SAP application controls. |
| 10/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 4.3 | $260.00 | $1,118.00 | 1007F01691: Worked on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |
| 10/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -4.3 | $260.00 | ($1,118.00) | 1107F24715: CR: 1007F01691: Worked on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |
| 10/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F24716: CR: 1007F01690: Met with Karen St. Romain to discuss report testing, scoping document, round 2 validation programs, SOD compensating controls and SAP application controls. |
| 10/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 4.3 | $280.00 | $1,204.00 | 1107F24771: RE: 1007F01691: Worked on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |
| 10/25/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F24772: RE: 1007F01690: Met with Karen St. Romain to discuss report testing, scoping document, round 2 validation programs, SOD compensating controls and SAP application controls. |
| 10/25/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 1007F01678: Updates to September Consolidator for new time received. |
| 10/25/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.9 | $205.00 | $594.50 | 1007F01679: Missing Time Analysis updates & follow up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.3 | $95.00 | $218.50 | 1007F01625: Incorporate new guidance into previously completed Round 2 Validation Program templates for Packard.. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F01626: Incorporate new guidance into previously completed Round 2 Validation Program templates for Packard.. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $95.00 | $171.00 | 1007F01627: Incorporate new guidance into previously completed Round 2 Validation Program templates for Powertrain.. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.2 | $95.00 | $209.00 | 1007F01628: Incorporate new guidance into previously completed Round 2 Validation Program templates for Powertrain. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $95.00 | $76.00 | 1007F01629: Incorporate new guidance into previously completed Round 2 Validation Program templates for Powertrain. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $95.00 | $180.50 | 1007F01630: Develop Round 2 Validation Program Templates for Thermal.. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.9 | $95.00 | ($180.50) | 1107F24739: CR: 1007F01630: Develop Round 2 Validation Program Templates for Thermal.. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.8 | $95.00 | ($76.00) | 1107F24740: CR: 1007F01629: Incorporate new guidance into previously completed Round 2 Validation Program templates for Powertrain. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.2 | $95.00 | ($209.00) | 1107F24741: CR: 1007F01628: Incorporate new guidance into previously completed Round 2 Validation Program templates for Powertrain. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.8 | $95.00 | ($171.00) | 1107F24742: CR: 1007F01627: Incorporate new guidance into previously completed Round 2 Validation Program templates for Powertrain.. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24743: CR: 1007F01626: Incorporate new guidance into previously completed Round 2 Validation Program templates for Packard.. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.3 | $95.00 | ($218.50) | 1107F24744: CR: 1007F01625: Incorporate new guidance into previously completed Round 2 Validation Program templates for Packard.. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1107F24795: RE: 1007F01630: Develop Round 2 Validation Program Templates for Thermal.. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F24796: RE: 1007F01629: Incorporate new guidance into previously completed Round 2 Validation Program templates for Powertrain. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.2 | $105.00 | $231.00 | 1107F24797: RE: 1007F01628: Incorporate new guidance into previously completed Round 2 Validation Program templates for Powertrain. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1107F24798: RE: 1007F01627: Incorporate new guidance into previously completed Round 2 Validation Program templates for Powertrain.. |
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F24799: RE: 1007F01626: Incorporate new guidance into previously completed Round 2 Validation Program templates for Packard.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/25/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.3 | $105.00 | $241.50 | 1107F24800: RE: 1007F01625: Incorporate new guidance into previously completed Round 2 Validation Program templates for Packard.. |
| 10/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1007F01642: Review/compare fee interim master file to monthly fee statements for preparation of credit and re-bill schedules. |
| 10/25/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 1007F01643: Prepare schedule of hours post 4/1 billed at FY06 rates for credit and rebill in the next interim fee application. |
| 10/25/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | 4.8 | $95.00 | $456.00 | 1007F01654: Time Analysis/ Expense Analysis / Reconciliation. |
| 10/25/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | 3.2 | $95.00 | $304.00 | 1007F01655: Continued Time Analysis/ Expense Analysis / Reconciliation. |
| 10/25/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | -3.2 | $95.00 | ($304.00) | 1107F24728: CR: 1007F01655: Continued Time Analysis/ Expense Analysis / Reconciliation. |
| 10/25/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | -4.8 | $95.00 | ($456.00) | 1107F24729: CR: 1007F01654: Time Analysis/ Expense Analysis / Reconciliation. |
| 10/25/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | 3.2 | $105.00 | $336.00 | 1107F24784: RE: 1007F01655: Continued Time Analysis/ Expense Analysis / Reconciliation. |
| 10/25/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | 4.8 | $105.00 | $504.00 | 1107F24785: RE: 1007F01654: Time Analysis/ Expense Analysis / Reconciliation. |
| 10/25/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.4 | $95.00 | $323.00 | 1007F01631: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/25/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.3 | $95.00 | $218.50 | 1007F01632: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.3 | $95.00 | $218.50 | 1007F01633: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/25/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -2.3 | $95.00 | ($218.50) | 1107F24736: CR: 1007F01633: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/25/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -2.3 | $95.00 | ($218.50) | 1107F24737: CR: 1007F01632: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/25/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -3.4 | $95.00 | ($323.00) | 1107F24738: CR: 1007F01631: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/25/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.3 | $105.00 | $241.50 | 1107F24792: RE: 1007F01633: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/25/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.3 | $105.00 | $241.50 | 1107F24793: RE: 1007F01632: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/25/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.4 | $105.00 | $357.00 | 1107F24794: RE: 1007F01631: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/25/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.2 | $360.00 | $432.00 | 1007F01672: Review of training approach. |
| 10/25/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.2 | $360.00 | ($432.00) | 1107F24757: CR: 1007F01672: Review of training approach. |
| 10/25/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.2 | $380.00 | $456.00 | 1107F24813: RE: 1007F01672: Review of training approach. |
| 10/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.6 | $165.00 | $594.00 | 1007F01670: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P03. |
| 10/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.5 | $165.00 | $412.50 | 1007F01671: Continued Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P03. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | -2.5 | $165.00 | ($412.50) | 1107F24749: CR: 1007F01671: Continued Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P03. |
| 10/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | -3.6 | $165.00 | ($594.00) | 1107F24750: CR: 1007F01670: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P03. |
| 10/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | 2.5 | $180.00 | $450.00 | 1107F24805: RE: 1007F01671: Continued Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P03. |
| 10/25/2007 | Parakh, Siddarth | Manager | United States | Revenue | 3.6 | $180.00 | $648.00 | 1107F24806: RE: 1007F01670: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P03. |
| 10/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.0 | $165.00 | $165.00 | 1007F01645: Participating in weekly IT coordinators meeting. |
| 10/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | -1.0 | $165.00 | ($165.00) | 1107F24764: CR: 1007F01645: Participating in weekly IT coordinators meeting. |
| 10/25/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.0 | $180.00 | $180.00 | 1107F24820: RE: 1007F01645: Participating in weekly IT coordinators meeting. |
| 10/25/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.3 | $110.00 | $363.00 | 1007F01639: Completing R2 validation templates for TB752. |
| 10/25/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.4 | $110.00 | $374.00 | 1007F01640: Creating R2 validation templates for TB743. |
| 10/25/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.5 | $110.00 | $275.00 | 1007F01641: Creating R2 validation templates for TB743. |
| 10/25/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -2.5 | $110.00 | ($275.00) | 1107F24733: CR: 1007F01641: Creating R2 validation templates for TB743. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.4 | $110.00 | ($374.00) | 1107F24734: CR: 1007F01640: Creating R2 validation templates for TB743. |
| 10/25/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -3.3 | $110.00 | ($363.00) | 1107F24735: CR: 1007F01639: Completing R2 validation templates for TB752. |
| 10/25/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.5 | $120.00 | $300.00 | 1107F24789: RE: 1007F01641: Creating R2 validation templates for TB743. |
| 10/25/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.4 | $120.00 | $408.00 | 1107F24790: RE: 1007F01640: Creating R2 validation templates for TB743. |
| 10/25/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 3.3 | $120.00 | $396.00 | 1107F24791: RE: 1007F01639: Completing R2 validation templates for TB752. |
| 10/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.9 | $130.00 | $767.00 | 1007F01668: Uploading testing results/working papers for Application Controls Testing to PwC MAP file (Expenditures). |
| 10/25/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 2.2 | $130.00 | $286.00 | 1007F01669: Uploading testing results/working papers for Application Controls Testing to PwC MAP file (Inventory). |
| 10/25/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | -2.2 | $130.00 | ($286.00) | 1107F24751: CR: 1007F01669: Uploading testing results/working papers for Application Controls Testing to PwC MAP file (Inventory). |
| 10/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -5.9 | $130.00 | ($767.00) | 1107F24752: CR: 1007F01668: Uploading testing results/working papers for Application Controls Testing to PwC MAP file (Expenditures). |
| 10/25/2007 | Siansi, Cleberson | Sr Associate | United States | Inventory | 2.2 | $140.00 | $308.00 | 1107F24807: RE: 1007F01669: Uploading testing results/working papers for Application Controls Testing to PwC MAP file (Inventory). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.9 | $140.00 | $826.00 | 1107F24808: RE: 1007F01668: Uploading testing results/working papers for Application Controls Testing to PwC MAP file (Expenditures). |
| 10/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.5 | $360.00 | $540.00 | 1007F01680: Review the Delphi WIPS to the Bankruptcy fee statements. |
| 10/25/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 4.3 | $360.00 | $1,548.00 | 1007F01681: Review the Delphi WIPS to the Bankruptcy fee statements. |
| 10/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.4 | $260.00 | $624.00 | 1007F01692: Worked on validation programs for all of 5C3, 5E8, and 459. |
| 10/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.6 | $260.00 | $936.00 | 1007F01693: Reviewed progress of others on round 2 validation programs and responded to team member's questions. |
| 10/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -3.6 | $260.00 | ($936.00) | 1107F24713: CR: 1007F01693: Reviewed progress of others on round 2 validation programs and responded to team member's questions. |
| 10/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -2.4 | $260.00 | ($624.00) | 1107F24714: CR: 1007F01692: Worked on validation programs for all of 5C3, 5E8, and 459. |
| 10/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.6 | $280.00 | $1,008.00 | 1107F24769: RE: 1007F01693: Reviewed progress of others on round 2 validation programs and responded to team member's questions. |
| 10/25/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.4 | $280.00 | $672.00 | 1107F24770: RE: 1007F01692: Worked on validation programs for all of 5C3, 5E8, and 459. |
| 10/25/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01649: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/25/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01650: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 1007F01651: Compile file request of 43 samples by E&Y. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 1007F01652: Continued Compile file request of 43 samples by E&Y. |
| 10/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 1007F01653: Retrieve SAP records of 43 samples by E&Y. |
| 10/25/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24710: CR: 1007F01650: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/25/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24711: CR: 1007F01649: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F24730: CR: 1007F01653: Retrieve SAP records of 43 samples by E&Y. |
| 10/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F24731: CR: 1007F01652: Continued Compile file request of 43 samples by E&Y. |
| 10/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.6 | $95.00 | ($342.00) | 1107F24732: CR: 1007F01651: Compile file request of 43 samples by E&Y. |
| 10/25/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24766: RE: 1007F01650: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/25/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24767: RE: 1007F01649: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F24786: RE: 1007F01653: Retrieve SAP records of 43 samples by E&Y. |
| 10/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F24787: RE: 1007F01652: Continued Compile file request of 43 samples by E&Y. |
| 10/25/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F24788: RE: 1007F01651: Compile file request of 43 samples by E&Y. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $260.00 | $520.00 | 1007F01657: IT Coordinators call, follow-up with EDS and Manish on Packard change testing strategy. |
| 10/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -2.0 | $260.00 | ($520.00) | 1107F24763: CR: 1007F01657: IT Coordinators call, follow-up with EDS and Manish on Packard change testing strategy. |
| 10/25/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $280.00 | $560.00 | 1107F24819: RE: 1007F01657: IT Coordinators call, follow-up with EDS and Manish on Packard change testing strategy. |
| 10/25/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 1.2 | $260.00 | $312.00 | 1007F01682: Review and respond to client related emails. |
| 10/25/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 1007F01683: Research and respond to Andrea Clark Smith regarding Mexico Invoices and Customs project. |
| 10/25/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1007F01684: Discussion with C. Herring regarding updates to September Expense Consolidator (i.e. spell check, formatting etc.). |
| 10/25/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1007F01685: Research and responding to Andrea Clark Smith regarding France IT invoices and follow-up with professionals. |
| 10/25/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.5 | $260.00 | $130.00 | 1007F01687: Review and respond to client related emails. |
| 10/25/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 1007F01688: Discussions w/ C. Herring regarding updates to Pending/Missing analysis. |
| 10/25/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.4 | $260.00 | $624.00 | 1007F01689: Begin review of Brazil time detail and update based upon revised time descriptions. |
| 10/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.2 | $130.00 | $156.00 | 1007F01706: reviewed flowchart documentation outlining the business process and linkage to controls to be used for hand-over. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | -1.2 | $130.00 | ($156.00) | 1107F24861: CR: 1007F01706: reviewed flowchart documentation outlining the business process and linkage to controls to be used for hand-over. |
| 10/26/2007 | Bailey, Jonafel | Sr Associate | United States | Revenue | 1.2 | $140.00 | $168.00 | 1107F24908: RE: 1007F01706: reviewed flowchart documentation outlining the business process and linkage to controls to be used for hand-over. |
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.1 | $185.00 | ($573.50) | 0108F00019: CREDIT: Incorrect billing rate: 1107F24914: RE: 1007F01714: Began to build sub-project plan for my tasks during the coming 3 weeks. |
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $185.00 | ($499.50) | 0108F00020: CREDIT: Incorrect billing rate: 1107F24913: RE: 1007F01715: Finalized and discussed my sub-project plan with Ann Bianco for weeks of 10/29 - 11/16. |
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $185.00 | ($240.50) | 0108F00021: CREDIT: Incorrect billing rate: 1107F24912: RE: 1007F01716: Began analysis of remaining unmapped transactions from September RBE data. |
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $165.00 | $511.50 | 1007F01714: Began to build sub-project plan for my tasks during the coming 3 weeks. |
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $165.00 | $445.50 | 1007F01715: Finalized and discussed my sub-project plan with Ann Bianco for weeks of 10/29 - 11/16. |
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $165.00 | $214.50 | 1007F01716: Began analysis of remaining unmapped transactions from September RBE data. |
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $165.00 | ($214.50) | 1107F24865: CR: 1007F01716: Began analysis of remaining unmapped transactions from September RBE data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $165.00 | ($445.50) | 1107F24866: CR: 1007F01715: Finalized and discussed my sub-project plan with Ann Bianco for weeks of 10/29 - 11/16. |
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.1 | $165.00 | ($511.50) | 1107F24867: CR: 1007F01714: Began to build sub-project plan for my tasks during the coming 3 weeks. |
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1107F24912: RE: 1007F01716: Began analysis of remaining unmapped transactions from September RBE data. |
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F24913: RE: 1007F01715: Finalized and discussed my sub-project plan with Ann Bianco for weeks of 10/29 - 11/16. |
| 10/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1107F24914: RE: 1007F01714: Began to build sub-project plan for my tasks during the coming 3 weeks. |
| 10/26/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.1 | $230.00 | $713.00 | 0108F00022: REBILL: Correct Billing Rate: 1107F24914: RE: 1007F01714: Began to build sub-project plan for my tasks during the coming 3 weeks. |
| 10/26/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.7 | $230.00 | $621.00 | 0108F00023: REBILL: Correct Billing Rate: 1107F24913: RE: 1007F01715: Finalized and discussed my sub-project plan with Ann Bianco for weeks of 10/29 - 11/16. |
| 10/26/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F00024: REBILL: Correct Billing Rate: 1107F24912: RE: 1007F01716: Began analysis of remaining unmapped transactions from September RBE data. |
| 10/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $390.00 | $468.00 | 1007F01704: Review of bankruptcy requirements relative to PwC Germany projects. |
| 10/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.8 | $390.00 | $702.00 | 1007F01705: Review of SOX team performance with Herbst & discussion of project status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.8 | $390.00 | ($702.00) | 1107F24830: CR: 1007F01705: Review of SOX team performance with Herbst & discussion of project status. |
| 10/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -1.2 | $390.00 | ($468.00) | 1107F24831: CR: 1007F01704: Review of bankruptcy requirements relative to PwC Germany projects. |
| 10/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.8 | $420.00 | $756.00 | 1107F24877: RE: 1007F01705: Review of SOX team performance with Herbst & discussion of project status. |
| 10/26/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F24878: RE: 1007F01704: Review of bankruptcy requirements relative to PwC Germany projects. |
| 10/26/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $110.00 | $341.00 | 1007F01721: Preparing Visio flowchart for Exp work stream. |
| 10/26/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.9 | $110.00 | $319.00 | 1007F01722: Revising process flow chart after senior review. |
| 10/26/2007 | Fatima, Subia | Associate | United States | Expenditure | -2.9 | $110.00 | ($319.00) | 1107F24859: CR: 1007F01722: Revising process flow chart after senior review. |
| 10/26/2007 | Fatima, Subia | Associate | United States | Expenditure | -3.1 | $110.00 | ($341.00) | 1107F24860: CR: 1007F01721: Preparing Visio flowchart for Exp work stream. |
| 10/26/2007 | Fatima, Subia | Associate | United States | Expenditure | 2.9 | $120.00 | $348.00 | 1107F24906: RE: 1007F01722: Revising process flow chart after senior review. |
| 10/26/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $120.00 | $372.00 | 1107F24907: RE: 1007F01721: Preparing Visio flowchart for Exp work stream. |
| 10/26/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $130.00 | $273.00 | 1007F01743: MAP files completion for 2007 deliverables. |
| 10/26/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.1 | $130.00 | ($273.00) | 1107F24854: CR: 1007F01743: MAP files completion for 2007 deliverables. |
| 10/26/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.1 | $140.00 | $294.00 | 1107F24901: RE: 1007F01743: MAP files completion for 2007 deliverables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 0.9 | $95.00 | $85.50 | 1007F01729: Developed R2 validation template for TB 144: Employee cost. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.2 | $95.00 | $114.00 | 1007F01730: Developed R2 validation template for MP 529: Expenditure. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.1 | $95.00 | $104.50 | 1007F01731: Developed R2 validation template for TB MP 529: Fixed asset. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.3 | $95.00 | $123.50 | 1007F01732: Developed R2 validation template for TB MP 529: Financial reporting. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.1 | $95.00 | $104.50 | 1007F01733: Developed R2 validation template for TB MP 529: Employee cost. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.4 | $95.00 | $133.00 | 1007F01734: Developed R2 validation template for TB MP 529: Revenue. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.3 | $95.00 | $123.50 | 1007F01735: Developed R2 validation template for TB MP 529: Inventory. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 0.5 | $95.00 | $47.50 | 1007F01736: Developed R2 validation template for TB MP 529: Treasury. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24832: CR: 1007F01736: Developed R2 validation template for TB MP 529: Treasury. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24833: CR: 1007F01735: Developed R2 validation template for TB MP 529: Inventory. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24834: CR: 1007F01734: Developed R2 validation template for TB MP 529: Revenue. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24835: CR: 1007F01733: Developed R2 validation template for TB MP 529: Employee cost. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24836: CR: 1007F01732: Developed R2 validation template for TB MP 529: Financial reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24837: CR: 1007F01731: Developed R2 validation template for TB MP 529: Fixed asset. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24838: CR: 1007F01730: Developed R2 validation template for MP 529: Expenditure. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.9 | $95.00 | ($85.50) | 1107F24839: CR: 1007F01729: Developed R2 validation template for TB 144: Employee cost. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F24879: RE: 1007F01736: Developed R2 validation template for TB MP 529: Treasury. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24880: RE: 1007F01735: Developed R2 validation template for TB MP 529: Inventory. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F24881: RE: 1007F01734: Developed R2 validation template for TB MP 529: Revenue. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F24882: RE: 1007F01733: Developed R2 validation template for TB MP 529: Employee cost. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24883: RE: 1007F01732: Developed R2 validation template for TB MP 529: Financial reporting. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F24884: RE: 1007F01731: Developed R2 validation template for TB MP 529: Fixed asset. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24885: RE: 1007F01730: Developed R2 validation template for MP 529: Expenditure. |
| 10/26/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F24886: RE: 1007F01729: Developed R2 validation template for TB 144: Employee cost. |
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F01758: Talked to Muhammad about the scoping file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 1007F01759: Continued work on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F01760: Meeting to discuss Tax Pack Testing with Tim Tamer and Dave Bayles (both Delphi) and Kim Van Gorder (PwC). |
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 1007F01761: Evaluated progress of work completed on SOX requests. |
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.5 | $260.00 | ($390.00) | 1107F24826: CR: 1007F01761: Evaluated progress of work completed on SOX requests. |
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F24827: CR: 1007F01760: Meeting to discuss Tax Pack Testing with Tim Tamer and Dave Bayles (both Delphi) and Kim Van Gorder (PwC). |
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.4 | $260.00 | ($104.00) | 1107F24828: CR: 1007F01759: Continued work on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.5 | $260.00 | ($130.00) | 1107F24829: CR: 1007F01758: Talked to Muhammad about the scoping file. |
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F24873: RE: 1007F01761: Evaluated progress of work completed on SOX requests. |
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F24874: RE: 1007F01760: Meeting to discuss Tax Pack Testing with Tim Tamer and Dave Bayles (both Delphi) and Kim Van Gorder (PwC). |
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F24875: RE: 1007F01759: Continued work on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |
| 10/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F24876: RE: 1007F01758: Talked to Muhammad about the scoping file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 4.2 | $205.00 | $861.00 | 1007F01744: Mexico Time & Expense Consolidator Analysis. |
| 10/26/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.3 | $205.00 | $676.50 | 1007F01745: Roll forward Missing Time Analysis. |
| 10/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | 1007F01728: Performed configuration and upload of SAP GRC Compliance Calibrator tool for SOD analysis. |
| 10/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.0 | $200.00 | ($200.00) | 1107F24864: CR: 1007F01728: Performed configuration and upload of SAP GRC Compliance Calibrator tool for SOD analysis. |
| 10/26/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F24911: RE: 1007F01728: Performed configuration and upload of SAP GRC Compliance Calibrator tool for SOD analysis. |
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $95.00 | $180.50 | 1007F01707: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $95.00 | $152.00 | 1007F01708: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 3.2 | $95.00 | $304.00 | 1007F01709: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $95.00 | $171.00 | 1007F01710: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.8 | $95.00 | ($171.00) | 1107F24850: CR: 1007F01710: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -3.2 | $95.00 | ($304.00) | 1107F24851: CR: 1007F01709: Develop Round 2 Validation Program Templates for Powertrain.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.6 | $95.00 | ($152.00) | 1107F24852: CR: 1007F01708: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.9 | $95.00 | ($180.50) | 1107F24853: CR: 1007F01707: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1107F24897: RE: 1007F01710: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 3.2 | $105.00 | $336.00 | 1107F24898: RE: 1007F01709: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F24899: RE: 1007F01708: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1107F24900: RE: 1007F01707: Develop Round 2 Validation Program Templates for Powertrain.. |
| 10/26/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F01719: Time Analysis. |
| 10/26/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24844: CR: 1007F01719: Time Analysis. |
| 10/26/2007 | Murray, Brandon | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F24891: RE: 1007F01719: Time Analysis. |
| 10/26/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.1 | $95.00 | $199.50 | 1007F01711: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/26/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.6 | $95.00 | $342.00 | 1007F01712: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/26/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.3 | $95.00 | $218.50 | 1007F01713: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -2.3 | $95.00 | ($218.50) | 1107F24847: CR: 1007F01713: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/26/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -3.6 | $95.00 | ($342.00) | 1107F24848: CR: 1007F01712: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/26/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -2.1 | $95.00 | ($199.50) | 1107F24849: CR: 1007F01711: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/26/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.3 | $105.00 | $241.50 | 1107F24894: RE: 1007F01713: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/26/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.6 | $105.00 | $378.00 | 1107F24895: RE: 1007F01712: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/26/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F24896: RE: 1007F01711: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.2 | $360.00 | $432.00 | 1007F01741: continue review of training approach, work with PwC team on role assignment updates. |
| 10/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $360.00 | $396.00 | 1007F01742: work with PwC team on role assignment updates. |
| 10/26/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.1 | $360.00 | ($396.00) | 1107F24862: CR: 1007F01742: work with PwC team on role assignment updates. |
| 10/26/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.2 | $360.00 | ($432.00) | 1107F24863: CR: 1007F01741: continue review of training approach, work with PwC team on role assignment updates. |
| 10/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $380.00 | $418.00 | 1107F24909: RE: 1007F01742: work with PwC team on role assignment updates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.2 | $380.00 | $456.00 | 1107F24910: RE: 1007F01741: continue review of training approach, work with PwC team on role assignment updates. |
| 10/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 1007F01739: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P04. |
| 10/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 1007F01740: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P04. |
| 10/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F24855: CR: 1007F01740: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P04. |
| 10/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F24856: CR: 1007F01739: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P04. |
| 10/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F24902: RE: 1007F01740: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P04. |
| 10/26/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F24903: RE: 1007F01739: Document and revise configuration testing REV RE-H2 Revenue Account Recon SAP Instance P04. |
| 10/26/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.5 | $110.00 | $275.00 | 1007F01717: Completing R2 validation templates for TB743. |
| 10/26/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.1 | $110.00 | $231.00 | 1007F01718: Reconciling the missing R1 validation templates with SharePoint and updating M Umer (Delphi). |
| 10/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 5.5 | $110.00 | $605.00 | 1007F01720: Performing a rate analysis for all Delphi charge codes and updating S Herbst (PwC) with results.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | -5.5 | $110.00 | ($605.00) | 1107F24843: CR: 1007F01720: Performing a rate analysis for all Delphi charge codes and updating S Herbst (PwC) with results.. |
| 10/26/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -2.1 | $110.00 | ($231.00) | 1107F24845: CR: 1007F01718: Reconciling the missing R1 validation templates with SharePoint and updating M Umer (Delphi). |
| 10/26/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -2.5 | $110.00 | ($275.00) | 1107F24846: CR: 1007F01717: Completing R2 validation templates for TB743. |
| 10/26/2007 | Shehi, Renis | Associate | United States | Project management (US use only) | 5.5 | $120.00 | $660.00 | 1107F24890: RE: 1007F01720: Performing a rate analysis for all Delphi charge codes and updating S Herbst (PwC) with results.. |
| 10/26/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.1 | $120.00 | $252.00 | 1107F24892: RE: 1007F01718: Reconciling the missing R1 validation templates with SharePoint and updating M Umer (Delphi). |
| 10/26/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.5 | $120.00 | $300.00 | 1107F24893: RE: 1007F01717: Completing R2 validation templates for TB743. |
| 10/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.7 | $130.00 | $741.00 | 1007F01737: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P01. |
| 10/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | 1007F01738: Documenting testing results over materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P01. |
| 10/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.2 | $130.00 | ($286.00) | 1107F24857: CR: 1007F01738: Documenting testing results over materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P01. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -5.7 | $130.00 | ($741.00) | 1107F24858: CR: 1007F01737: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P01. |
| 10/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.2 | $140.00 | $308.00 | 1107F24904: RE: 1007F01738: Documenting testing results over materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P01. |
| 10/26/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.7 | $140.00 | $798.00 | 1107F24905: RE: 1007F01737: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P01. |
| 10/26/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | 1007F01746: Review the September 2007 fee statement. |
| 10/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 1007F01747: Email communications with Kristy Woods (PwC) regarding Brazilian status. |
| 10/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 1007F01748: Respond to the Mexican team regarding credit invoice and reconciliation to the fee statements. |
| 10/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 1007F01749: Review and respond to the revised time and expense descriptions from Brazilian team. |
| 10/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1007F01762: Meeting to discuss Tax Pack Testing with Tim Tamer and Dave Bayles (both Delphi) and S. Herbst (PwC). |
| 10/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 1007F01763: Worked on validation programs for all of 5E8, and 459. |
| 10/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 1007F01764: Reviewed progress of others on round 2 validation programs and responded to team member's questions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F24823: CR: 1007F01764: Reviewed progress of others on round 2 validation programs and responded to team member's questions. |
| 10/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F24824: CR: 1007F01763: Worked on validation programs for all of 5E8, and 459. |
| 10/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | -1.1 | $260.00 | ($286.00) | 1107F24825: CR: 1007F01762: Meeting to discuss Tax Pack Testing with Tim Tamer and Dave Bayles (both Delphi) and S. Herbst (PwC). |
| 10/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F24870: RE: 1007F01764: Reviewed progress of others on round 2 validation programs and responded to team member's questions. |
| 10/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F24871: RE: 1007F01763: Worked on validation programs for all of 5E8, and 459. |
| 10/26/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F24872: RE: 1007F01762: Meeting to discuss Tax Pack Testing with Tim Tamer and Dave Bayles (both Delphi) and S. Herbst (PwC). |
| 10/26/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01723: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/26/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01724: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $95.00 | $323.00 | 1007F01725: Compile file request of 43 samples by E&Y. |
| 10/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $95.00 | $313.50 | 1007F01726: Continued Compile file request of 43 samples by E&Y. |
| 10/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $95.00 | $171.00 | 1007F01727: Update manually calculated audit spreadsheet for E&Y audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24821: CR: 1007F01724: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/26/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24822: CR: 1007F01723: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.8 | $95.00 | ($171.00) | 1107F24840: CR: 1007F01727: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.3 | $95.00 | ($313.50) | 1107F24841: CR: 1007F01726: Continued Compile file request of 43 samples by E&Y. |
| 10/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.4 | $95.00 | ($323.00) | 1107F24842: CR: 1007F01725: Compile file request of 43 samples by E&Y. |
| 10/26/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24868: RE: 1007F01724: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/26/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24869: RE: 1007F01723: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.8 | $105.00 | $189.00 | 1107F24887: RE: 1007F01727: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 1107F24888: RE: 1007F01726: Continued Compile file request of 43 samples by E&Y. |
| 10/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $105.00 | $357.00 | 1107F24889: RE: 1007F01725: Compile file request of 43 samples by E&Y. |
| 10/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1007F01750: Review and revise Summary of Pending hours analysis for Andrea Clark Smith (PwC). |
| 10/26/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.7 | $260.00 | $182.00 | 1007F01751: Review and respond to client related emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/26/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 1007F01752: Discuss review and revision of discrepancies in Pending hours roll forward w/ C. Herring. |
| 10/26/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.5 | $260.00 | $130.00 | 1007F01753: Review and respond to client related emails. |
| 10/26/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F01754: Revise and send Roll forward of Pending hours to Andrea Clark Smith (PwC). |
| 10/26/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.5 | $260.00 | $130.00 | 1007F01755: Review and respond to client related emails. |
| 10/26/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.8 | $260.00 | $468.00 | 1007F01756: Revise Brazil invoice detail with new descriptions provided from Luiz Siquieria. |
| 10/26/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 2.9 | $260.00 | $754.00 | 1007F01757: Revise Brazil invoice detail with new descriptions provided from Luiz Siquieria. |
| 10/26/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.1 | $260.00 | $26.00 | 1007F01770: Review and respond to client related emails. |
| 10/28/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 1007F01771: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/28/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24915: CR: 1007F01771: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/28/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F24916: RE: 1007F01771: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/28/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 1007F01772: Review Brazil time detail for un-split travel hours and send revised file to A. Clark Smith. |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.6 | $185.00 | ($481.00) | 0108F00025: CREDIT: Incorrect billing rate: 1107F25015: RE: 1007F01785: Continued to map task codes to role design in order to finalize role-to-task code mapping. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.5 | $185.00 | ($462.50) | 0108F00026: CREDIT: Incorrect billing rate: 1107F25014: RE: 1007F01787: Updated security development systems (DN3 - QN4) with changes resulting from unmapped transaction analysis. |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $185.00 | ($388.50) | 0108F00027: CREDIT: Incorrect billing rate: 1107F25013: RE: 1007F01788: Collaborated with R Shehi to continue on boarding and training of new security design project resource. |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.3 | $185.00 | ($231.25) | 0108F00028: CREDIT: Incorrect billing rate: 1107F24969: RE: 1007F01786: Delphi travel from O'Hare to Delphi Troy (2.5hrs * 50%). |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $165.00 | $429.00 | 1007F01785: Continued to map task codes to role design in order to finalize role-to-task code mapping. |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $165.00 | $206.25 | 1007F01786: Delphi travel from O'Hare to Delphi Troy (2.5hrs * 50%). |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $165.00 | $412.50 | 1007F01787: Updated security development systems (DN3 - QN4) with changes resulting from unmapped transaction analysis. |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | 1007F01788: Collaborated with R Shehi to continue on boarding and training of new security design project resource. |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.3 | $165.00 | ($206.25) | 1107F24919: CR: 1007F01786: Delphi travel from O'Hare to Delphi Troy (2.5hrs * 50%). |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F24963: CR: 1007F01788: Collaborated with R Shehi to continue on boarding and training of new security design project resource. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.5 | $165.00 | ($412.50) | 1107F24964: CR: 1007F01787: Updated security development systems (DN3 - QN4) with changes resulting from unmapped transaction analysis. |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.6 | $165.00 | ($429.00) | 1107F24965: CR: 1007F01785: Continued to map task codes to role design in order to finalize role-to-task code mapping. |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $185.00 | $231.25 | 1107F24969: RE: 1007F01786: Delphi travel from O'Hare to Delphi Troy (2.5hrs * 50%). |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F25013: RE: 1007F01788: Collaborated with R Shehi to continue on boarding and training of new security design project resource. |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1107F25014: RE: 1007F01787: Updated security development systems (DN3 - QN4) with changes resulting from unmapped transaction analysis. |
| 10/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1107F25015: RE: 1007F01785: Continued to map task codes to role design in order to finalize role-to-task code mapping. |
| 10/29/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.6 | $230.00 | $598.00 | 0108F00029: REBILL: Correct Billing Rate: 1107F25015: RE: 1007F01785: Continued to map task codes to role design in order to finalize role-to-task code mapping. |
| 10/29/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.5 | $230.00 | $575.00 | 0108F00030: REBILL: Correct Billing Rate: 1107F25014: RE: 1007F01787: Updated security development systems (DN3 - QN4) with changes resulting from unmapped transaction analysis. |
| 10/29/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F00031: REBILL: Correct Billing Rate: 1107F25013: RE: 1007F01788: Collaborated with R Shehi to continue on boarding and training of new security design project resource. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Cummins, Nathan | Sr Associate | United States | Delphi - Travel | 1.3 | $230.00 | $287.50 | 0108F00032: REBILL: Correct Billing Rate: 1107F24969: RE: 1007F01786: Delphi travel from O'Hare to Delphi Troy (2.5hrs * 50%). |
| 10/29/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.2 | $120.00 | $504.00 | 1007F01814: Prepared Treasury and Employee Cost remediation validation templates for Delphi P_491 _Shanghai-Yanguo. |
| 10/29/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.9 | $120.00 | $468.00 | 1007F01815: Updated Employee Cost remediation validation templates for P_491_Shanghai-Moyu. |
| 10/29/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -3.9 | $120.00 | ($468.00) | 1107F24931: CR: 1007F01815: Updated Employee Cost remediation validation templates for P_491_Shanghai-Moyu. |
| 10/29/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -4.2 | $120.00 | ($504.00) | 1107F24932: CR: 1007F01814: Prepared Treasury and Employee Cost remediation validation templates for Delphi P_491 _Shanghai-Yanguo. |
| 10/29/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.9 | $130.00 | $507.00 | 1107F24981: RE: 1007F01815: Updated Employee Cost remediation validation templates for P_491_Shanghai-Moyu. |
| 10/29/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.2 | $130.00 | $546.00 | 1107F24982: RE: 1007F01814: Prepared Treasury and Employee Cost remediation validation templates for Delphi P_491 _Shanghai-Yanguo. |
| 10/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $390.00 | $234.00 | 1007F01773: Update discussion with Bayles. |
| 10/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $390.00 | $234.00 | 1007F01774: update on status of Round 2 testing preparation. |
| 10/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.6 | $390.00 | ($234.00) | 1107F24929: CR: 1007F01774: update on status of Round 2 testing preparation. |
| 10/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | -0.6 | $390.00 | ($234.00) | 1107F24930: CR: 1007F01773: Update discussion with Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $420.00 | $252.00 | 1107F24979: RE: 1007F01774: update on status of Round 2 testing preparation. |
| 10/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $420.00 | $252.00 | 1107F24980: RE: 1007F01773: Update discussion with Bayles. |
| 10/29/2007 | Fatima, Subia | Associate | United States | Expenditure | 5.1 | $110.00 | $561.00 | 1007F01795: Preparing sub-process charts for Exp framework. |
| 10/29/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.9 | $110.00 | $539.00 | 1007F01796: Preparing Visio charts for the expenditure sub-process. |
| 10/29/2007 | Fatima, Subia | Associate | United States | Expenditure | -4.9 | $110.00 | ($539.00) | 1107F24959: CR: 1007F01796: Preparing Visio charts for the expenditure sub-process. |
| 10/29/2007 | Fatima, Subia | Associate | United States | Expenditure | -5.1 | $110.00 | ($561.00) | 1107F24960: CR: 1007F01795: Preparing sub-process charts for Exp framework. |
| 10/29/2007 | Fatima, Subia | Associate | United States | Expenditure | 4.9 | $120.00 | $588.00 | 1107F25009: RE: 1007F01796: Preparing Visio charts for the expenditure sub-process. |
| 10/29/2007 | Fatima, Subia | Associate | United States | Expenditure | 5.1 | $120.00 | $612.00 | 1107F25010: RE: 1007F01795: Preparing sub-process charts for Exp framework. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F01806: Meeting with K Van Gorder, J lim, and L Ornsby (PwC) to discuss Round 2 Validation Program Template project and process of review.. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.8 | $95.00 | $76.00 | 1007F01807: Developed R2 validation template for TB MP 529: Treasury. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F01808: Developed R2 validation template for TB 469: Expenditure. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01809: Developed R2 validation template for TB 469: Fixed asset. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01810: Developed R2 validation template for TB 469: Financial reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $95.00 | $114.00 | 1007F01811: Developed R2 validation template for TB 469: Employee cost. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F01812: Updated validation templates for TB 103. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F01813: Reconciled all the SAP related controls that should be added to divisional TBs. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F24933: CR: 1007F01813: Reconciled all the SAP related controls that should be added to divisional TBs. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24934: CR: 1007F01812: Updated validation templates for TB 103. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.2 | $95.00 | ($114.00) | 1107F24935: CR: 1007F01811: Developed R2 validation template for TB 469: Employee cost. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24936: CR: 1007F01810: Developed R2 validation template for TB 469: Financial reporting. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F24937: CR: 1007F01809: Developed R2 validation template for TB 469: Fixed asset. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24938: CR: 1007F01808: Developed R2 validation template for TB 469: Expenditure. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.8 | $95.00 | ($76.00) | 1107F24939: CR: 1007F01807: Developed R2 validation template for TB MP 529: Treasury. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24940: CR: 1007F01806: Meeting with K Van Gorder, J lim, and L Ornsby (PwC) to discuss Round 2 Validation Program Template project and process of review.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F24983: RE: 1007F01813: Reconciled all the SAP related controls that should be added to divisional TBs. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F24984: RE: 1007F01812: Updated validation templates for TB 103. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F24985: RE: 1007F01811: Developed R2 validation template for TB 469: Employee cost. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24986: RE: 1007F01810: Developed R2 validation template for TB 469: Financial reporting. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F24987: RE: 1007F01809: Developed R2 validation template for TB 469: Fixed asset. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F24988: RE: 1007F01808: Developed R2 validation template for TB 469: Expenditure. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F24989: RE: 1007F01807: Developed R2 validation template for TB MP 529: Treasury. |
| 10/29/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F24990: RE: 1007F01806: Meeting with K Van Gorder, J lim, and L Ornsby (PwC) to discuss Round 2 Validation Program Template project and process of review.. |
| 10/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 1007F01841: Brought Steve L. and P. Navarro (PwC) up-to-speed on round 2 programs. |
| 10/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.4 | $260.00 | $884.00 | 1007F01842: Continued work on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -3.4 | $260.00 | ($884.00) | 1107F24920: CR: 1007F01842: Continued work on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |
| 10/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.2 | $260.00 | ($312.00) | 1107F24921: CR: 1007F01841: Brought Steve L. and P. Navarro (PwC) up-to-speed on round 2 programs. |
| 10/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.4 | $280.00 | $952.00 | 1107F24970: RE: 1007F01842: Continued work on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |
| 10/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F24971: RE: 1007F01841: Brought Steve L. and P. Navarro (PwC) up-to-speed on round 2 programs. |
| 10/29/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.8 | $205.00 | $574.00 | 1007F01821: Expense Consolidator Review. |
| 10/29/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.7 | $205.00 | $143.50 | 1007F01822: Updates to Pending T&E/ Missing Exp. |
| 10/29/2007 | Herring, Chevonne | Associate | United States | Manage foreign billing (US use only) | 5.5 | $205.00 | $1,127.50 | 1007F01823: Foreign Expenses - Formatting & Compilation. |
| 10/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $165.00 | $82.50 | 1007F01797: Meeting with S Leiger, P Navarro, L Ornsby, S Haque, J. Lim and K Van Gorder (PwC) to discuss status of Round 2 Validation Program Template project. |
| 10/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.7 | $165.00 | $775.50 | 1007F01798: Develop IN-C2 test procedure. |
| 10/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 1007F01799: Brought Steve L. and P. Navarro up-to-speed on round 2 programs. |
| 10/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F24922: CR: 1007F01799: Brought Steve L. and P. Navarro up-to-speed on round 2 programs. |
| 10/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -4.7 | $165.00 | ($775.50) | 1107F24923: CR: 1007F01798: Develop IN-C2 test procedure. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -0.5 | $165.00 | ($82.50) | 1107F24924: CR: 1007F01797: Meeting with S Leiger, P Navarro, L Ornsby, S Haque, J. Lim and K Van Gorder (PwC) to discuss status of Round 2 Validation Program Template project. |
| 10/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F24972: RE: 1007F01799: Brought Steve L. and P. Navarro up-to-speed on round 2 programs. |
| 10/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.7 | $180.00 | $846.00 | 1107F24973: RE: 1007F01798: Develop IN-C2 test procedure. |
| 10/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F24974: RE: 1007F01797: Meeting with S Leiger, P Navarro, L Ornsby, S Haque, J. Lim and K Van Gorder (PwC) to discuss status of Round 2 Validation Program Template project. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $95.00 | $104.50 | 1007F01775: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F01776: Meeting with S Leiger, P Navarro, L Ornsby, S Haque, and K Van Gorder (PwC) to discuss status of Round 2 Validation Program Template project.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.7 | $95.00 | $256.50 | 1007F01777: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.2 | $95.00 | $209.00 | 1007F01778: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F01779: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $95.00 | $161.50 | 1007F01780: Develop Round 2 Validation Program Templates for Accenture.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.7 | $95.00 | ($161.50) | 1107F24949: CR: 1007F01780: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.4 | $95.00 | ($133.00) | 1107F24950: CR: 1007F01779: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.2 | $95.00 | ($209.00) | 1107F24951: CR: 1007F01778: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.7 | $95.00 | ($256.50) | 1107F24952: CR: 1007F01777: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24953: CR: 1007F01776: Meeting with S Leiger, P Navarro, L Ornsby, S Haque, and K Van Gorder (PwC) to discuss status of Round 2 Validation Program Template project.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.1 | $95.00 | ($104.50) | 1107F24954: CR: 1007F01775: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F24999: RE: 1007F01780: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F25000: RE: 1007F01779: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.2 | $105.00 | $231.00 | 1107F25001: RE: 1007F01778: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.7 | $105.00 | $283.50 | 1107F25002: RE: 1007F01777: Develop Round 2 Validation Program Templates for Accenture.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Lim, Jay | Associate | United States | Other (US use only) | 0.5 | $105.00 | $52.50 | 1107F25003: RE: 1007F01776: Meeting with S Leiger, P Navarro, L Ornsby, S Haque, and K Van Gorder (PwC) to discuss status of Round 2 Validation Program Template project.. |
| 10/29/2007 | Lim, Jay | Associate | United States | Other (US use only) | 1.1 | $105.00 | $115.50 | 1107F25004: RE: 1007F01775: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 1007F01789: Brought Steve L. and P. Navarro up-to-speed on round 2 programs. |
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $165.00 | $214.50 | 1007F01790: Obtained status on the monthly payments for June and July from K. Schaefer. |
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $165.00 | $231.00 | 1007F01791: Obtained consolidated framework to identify annual controls from the different 7 business processes. |
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 1007F01792: Followed up with France Mgr. to confirm out of scope FA and IN cycles for TB MZ599. |
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F24925: CR: 1007F01792: Followed up with France Mgr. to confirm out of scope FA and IN cycles for TB MZ599. |
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.4 | $165.00 | ($231.00) | 1107F24926: CR: 1007F01791: Obtained consolidated framework to identify annual controls from the different 7 business processes. |
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.3 | $165.00 | ($214.50) | 1107F24927: CR: 1007F01790: Obtained status on the monthly payments for June and July from K. Schaefer. |
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F24928: CR: 1007F01789: Brought Steve L. and P. Navarro up-to-speed on round 2 programs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F24975: RE: 1007F01792: Followed up with France Mgr. to confirm out of scope FA and IN cycles for TB MZ599. |
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1107F24976: RE: 1007F01791: Obtained consolidated framework to identify annual controls from the different 7 business processes. |
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F24977: RE: 1007F01790: Obtained status on the monthly payments for June and July from K. Schaefer. |
| 10/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F24978: RE: 1007F01789: Brought Steve L. and P. Navarro up-to-speed on round 2 programs. |
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.5 | $95.00 | $332.50 | 1007F01781: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.6 | $95.00 | $247.00 | 1007F01782: Worked on creating an updated test procedure for RE-K1. |
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.9 | $95.00 | $180.50 | 1007F01783: Met with PwC Senior to discuss the validation project, and explain how to update and review R2 validation templates. |
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 1007F01784: Updated R2 validation template status report to PwC management: S. Leiger, P. Navarro, K. Van Gorder. |
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F24945: CR: 1007F01784: Updated R2 validation template status report to PwC management: S. Leiger, P. Navarro, K. Van Gorder. |
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F24946: CR: 1007F01783: Met with PwC Senior to discuss the validation project, and explain how to update and review R2 validation templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -2.6 | $95.00 | ($247.00) | 1107F24947: CR: 1007F01782: Worked on creating an updated test procedure for RE-K1. |
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -3.5 | $95.00 | ($332.50) | 1107F24948: CR: 1007F01781: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F24995: RE: 1007F01784: Updated R2 validation template status report to PwC management: S. Leiger, P. Navarro, K. Van Gorder. |
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F24996: RE: 1007F01783: Met with PwC Senior to discuss the validation project, and explain how to update and review R2 validation templates. |
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.6 | $105.00 | $273.00 | 1107F24997: RE: 1007F01782: Worked on creating an updated test procedure for RE-K1. |
| 10/29/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1107F24998: RE: 1007F01781: Updated R2 validation templates - 00491, Shanghai/Moyu plant. |
| 10/29/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $360.00 | $468.00 | 1007F01820: Go-live support model options. |
| 10/29/2007 | Osterman, Scott | Director | United States | Role Redesign | -1.3 | $360.00 | ($468.00) | 1107F24961: CR: 1007F01820: Go-live support model options. |
| 10/29/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $380.00 | $494.00 | 1107F25011: RE: 1007F01820: Go-live support model options. |
| 10/29/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $165.00 | $693.00 | 1007F01818: Review manual configuration REV RE-E1 ACH Receipts SAP Instance P01, P02. |
| 10/29/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $165.00 | $660.00 | 1007F01819: Review manual configuration REV RE-E1 ACH Receipts SAP Instance P01, P02. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/29/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.0 | $165.00 | ($660.00) | 1107F24955: CR: 1007F01819: Review manual configuration REV RE-E1 ACH Receipts SAP Instance P01, P02. |
| 10/29/2007 | Parakh, Siddarth | Manager | United States | Revenue | -4.2 | $165.00 | ($693.00) | 1107F24956: CR: 1007F01818: Review manual configuration REV RE-E1 ACH Receipts SAP Instance P01, P02. |
| 10/29/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.0 | $180.00 | $720.00 | 1107F25005: RE: 1007F01819: Review manual configuration REV RE-E1 ACH Receipts SAP Instance P01, P02. |
| 10/29/2007 | Parakh, Siddarth | Manager | United States | Revenue | 4.2 | $180.00 | $756.00 | 1107F25006: RE: 1007F01818: Review manual configuration REV RE-E1 ACH Receipts SAP Instance P01, P02. |
| 10/29/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.8 | $110.00 | $198.00 | 1007F01793: Updating S Leiger (PwC) on the TBs completed and downloaded from SharePoint vs. non available. |
| 10/29/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 1007F01794: Walkthrough of the on boarding documents related to the SAP roles redesign project. |
| 10/29/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -1.8 | $110.00 | ($198.00) | 1107F24944: CR: 1007F01793: Updating S Leiger (PwC) on the TBs completed and downloaded from SharePoint vs. non available. |
| 10/29/2007 | Shehi, Renis | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F24962: CR: 1007F01794: Walkthrough of the on boarding documents related to the SAP roles redesign project. |
| 10/29/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.8 | $120.00 | $216.00 | 1107F24994: RE: 1007F01793: Updating S Leiger (PwC) on the TBs completed and downloaded from SharePoint vs. non available. |
| 10/29/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F25012: RE: 1007F01794: Walkthrough of the on boarding documents related to the SAP roles redesign project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.2 | $130.00 | $286.00 | 1007F01816: Documenting testing results over materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P03. |
| 10/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.9 | $130.00 | $767.00 | 1007F01817: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P03. |
| 10/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -5.9 | $130.00 | ($767.00) | 1107F24957: CR: 1007F01817: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P03. |
| 10/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -2.2 | $130.00 | ($286.00) | 1107F24958: CR: 1007F01816: Documenting testing results over materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P03. |
| 10/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 5.9 | $140.00 | $826.00 | 1107F25007: RE: 1007F01817: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P03. |
| 10/29/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 2.2 | $140.00 | $308.00 | 1107F25008: RE: 1007F01816: Documenting testing results over materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P03. |
| 10/29/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1007F01824: Continue review of the September 2007 revised expenses. |
| 10/29/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1007F01825: Review September 2007 revised expenses. |
| 10/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1007F01826: Email communications with Chevonne Herring and Kristy Woods (PwC) regarding September 2007 status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 0.7 | $360.00 | $252.00 | 1007F01827: Review the France September 2007 fee and expense submission and authorized payments. |
| 10/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 0.3 | $360.00 | $108.00 | 1007F01828: Email communications with Kristy Woods & Chevonne Herring (PwC) regarding modifications to Mexican time and expenses. |
| 10/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US only) | 1.9 | $360.00 | $684.00 | 1007F01829: Review the Mexico time and expenses for FY07 services (July - August 2007). |
| 10/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1007F01830: Review rate analysis prepared by Shannon Herbst (Delphi PMO) in preparation for conference call. |
| 10/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.3 | $360.00 | $828.00 | 1007F01831: Review the Hours reconciliation to the respective WBS codes. |
| 10/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1007F01832: Email communications with Shannon Herbst (PwC) regarding September 2007 status, FY07 rate approval and WIP review. |
| 10/29/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01800: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/29/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01801: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $95.00 | $332.50 | 1007F01802: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $95.00 | $399.00 | 1007F01803: Continued Update manually calculated audit spreadsheet for E&Y audit. |
| 10/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $95.00 | $152.00 | 1007F01804: Meeting with J Demarco (Delphi) and G Kimpan (Delphi) to discuss status of E&Y audits sample. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24917: CR: 1007F01801: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/29/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F24918: CR: 1007F01800: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.6 | $95.00 | ($152.00) | 1107F24941: CR: 1007F01804: Meeting with J Demarco (Delphi) and G Kimpan (Delphi) to discuss status of E&Y audits sample. |
| 10/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.2 | $95.00 | ($399.00) | 1107F24942: CR: 1007F01803: Continued Update manually calculated audit spreadsheet for E&Y audit. |
| 10/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -3.5 | $95.00 | ($332.50) | 1107F24943: CR: 1007F01802: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/29/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24967: RE: 1007F01801: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/29/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F24968: RE: 1007F01800: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.6 | $105.00 | $168.00 | 1107F24991: RE: 1007F01804: Meeting with J Demarco (Delphi) and G Kimpan (Delphi) to discuss status of E&Y audits sample. |
| 10/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $105.00 | $441.00 | 1107F24992: RE: 1007F01803: Continued Update manually calculated audit spreadsheet for E&Y audit. |
| 10/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F24993: RE: 1007F01802: Update manually calculated audit spreadsheet for E&Y audit. |
| 10/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $260.00 | $130.00 | 1007F01805: Update of project to year-end with jamshid. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -0.5 | $260.00 | ($130.00) | 1107F24966: CR: 1007F01805: Update of project to year-end with jamshid. |
| 10/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F25016: RE: 1007F01805: Update of project to year-end with jamshid. |
| 10/29/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.3 | $260.00 | $78.00 | 1007F01833: Review and respond to client emails. |
| 10/29/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.3 | $260.00 | $78.00 | 1007F01834: Review and respond to client emails. |
| 10/29/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.6 | $260.00 | $156.00 | 1007F01835: Review new notices and invoices in A/P system and dispute "SP" invoices. |
| 10/29/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.9 | $260.00 | $494.00 | 1007F01836: Update Brazil expense detail with revised descriptions and Bill Y/N determinations. |
| 10/29/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.4 | $260.00 | $104.00 | 1007F01837: Update September expense Consolidator with revised Mexico expenses. |
| 10/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 1007F01838: Create Expense Pdf's of September Expense Consolidator. |
| 10/29/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 1007F01839: Review and update September Consolidator with Mexico Fees. |
| 10/29/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.6 | $260.00 | $156.00 | 1007F01840: Review and respond to client related emails. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.8 | $185.00 | ($333.00) | 0108F00033: CREDIT: Incorrect billing rate: 1107F25115: RE: 1007F01861: Worked with R. Shehi to review role design database and security design toolkit documentation. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $185.00 | ($425.50) | 0108F00034: CREDIT: Incorrect billing rate: 1107F25114: RE: 1007F01862: Began to draft Delphi SAP Role Design Strategy and Guideline deliverable. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.7 | $185.00 | ($684.50) | 0108F00035: CREDIT: Incorrect billing rate: 1107F25113: RE: 1007F01863: Reviewed, discussed, and implemented recommend changes and design issues brought up by N. Sieffert. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.8 | $185.00 | ($333.00) | 0108F00036: CREDIT: Incorrect billing rate: 1107F25112: RE: 1007F01864: Prepared presentation and review documentation for business re-engagement meeting. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | 1007F01861: Worked with R. Shehi to review role design database and security design toolkit documentation. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $165.00 | $379.50 | 1007F01862: Began to draft Delphi SAP Role Design Strategy and Guideline deliverable. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $165.00 | $610.50 | 1007F01863: Reviewed, discussed, and implemented recommend changes and design issues brought up by N. Sieffert. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | 1007F01864: Prepared presentation and review documentation for business re-engagement meeting. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.8 | $165.00 | ($297.00) | 1107F25062: CR: 1007F01864: Prepared presentation and review documentation for business re-engagement meeting. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.7 | $165.00 | ($610.50) | 1107F25063: CR: 1007F01863: Reviewed, discussed, and implemented recommend changes and design issues brought up by N. Sieffert. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $165.00 | ($379.50) | 1107F25064: CR: 1007F01862: Began to draft Delphi SAP Role Design Strategy and Guideline deliverable. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.8 | $165.00 | ($297.00) | 1107F25065: CR: 1007F01861: Worked with R. Shehi to review role design database and security design toolkit documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1107F25112: RE: 1007F01864: Prepared presentation and review documentation for business re-engagement meeting. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1107F25113: RE: 1007F01863: Reviewed, discussed, and implemented recommend changes and design issues brought up by N. Sieffert. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F25114: RE: 1007F01862: Began to draft Delphi SAP Role Design Strategy and Guideline deliverable. |
| 10/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1107F25115: RE: 1007F01861: Worked with R. Shehi to review role design database and security design toolkit documentation. |
| 10/30/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.8 | $230.00 | $414.00 | 0108F00037: REBILL: Correct Billing Rate: 1107F25115: RE: 1007F01861: Worked with R. Shehi to review role design database and security design toolkit documentation. |
| 10/30/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 0108F00038: REBILL: Correct Billing Rate: 1107F25114: RE: 1007F01862: Began to draft Delphi SAP Role Design Strategy and Guideline deliverable. |
| 10/30/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.7 | $230.00 | $851.00 | 0108F00039: REBILL: Correct Billing Rate: 1107F25113: RE: 1007F01863: Reviewed, discussed, and implemented recommend changes and design issues brought up by N. Sieffert. |
| 10/30/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.8 | $230.00 | $414.00 | 0108F00040: REBILL: Correct Billing Rate: 1107F25112: RE: 1007F01864: Prepared presentation and review documentation for business re-engagement meeting. |
| 10/30/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.6 | $120.00 | $432.00 | 1007F01892: Prepared Revenue and Fixed Assets remediation validation templates for TB 144. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -3.6 | $120.00 | ($432.00) | 1107F25036: CR: 1007F01892: Prepared Revenue and Fixed Assets remediation validation templates for TB 144. |
| 10/30/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.6 | $130.00 | $468.00 | 1107F25086: RE: 1007F01892: Prepared Revenue and Fixed Assets remediation validation templates for TB 144. |
| 10/30/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $430.00 | $645.00 | 1007F01885: Update on key control framework that has been finalized for Delphi.. |
| 10/30/2007 | Erickson, Dave | Partner | United States | Project Management | -1.5 | $430.00 | ($645.00) | 1107F25057: CR: 1007F01885: Update on key control framework that has been finalized for Delphi.. |
| 10/30/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $450.00 | $675.00 | 1107F25107: RE: 1007F01885: Update on key control framework that has been finalized for Delphi.. |
| 10/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $95.00 | $47.50 | 1007F01891: E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries.. |
| 10/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | -0.5 | $95.00 | ($47.50) | 1107F25037: CR: 1007F01891: E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries.. |
| 10/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F25087: RE: 1007F01891: E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries.. |
| 10/30/2007 | Fatima, Subia | Associate | United States | Revenue | 4.4 | $110.00 | $484.00 | 1007F01873: Preparing sub-process chart for Revenue framework. |
| 10/30/2007 | Fatima, Subia | Associate | United States | Revenue | 4.6 | $110.00 | $506.00 | 1007F01874: Preparing Visio charts for the revenue sub-process. |
| 10/30/2007 | Fatima, Subia | Associate | United States | Revenue | -4.6 | $110.00 | ($506.00) | 1107F25058: CR: 1007F01874: Preparing Visio charts for the revenue sub-process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Fatima, Subia | Associate | United States | Revenue | -4.4 | $110.00 | ($484.00) | 1107F25059: CR: 1007F01873: Preparing sub-process chart for Revenue framework. |
| 10/30/2007 | Fatima, Subia | Associate | United States | Revenue | 4.6 | $120.00 | $552.00 | 1107F25108: RE: 1007F01874: Preparing Visio charts for the revenue sub-process. |
| 10/30/2007 | Fatima, Subia | Associate | United States | Revenue | 4.4 | $120.00 | $528.00 | 1107F25109: RE: 1007F01873: Preparing sub-process chart for Revenue framework. |
| 10/30/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 2.6 | $130.00 | $331.50 | 1007F01897: Travel from IAH to DTW (5.1hrs *50%). |
| 10/30/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.2 | $130.00 | $286.00 | 1007F01898: Review of final documentation and files delivered for the 2007 SAP controls testing. |
| 10/30/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | -2.6 | $130.00 | ($331.50) | 1107F25017: CR: 1007F01897: Travel from IAH to DTW (5.1hrs *50%). |
| 10/30/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.2 | $130.00 | ($286.00) | 1107F25053: CR: 1007F01898: Review of final documentation and files delivered for the 2007 SAP controls testing. |
| 10/30/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 2.6 | $140.00 | $357.00 | 1107F25067: RE: 1007F01897: Travel from IAH to DTW (5.1hrs *50%). |
| 10/30/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.2 | $140.00 | $308.00 | 1107F25103: RE: 1007F01898: Review of final documentation and files delivered for the 2007 SAP controls testing. |
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.6 | $95.00 | $152.00 | 1007F01887: Developed R2 validation template for TB 491: Fixed Asset. |
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $95.00 | $142.50 | 1007F01888: Developed R2 validation template for TB 491: Inventory. |
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F01889: Developed R2 validation template for TB 469: Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $95.00 | $47.50 | 1007F01890: Updated validation templates for TB 181, 413(issue tracker related). |
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -0.5 | $95.00 | ($47.50) | 1107F25038: CR: 1007F01890: Updated validation templates for TB 181, 413(issue tracker related). |
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.4 | $95.00 | ($133.00) | 1107F25039: CR: 1007F01889: Developed R2 validation template for TB 469: Revenue. |
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.5 | $95.00 | ($142.50) | 1107F25040: CR: 1007F01888: Developed R2 validation template for TB 491: Inventory. |
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.6 | $95.00 | ($152.00) | 1107F25041: CR: 1007F01887: Developed R2 validation template for TB 491: Fixed Asset. |
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F25088: RE: 1007F01890: Updated validation templates for TB 181, 413(issue tracker related). |
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F25089: RE: 1007F01889: Developed R2 validation template for TB 469: Revenue. |
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1107F25090: RE: 1007F01888: Developed R2 validation template for TB 491: Inventory. |
| 10/30/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F25091: RE: 1007F01887: Developed R2 validation template for TB 491: Fixed Asset. |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 1007F01921: Continued work on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.8 | $260.00 | $728.00 | 1007F01922: Worked on accrual analysis for Dave Bayles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 1007F01923: Discussed treatment for identified SAP application control deficiencies with Kim V., P. Navarro and S. Leiger (all PwC). |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $260.00 | $364.00 | 1007F01924: Reviewed engagement economics with Andrea Clark Smith. |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1007F01925: Met with Muhammed Uhmar to go through scoping. |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.8 | $260.00 | ($468.00) | 1107F25020: CR: 1007F01925: Met with Muhammed Uhmar to go through scoping. |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.4 | $260.00 | ($364.00) | 1107F25021: CR: 1007F01924: Reviewed engagement economics with Andrea Clark Smith. |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.0 | $260.00 | ($260.00) | 1107F25022: CR: 1007F01923: Discussed treatment for identified SAP application control deficiencies with Kim V., P. Navarro and S. Leiger (all PwC). |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.8 | $260.00 | ($728.00) | 1107F25023: CR: 1007F01922: Worked on accrual analysis for Dave Bayles. |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F25024: CR: 1007F01921: Continued work on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F25070: RE: 1007F01925: Met with Muhammed Uhmar to go through scoping. |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F25071: RE: 1007F01924: Reviewed engagement economics with Andrea Clark Smith. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F25072: RE: 1007F01923: Discussed treatment for identified SAP application control deficiencies with Kim V., P. Navarro and S. Leiger (all PwC). |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.8 | $280.00 | $784.00 | 1107F25073: RE: 1007F01922: Worked on accrual analysis for Dave Bayles. |
| 10/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F25074: RE: 1007F01921: Continued work on rate/billing analysis so that we could provide latest update to Dave Bayles (Delphi). |
| 10/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 1007F01899: Revisions to DRAFT October Consolidator. |
| 10/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.1 | $205.00 | $225.50 | 1007F01900: Roll forward Pending Expense Analysis. |
| 10/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.3 | $205.00 | $266.50 | 1007F01901: Creation of October Missing List & email. |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F01875: Meeting with M. Umer to discuss TB 407 and 181 status.. |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.2 | $165.00 | $33.00 | 1007F01876: Meeting with W. Schulze to discuss TB 181. |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 1007F01877: Discussed treatment for identified SAP application control deficiencies. |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F01878: Discussion about drafting validation procedures to include in templates and other potential control activities to include P. Navarro and S. Leiger (PwC). |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.0 | $165.00 | $660.00 | 1007F01879: Second round validation template review construction. |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -4.0 | $165.00 | ($660.00) | 1107F25025: CR: 1007F01879: Second round validation template review construction. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F25026: CR: 1007F01878: Discussion about drafting validation procedures to include in templates and other potential control activities to include P. Navarro and S. Leiger (PwC). |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F25027: CR: 1007F01877: Discussed treatment for identified SAP application control deficiencies. |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -0.2 | $165.00 | ($33.00) | 1107F25028: CR: 1007F01876: Meeting with W. Schulze to discuss TB 181. |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F25029: CR: 1007F01875: Meeting with M. Umer to discuss TB 407 and 181 status.. |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.0 | $180.00 | $720.00 | 1107F25075: RE: 1007F01879: Second round validation template review construction. |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F25076: RE: 1007F01878: Discussion about drafting validation procedures to include in templates and other potential control activities to include P. Navarro and S. Leiger (PwC). |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F25077: RE: 1007F01877: Discussed treatment for identified SAP application control deficiencies. |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.2 | $180.00 | $36.00 | 1107F25078: RE: 1007F01876: Meeting with W. Schulze to discuss TB 181. |
| 10/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F25079: RE: 1007F01875: Meeting with M. Umer to discuss TB 407 and 181 status.. |
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $95.00 | $152.00 | 1007F01853: Develop Round 2 Validation Program Templates for Accenture.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.4 | $95.00 | $228.00 | 1007F01854: Create Summary of Round 2 Validation Program Templates completed to be given to K St. Romain (Delphi).. |
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $95.00 | $247.00 | 1007F01855: Develop Round 2 Validation Program Templates for Packard.. |
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $95.00 | $161.50 | 1007F01856: Include Control Activity IN-C2 and delete Control Activity FA-C1 from all developed R2 Validation Templates.. |
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.7 | $95.00 | ($161.50) | 1107F25049: CR: 1007F01856: Include Control Activity IN-C2 and delete Control Activity FA-C1 from all developed R2 Validation Templates.. |
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.6 | $95.00 | ($247.00) | 1107F25050: CR: 1007F01855: Develop Round 2 Validation Program Templates for Packard.. |
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.4 | $95.00 | ($228.00) | 1107F25051: CR: 1007F01854: Create Summary of Round 2 Validation Program Templates completed to be given to K St. Romain (Delphi).. |
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.6 | $95.00 | ($152.00) | 1107F25052: CR: 1007F01853: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F25099: RE: 1007F01856: Include Control Activity IN-C2 and delete Control Activity FA-C1 from all developed R2 Validation Templates.. |
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $105.00 | $273.00 | 1107F25100: RE: 1007F01855: Develop Round 2 Validation Program Templates for Packard.. |
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.4 | $105.00 | $252.00 | 1107F25101: RE: 1007F01854: Create Summary of Round 2 Validation Program Templates completed to be given to K St. Romain (Delphi).. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F25102: RE: 1007F01853: Develop Round 2 Validation Program Templates for Accenture.. |
| 10/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1007F01865: Conversation with Andrea Smith (PwC) regarding rates, reconciliation of hours, status of September 2007 fee application, and upcoming interim application. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $165.00 | $66.00 | 1007F01866: Provided Rachel Smithson with the expense exhibits for review and approval. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $165.00 | $99.00 | 1007F01867: Meeting with S Leiger, P Navarro, L Ornsby, S Haque, and K Van Gorder (PwC) to discuss status of Round 2 Validation Program Template project. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $165.00 | $148.50 | 1007F01868: Discussed treatment for identified SAP application control deficiencies (Herbst, leiger, Van Gorder). |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 1007F01869: Discuss SAP changes w/ Linda Ornsby and walked through templates to be used. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $165.00 | $247.50 | 1007F01870: Discussion with Steven leiger about drafting validation procedures to include in templates and other potential control activities to include. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $165.00 | $346.50 | 1007F01871: Met with Paul Viviano to discuss the Employee Cost test to be executed from a central point (SOX team) and to discuss the validation procedure for RE-K1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -2.1 | $165.00 | ($346.50) | 1107F25030: CR: 1007F01871: Met with Paul Viviano to discuss the Employee Cost test to be executed from a central point (SOX team) and to discuss the validation procedure for RE-K1. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.5 | $165.00 | ($247.50) | 1107F25031: CR: 1007F01870: Discussion with Steven leiger about drafting validation procedures to include in templates and other potential control activities to include. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F25032: CR: 1007F01869: Discuss SAP changes w/ Linda Ornsby and walked through templates to be used. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.9 | $165.00 | ($148.50) | 1107F25033: CR: 1007F01868: Discussed treatment for identified SAP application control deficiencies (Herbst, leiger, Van Gorder). |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.6 | $165.00 | ($99.00) | 1107F25034: CR: 1007F01867: Meeting with S Leiger, P Navarro, L Ornsby, S Haque, and K Van Gorder (PwC) to discuss status of Round 2 Validation Program Template project. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.4 | $165.00 | ($66.00) | 1107F25035: CR: 1007F01866: Provided Rachel Smithson with the expense exhibits for review and approval. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F25080: RE: 1007F01871: Met with Paul Viviano to discuss the Employee Cost test to be executed from a central point (SOX team) and to discuss the validation procedure for RE-K1. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F25081: RE: 1007F01870: Discussion with Steven leiger about drafting validation procedures to include in templates and other potential control activities to include. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F25082: RE: 1007F01869: Discuss SAP changes w/ Linda Ornsby and walked through templates to be used. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F25083: RE: 1007F01868: Discussed treatment for identified SAP application control deficiencies (Herbst, leiger, Van Gorder). |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F25084: RE: 1007F01867: Meeting with S Leiger, P Navarro, L Ornsby, S Haque, and K Van Gorder (PwC) to discuss status of Round 2 Validation Program Template project. |
| 10/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.4 | $180.00 | $72.00 | 1107F25085: RE: 1007F01866: Provided Rachel Smithson with the expense exhibits for review and approval. |
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.7 | $95.00 | $351.50 | 1007F01857: Updated R2 validation templates - 00144, Inventory and Expenditures. |
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.3 | $95.00 | $123.50 | 1007F01858: Updated R2 validation templates - 00144, Inventory and Expenditures. |
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 1007F01859: Met with PwC Management to discuss SAP changes to R2 validation templates: P. Navarro, K. Van Gorder, S. Leiger, S. Herbst. |
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.9 | $95.00 | $180.50 | 1007F01860: Updated R2 validation template status report to PwC management: S. Leiger, P. Navarro, K. Van Gorder. |
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -1.9 | $95.00 | ($180.50) | 1107F25045: CR: 1007F01860: Updated R2 validation template status report to PwC management: S. Leiger, P. Navarro, K. Van Gorder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F25046: CR: 1007F01859: Met with PwC Management to discuss SAP changes to R2 validation templates: P. Navarro, K. Van Gorder, S. Leiger, S. Herbst. |
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -1.3 | $95.00 | ($123.50) | 1107F25047: CR: 1007F01858: Updated R2 validation templates - 00144, Inventory and Expenditures. |
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -3.7 | $95.00 | ($351.50) | 1107F25048: CR: 1007F01857: Updated R2 validation templates - 00144, Inventory and Expenditures. |
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F25095: RE: 1007F01860: Updated R2 validation template status report to PwC management: S. Leiger, P. Navarro, K. Van Gorder. |
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F25096: RE: 1007F01859: Met with PwC Management to discuss SAP changes to R2 validation templates: P. Navarro, K. Van Gorder, S. Leiger, S. Herbst. |
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F25097: RE: 1007F01858: Updated R2 validation templates - 00144, Inventory and Expenditures. |
| 10/30/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.7 | $105.00 | $388.50 | 1107F25098: RE: 1007F01857: Updated R2 validation templates - 00144, Inventory and Expenditures. |
| 10/30/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $360.00 | $828.00 | 1007F01896: Go-live support model options, project status update. |
| 10/30/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.3 | $360.00 | ($828.00) | 1107F25060: CR: 1007F01896: Go-live support model options, project status update. |
| 10/30/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $380.00 | $874.00 | 1107F25110: RE: 1007F01896: Go-live support model options, project status update. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 3.5 | $165.00 | $577.50 | 1007F01894: Review and edit documentation of FI eTBR reconciliation control for PN1. |
| 10/30/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.9 | $165.00 | $808.50 | 1007F01895: Review and edit documentation of FI eTBR reconciliation control for PN1. |
| 10/30/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | -4.9 | $165.00 | ($808.50) | 1107F25054: CR: 1007F01895: Review and edit documentation of FI eTBR reconciliation control for PN1. |
| 10/30/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | -3.5 | $165.00 | ($577.50) | 1107F25055: CR: 1007F01894: Review and edit documentation of FI eTBR reconciliation control for PN1. |
| 10/30/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 4.9 | $180.00 | $882.00 | 1107F25104: RE: 1007F01895: Review and edit documentation of FI eTBR reconciliation control for PN1. |
| 10/30/2007 | Parakh, Siddarth | Manager | United States | Financial Reporting | 3.5 | $180.00 | $630.00 | 1107F25105: RE: 1007F01894: Review and edit documentation of FI eTBR reconciliation control for PN1. |
| 10/30/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.5 | $215.00 | $322.50 | 1107F26229: Investigation on scope questions requested by Paola Navarro on the work done for the first round. |
| 10/30/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.8 | $165.00 | $297.00 | 1007F01872: Walkthrough of the on boarding documents related to the SAP roles redesign project. |
| 10/30/2007 | Shehi, Renis | Associate | United States | Role Redesign | -1.8 | $165.00 | ($297.00) | 1107F25061: CR: 1007F01872: Walkthrough of the on boarding documents related to the SAP roles redesign project. |
| 10/30/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1107F25111: RE: 1007F01872: Walkthrough of the on boarding documents related to the SAP roles redesign project. |
| 10/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.9 | $130.00 | $637.00 | 1007F01893: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P05. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -4.9 | $130.00 | ($637.00) | 1107F25056: CR: 1007F01893: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P05. |
| 10/30/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 4.9 | $140.00 | $686.00 | 1107F25106: RE: 1007F01893: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance P05. |
| 10/30/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1007F01902: Discussion with Nicole MacKenzie (PwC) regarding rates, reconciliation of hours, status of September 2007 fee application, and upcoming interim application. |
| 10/30/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1007F01903: Review the rate analysis prepared by Shannon Herbst (Delphi PMO) regarding fees incurred to date for the SO project. |
| 10/30/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.5 | $360.00 | $540.00 | 1007F01904: Discussion with Shannon Herbst (Delphi PMO) regarding fees and rate analysis. |
| 10/30/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1007F01905: Review the rate analysis prepared by Shannon Herbst (Delphi PMO) regarding fees incurred to date for the SO project. |
| 10/30/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F01906: Read and respond to emails regarding September 2007 fee statements and rate adjustments. |
| 10/30/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1007F01907: Review rate analysis prepared by Shannon Herbst (Delphi PMO) in preparation for conference call. |
| 10/30/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01880: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/30/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01881: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US only) | 2.4 | $95.00 | $228.00 | 1007F01882: Meeting with J Demarco (Delphi) and G Kimpan (Delphi) to discuss 636 and 615 audits. |
| 10/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US only) | 4.3 | $95.00 | $408.50 | 1007F01883: Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |
| 10/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US only) | 3.2 | $95.00 | $304.00 | 1007F01884: Continued Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |
| 10/30/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F25018: CR: 1007F01881: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/30/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F25019: CR: 1007F01880: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US only) | -3.2 | $95.00 | ($304.00) | 1107F25042: CR: 1007F01884: Continued Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |
| 10/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US only) | -4.3 | $95.00 | ($408.50) | 1107F25043: CR: 1007F01883: Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |
| 10/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US only) | -2.4 | $95.00 | ($228.00) | 1107F25044: CR: 1007F01882: Meeting with J Demarco (Delphi) and G Kimpan (Delphi) to discuss 636 and 615 audits. |
| 10/30/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F25068: RE: 1007F01881: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/30/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F25069: RE: 1007F01880: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US only) | 3.2 | $105.00 | $336.00 | 1107F25092: RE: 1007F01884: Continued Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F25093: RE: 1007F01883: Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |
| 10/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F25094: RE: 1007F01882: Meeting with J Demarco (Delphi) and G Kimpan (Delphi) to discuss 636 and 615 audits. |
| 10/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $260.00 | $260.00 | 1007F01886: review of SharePoint issues, status of high/open issues, update plan to year end. |
| 10/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | -1.0 | $260.00 | ($260.00) | 1107F25066: CR: 1007F01886: review of SharePoint issues, status of high/open issues, update plan to year end. |
| 10/30/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F25116: RE: 1007F01886: review of SharePoint issues, status of high/open issues, update plan to year end. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.3 | $260.00 | $78.00 | 1007F01908: Review and respond to client related emails. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 1007F01909: Review list of pending professionals from October Consolidator. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 1007F01910: Review list of pending professionals from October Consolidator. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.1 | $260.00 | $286.00 | 1007F01911: Update September Consolidator with revised Brazil time descriptions and send to PMO team for rate review. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 1007F01912: Review and respond to emails regarding Germany invoices approval for payment. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F01914: Correspondence w/ C. Herring regarding revisions to October Consolidator missing time. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.5 | $260.00 | $130.00 | 1007F01915: Review and respond to client related emails. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.7 | $260.00 | $182.00 | 1007F01916: Finalize edits to September Expense Consolidator. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.8 | $260.00 | $208.00 | 1007F01917: Review Tampa's split of Germany invoices and respond to foreign partner's regarding rate split adjustments. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.0 | $260.00 | $260.00 | 1007F01918: Update Foreign Expense consolidator with recommendations from PMO team. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Other  (US use only) | 0.5 | $260.00 | $130.00 | 1007F01919: Review and respond to client related emails. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1007F01920: Discussions with C. Herring regarding October Missing time sheet. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $185.00 | ($444.00) | 0108F00041: CREDIT: Incorrect billing rate: 1107F25232: RE: 1007F01950: Updated security roles in development system to match the design changes recommended by N. Siffert. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $185.00 | ($388.50) | 0108F00042: CREDIT: Incorrect billing rate: 1107F25231: RE: 1007F01951: Reviewed the security design strategy with new project resources. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $185.00 | ($203.50) | 0108F00043: CREDIT: Incorrect billing rate: 1107F25230: RE: 1007F01952: Had business re-engagement meeting with A Bianco, R Shehi, and the functional team leads from Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $185.00 | ($610.50) | 0108F00044: CREDIT: Incorrect billing rate: 1107F25229: RE: 1007F01953: Began security review of local control point definitions and restrictions. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $165.00 | $396.00 | 1007F01950: Updated security roles in development system to match the design changes recommended by N. Siffert. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $165.00 | $346.50 | 1007F01951: Reviewed the security design strategy with new project resources. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $165.00 | $181.50 | 1007F01952: Had business re-engagement meeting with A Bianco, R Shehi, and the functional team leads from Delphi. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $165.00 | $544.50 | 1007F01953: Began security review of local control point definitions and restrictions. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $165.00 | ($544.50) | 1107F25171: CR: 1007F01953: Began security review of local control point definitions and restrictions. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $165.00 | ($181.50) | 1107F25172: CR: 1007F01952: Had business re-engagement meeting with A Bianco, R Shehi, and the functional team leads from Delphi. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $165.00 | ($346.50) | 1107F25173: CR: 1007F01951: Reviewed the security design strategy with new project resources. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $165.00 | ($396.00) | 1107F25174: CR: 1007F01950: Updated security roles in development system to match the design changes recommended by N. Siffert. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F25229: RE: 1007F01953: Began security review of local control point definitions and restrictions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1107F25230: RE: 1007F01952: Had business re-engagement meeting with A Bianco, R Shehi, and the functional team leads from Delphi. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F25231: RE: 1007F01951: Reviewed the security design strategy with new project resources. |
| 10/31/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1107F25232: RE: 1007F01950: Updated security roles in development system to match the design changes recommended by N. Siffert. |
| 10/31/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.4 | $230.00 | $552.00 | 0108F00045: REBILL: Correct Billing Rate: 1107F25232: RE: 1007F01950: Updated security roles in development system to match the design changes recommended by N. Siffert. |
| 10/31/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F00046: REBILL: Correct Billing Rate: 1107F25231: RE: 1007F01951: Reviewed the security design strategy with new project resources. |
| 10/31/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F00047: REBILL: Correct Billing Rate: 1107F25230: RE: 1007F01952: Had business re-engagement meeting with A Bianco, R Shehi, and the functional team leads from Delphi. |
| 10/31/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.3 | $230.00 | $759.00 | 0108F00048: REBILL: Correct Billing Rate: 1107F25229: RE: 1007F01953: Began security review of local control point definitions and restrictions. |
| 10/31/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 4.5 | $120.00 | $540.00 | 1007F01986: Composed and sent correspondences requesting updates from Delphi Brazil, Thailand, Springhill, and Shanghai regarding 2006 AHG exceptions. |
| 10/31/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.5 | $120.00 | $540.00 | 1007F01987: Prepared Financial Reporting remediation validation templates for TB 144. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | -4.5 | $120.00 | ($540.00) | 1107F25117: CR: 1007F01986: Composed and sent correspondences requesting updates from Delphi Brazil, Thailand, Springhill, and Shanghai regarding 2006 AHG exceptions. |
| 10/31/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | -4.5 | $120.00 | ($540.00) | 1107F25137: CR: 1007F01987: Prepared Financial Reporting remediation validation templates for TB 144. |
| 10/31/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 4.5 | $130.00 | $585.00 | 1107F25175: RE: 1007F01986: Composed and sent correspondences requesting updates from Delphi Brazil, Thailand, Springhill, and Shanghai regarding 2006 AHG exceptions. |
| 10/31/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.5 | $130.00 | $585.00 | 1107F25195: RE: 1007F01987: Prepared Financial Reporting remediation validation templates for TB 144. |
| 10/31/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $430.00 | $688.00 | 1007F01979: Review of SAP application controls approach incorporating PMO requested changes. |
| 10/31/2007 | Erickson, Dave | Partner | United States | Project Management | -1.6 | $430.00 | ($688.00) | 1107F25163: CR: 1007F01979: Review of SAP application controls approach incorporating PMO requested changes. |
| 10/31/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $450.00 | $720.00 | 1107F25221: RE: 1007F01979: Review of SAP application controls approach incorporating PMO requested changes. |
| 10/31/2007 | Espinosa, Gabriel | Administrative | United States | Project management (US use only) | 1.5 | $80.00 | $120.00 | 1007F01954: Assist Andrea Clark Smith with the reconciliation of fees for the Delphi project for the PMO team. |
| 10/31/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 5.1 | $110.00 | $561.00 | 1007F01967: Preparing sub-process and Visio chart for FR. |
| 10/31/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.9 | $110.00 | $539.00 | 1007F01968: Preparing sub-process and Visio chart for FA module. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Fatima, Subia | Associate | United States | Fixed Assets | -4.9 | $110.00 | ($539.00) | 1107F25164: CR: 1007F01968: Preparing sub-process and Visio chart for FA module. |
| 10/31/2007 | Fatima, Subia | Associate | United States | Financial Reporting | -5.1 | $110.00 | ($561.00) | 1107F25165: CR: 1007F01967: Preparing sub-process and Visio chart for FR. |
| 10/31/2007 | Fatima, Subia | Associate | United States | Fixed Assets | 4.9 | $120.00 | $588.00 | 1107F25222: RE: 1007F01968: Preparing sub-process and Visio chart for FA module. |
| 10/31/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 5.1 | $120.00 | $612.00 | 1107F25223: RE: 1007F01967: Preparing sub-process and Visio chart for FR. |
| 10/31/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.4 | $130.00 | $442.00 | 1007F01994: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/31/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.7 | $130.00 | $351.00 | 1007F01995: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/31/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.0 | $130.00 | $390.00 | 1007F01996: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/31/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.0 | $130.00 | ($390.00) | 1107F25155: CR: 1007F01996: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/31/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -2.7 | $130.00 | ($351.00) | 1107F25156: CR: 1007F01995: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/31/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | -3.4 | $130.00 | ($442.00) | 1107F25157: CR: 1007F01994: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.0 | $140.00 | $420.00 | 1107F25213: RE: 1007F01996: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/31/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.7 | $140.00 | $378.00 | 1107F25214: RE: 1007F01995: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/31/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 3.4 | $140.00 | $476.00 | 1107F25215: RE: 1007F01994: Continued development of process flows for Presentation for IA Delphi to understand SAP controls testing.. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.6 | $95.00 | $152.00 | 1007F01981: Added E&Y controls to all TB 103,413, 122/123,129. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.7 | $95.00 | $161.50 | 1007F01982: Added SAP controls to all divisional TBs. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $95.00 | $133.00 | 1007F01983: Added issue tracker findings and ratings and updated the sample sizes based on that for TB 103, 413. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.8 | $95.00 | $171.00 | 1007F01984: Added issue tracker findings and ratings and updated the sample sizes based on that for TB 129, MP529. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.9 | $95.00 | $180.50 | 1007F01985: Counted controls need to be tested in round two for all the cycles for the TB:103, 413,129, 491 based on the round 2 validation template developed by PWC and developed the control count spreadsheet. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.9 | $95.00 | ($180.50) | 1107F25138: CR: 1007F01985: Counted controls need to be tested in round two for all the cycles for the TB:103, 413,129, 491 based on the round 2 validation template (modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.8 | $95.00 | ($171.00) | 1107F25139: CR: 1007F01984: Added issue tracker findings and ratings and updated the sample sizes based on that for TB 129, MP529. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.4 | $95.00 | ($133.00) | 1107F25140: CR: 1007F01983: Added issue tracker findings and ratings and updated the sample sizes based on that for TB 103, 413. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.7 | $95.00 | ($161.50) | 1107F25141: CR: 1007F01982: Added SAP controls to all divisional TBs. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | -1.6 | $95.00 | ($152.00) | 1107F25142: CR: 1007F01981: Added E&Y controls to all TB 103,413, 122/123,129. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1107F25196: RE: 1007F01985: Counted controls need to be tested in round two for all the cycles for the TB:103, 413,129, 491 based on the round 2 validation template(modified due to char max - see original entry). |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1107F25197: RE: 1007F01984: Added issue tracker findings and ratings and updated the sample sizes based on that for TB 129, MP529. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F25198: RE: 1007F01983: Added issue tracker findings and ratings and updated the sample sizes based on that for TB 103, 413. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F25199: RE: 1007F01982: Added SAP controls to all divisional TBs. |
| 10/31/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F25200: RE: 1007F01981: Added E&Y controls to all TB 103,413, 122/123,129. |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F02007: Talked to Muhammad about the 2007 scoping analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 1007F02008: Drafted meeting agenda around application controls deficiencies to be discussed later in meeting with S. Leiger and P. Navarro (both PwC). |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1007F02009: Discussed SAP application controls and impact on round 2 testing with Greg Irish (Delphi). |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $260.00 | $572.00 | 1007F02010: Looked at/reviewed select round 2 programs to ensure team on track. |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1007F02011: Participated in a meeting to discuss application controls to be included in Round 2 validation templates. Attendees: Matt Fawcett, Greg Irish and Karen St. Romain (all Delphi); and P. Navarro and S. Leiger (PwC). |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.3 | $260.00 | ($338.00) | 1107F25120: CR: 1007F02011: Participated in a meeting to discuss application controls to be included in Round 2 validation templates(modified due to char max - see original entry). |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -2.2 | $260.00 | ($572.00) | 1107F25121: CR: 1007F02010: Looked at/reviewed select round 2 programs to ensure team on track. |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.7 | $260.00 | ($182.00) | 1107F25122: CR: 1007F02009: Discussed SAP application controls and impact on round 2 testing with Greg Irish (Delphi). |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -1.7 | $260.00 | ($442.00) | 1107F25123: CR: 1007F02008: Drafted meeting agenda around application controls deficiencies to be discussed later in meeting with S. Leiger and P. Navarro (both PwC). |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | -0.8 | $260.00 | ($208.00) | 1107F25124: CR: 1007F02007: Talked to Muhammad about the 2007 scoping analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F25178: RE: 1007F02011: Participated in a meeting to discuss application controls to be included in Round 2 validation templates(modified due to char max - see original entry). |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F25179: RE: 1007F02010: Looked at/reviewed select round 2 programs to ensure team on track. |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F25180: RE: 1007F02009: Discussed SAP application controls and impact on round 2 testing with Greg Irish (Delphi). |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F25181: RE: 1007F02008: Drafted meeting agenda around application controls deficiencies to be discussed later in meeting with S. Leiger and P. Navarro (both PwC). |
| 10/31/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F25182: RE: 1007F02007: Talked to Muhammad about the 2007 scoping analysis. |
| 10/31/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.1 | $205.00 | $635.50 | 1007F01997: Interim File Creation & Updates for 5th Interim. |
| 10/31/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 1007F01998: Updates to Pending hours Roll forward. |
| 10/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $200.00 | $200.00 | 1007F01980: Completed and upload of SAP GRC Compliance Calibrator rule set customized for Delphi, including addressing technical issues related to converting Delphi rule set into format compatible with the tool. |
| 10/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | -1.0 | $200.00 | ($200.00) | 1107F25167: CR: 1007F01980: Completed and upload of SAP GRC Compliance Calibrator rule set customized for Delphi, including addressing technical issues(modified due to char max - see original entry). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F25225: RE: 1007F01980: Completed and upload of SAP GRC Compliance Calibrator rule set customized for Delphi, including addressing technical issues (modified due to char max - see original entry). |
| 10/31/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.6 | $360.00 | $576.00 | 1007F01978: Discuss MM task codes with CSC. |
| 10/31/2007 | Lane, Christopher | Director | United States | Role Redesign | -1.6 | $360.00 | ($576.00) | 1107F25168: CR: 1007F01978: Discuss MM task codes with CSC. |
| 10/31/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.6 | $380.00 | $608.00 | 1107F25226: RE: 1007F01978: Discuss MM task codes with CSC. |
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.7 | $165.00 | $445.50 | 1007F01969: Review framework for annual controls. |
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $165.00 | $165.00 | 1007F01970: Application controls for round 2 meeting G.Irish, K. St. Romain, M. Fawcett, S. Herbst, L. Ornsby and S. Leiger. |
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.1 | $165.00 | $16.50 | 1007F01971: Annual controls communication to K. St. Romain. |
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.9 | $165.00 | $643.50 | 1007F01972: Annual controls further inspection. |
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -3.9 | $165.00 | ($643.50) | 1107F25125: CR: 1007F01972: Annual controls further inspection. |
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -0.1 | $165.00 | ($16.50) | 1107F25126: CR: 1007F01971: Annual controls communication to K. St. Romain. |
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -1.0 | $165.00 | ($165.00) | 1107F25127: CR: 1007F01970: Application controls for round 2 meeting G.Irish, K. St. Romain, M. Fawcett, S. Herbst, L. Ornsby and S. Leiger. |
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | -2.7 | $165.00 | ($445.50) | 1107F25128: CR: 1007F01969: Review framework for annual controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.9 | $180.00 | $702.00 | 1107F25183: RE: 1007F01972: Annual controls further inspection. |
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.1 | $180.00 | $18.00 | 1107F25184: RE: 1007F01971: Annual controls communication to K. St. Romain. |
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F25185: RE: 1007F01970: Application controls for round 2 meeting G.Irish, K. St. Romain, M. Fawcett, S. Herbst, L. Ornsby and S. Leiger. |
| 10/31/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 1107F25186: RE: 1007F01969: Review framework for annual controls. |
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $95.00 | $247.00 | 1007F01942: Create Summary of Round 2 Validation Program Templates completed to be given to K St. Romain (Delphi).. |
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $95.00 | $123.50 | 1007F01943: Create a spreadsheet detailing the number of controls per cycle per TB for developed Round 2 Validation Program Templates.. |
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.7 | $95.00 | $256.50 | 1007F01944: Count number of controls in each cycle of the PwC-developed Round 2 Validation Program Templates.. |
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $95.00 | $161.50 | 1007F01945: Count number of controls in each cycle of the PwC-developed Round 2 Validation Program Templates.. |
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.7 | $95.00 | ($161.50) | 1107F25151: CR: 1007F01945: Count number of controls in each cycle of the PwC-developed Round 2 Validation Program Templates.. |
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.7 | $95.00 | ($256.50) | 1107F25152: CR: 1007F01944: Count number of controls in each cycle of the PwC-developed Round 2 Validation Program Templates.. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -1.3 | $95.00 | ($123.50) | 1107F25153: CR: 1007F01943: Create a spreadsheet detailing the number of controls per cycle per TB for developed Round 2 Validation Program Templates.. |
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | -2.6 | $95.00 | ($247.00) | 1107F25154: CR: 1007F01942: Create Summary of Round 2 Validation Program Templates completed to be given to K St. Romain (Delphi).. |
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F25209: RE: 1007F01945: Count number of controls in each cycle of the PwC-developed Round 2 Validation Program Templates.. |
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.7 | $105.00 | $283.50 | 1107F25210: RE: 1007F01944: Count number of controls in each cycle of the PwC-developed Round 2 Validation Program Templates.. |
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F25211: RE: 1007F01943: Create a spreadsheet detailing the number of controls per cycle per TB for developed Round 2 Validation Program Templates.. |
| 10/31/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $105.00 | $273.00 | 1107F25212: RE: 1007F01942: Create Summary of Round 2 Validation Program Templates completed to be given to K St. Romain (Delphi).. |
| 10/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.9 | $260.00 | $494.00 | 1007F01955: Discussion with Andrea Clark and Kristy Woods (both PwC) regarding reconciliation and analysis of hours inception to date for PMO team. |
| 10/31/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1007F01956: Forward inception to May expense reconciliation/analysis files to Andrea Smith (PwC). |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 1007F01957: Update status meeting with team and reassignment of outstanding TBs to be converted into validation templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 1007F01958: Updated validation procedure for RE-K1 to meet EYs suggestions and distributed to SOX team for approval. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $165.00 | $264.00 | 1007F01959: Drafted meeting agenda around application controls deficiencies to be discussed later in meeting. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $165.00 | $181.50 | 1007F01960: Discussed application controls to be included in Round 2 validation templates (Herbst and Leiger - PwC. Fawcett, St. Romain, Irish - Delphi). |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $165.00 | $132.00 | 1007F01961: Discuss with Paul Viviano the specific requests to pull the Employee Cost listing to perform testing. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $165.00 | $115.50 | 1007F01962: Requested team with status update and reviewed updates sent before re-distributing to the SOX Team. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $165.00 | $198.00 | 1007F01963: Prepared and provided SOX Team with the summary of the application control failures to be considered for incorporation into the R2 validation templates. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.2 | $165.00 | ($198.00) | 1107F25129: CR: 1007F01963: Prepared and provided SOX Team with the summary of the application control failures to be considered for incorporation into the R2 validation templates. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F25130: CR: 1007F01962: Requested team with status update and reviewed updates sent before re-distributing to the SOX Team. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F25131: CR: 1007F01961: Discuss with Paul Viviano the specific requests to pull the Employee Cost listing to perform testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.1 | $165.00 | ($181.50) | 1107F25132: CR: 1007F01960: Discussed application controls to be included in Round 2 validation templates (Herbst and Leiger - PwC. Fawcett, St. Romain, Irish - Delphi). |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -1.6 | $165.00 | ($264.00) | 1107F25133: CR: 1007F01959: Drafted meeting agenda around application controls deficiencies to be discussed later in meeting. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.8 | $165.00 | ($132.00) | 1107F25134: CR: 1007F01958: Updated validation procedure for RE-K1 to meet EYs suggestions and distributed to SOX team for approval. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | -0.7 | $165.00 | ($115.50) | 1107F25135: CR: 1007F01957: Update status meeting with team and reassignment of outstanding TBs to be converted into validation templates. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F25187: RE: 1007F01963: Prepared and provided SOX Team with the summary of the application control failures to be considered for incorporation into the R2 validation templates. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F25188: RE: 1007F01962: Requested team with status update and reviewed updates sent before re-distributing to the SOX Team. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F25189: RE: 1007F01961: Discuss with Paul Viviano the specific requests to pull the Employee Cost listing to perform testing. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F25190: RE: 1007F01960: Discussed application controls to be included in Round 2 validation templates (Herbst and Leiger - PwC. Fawcett, St. Romain, Irish - Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1107F25191: RE: 1007F01959: Drafted meeting agenda around application controls deficiencies to be discussed later in meeting. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F25192: RE: 1007F01958: Updated validation procedure for RE-K1 to meet EYs suggestions and distributed to SOX team for approval. |
| 10/31/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F25193: RE: 1007F01957: Update status meeting with team and reassignment of outstanding TBs to be converted into validation templates. |
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.6 | $95.00 | $152.00 | 1007F01946: Discussed application controls to be included in Round 2 validation templates. Gregory. Irish, karen.m.stromain, matt.fawcett (Delphi) Shannon B Herbst, Steven L Leiger, Paola Navarro (PwC). |
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.1 | $95.00 | $294.50 | 1007F01947: Updated R2 validation templates - MZ599, Expenditures and Revenue. |
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.2 | $95.00 | $114.00 | 1007F01948: Updated R2 validation templates - MZ599, Financial Reporting and Treasury. |
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.1 | $95.00 | $104.50 | 1007F01949: Review of SAP issue spreadsheet, created for Delphi. |
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -1.1 | $95.00 | ($104.50) | 1107F25147: CR: 1007F01949: Review of SAP issue spreadsheet, created for Delphi. |
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -1.2 | $95.00 | ($114.00) | 1107F25148: CR: 1007F01948: Updated R2 validation templates - MZ599, Financial Reporting and Treasury. |
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -3.1 | $95.00 | ($294.50) | 1107F25149: CR: 1007F01947: Updated R2 validation templates - MZ599, Expenditures and Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | -1.6 | $95.00 | ($152.00) | 1107F25150: CR: 1007F01946: Discussed application controls to be included in Round 2 validation templates. Gregory. Irish, karen.m.stromain, matt.fawcett (Delphi) Shannon B Herbst, Steven L Leiger, Paola Navarro (PwC). |
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F25205: RE: 1007F01949: Review of SAP issue spreadsheet, created for Delphi. |
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F25206: RE: 1007F01948: Updated R2 validation templates - MZ599, Financial Reporting and Treasury. |
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1107F25207: RE: 1007F01947: Updated R2 validation templates - MZ599, Expenditures and Revenue. |
| 10/31/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F25208: RE: 1007F01946: Discussed application controls to be included in Round 2 validation templates. Gregory. Irish, karen.m.stromain, matt.fawcett (Delphi) Shannon B Herbst, Steven L Leiger, Paola Navarro (PwC). |
| 10/31/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $360.00 | $756.00 | 1007F01993: Meeting with Ann Bianco, evaluate divestiture options. |
| 10/31/2007 | Osterman, Scott | Director | United States | Role Redesign | -2.1 | $360.00 | ($756.00) | 1107F25166: CR: 1007F01993: Meeting with Ann Bianco, evaluate divestiture options. |
| 10/31/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1107F25224: RE: 1007F01993: Meeting with Ann Bianco, evaluate divestiture options. |
| 10/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | 3.0 | $165.00 | $495.00 | 1007F01991: Review upload of documentation on Quickplace site. |
| 10/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | 4.2 | $165.00 | $693.00 | 1007F01992: Review upload of documentation on Quickplace site. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | -4.2 | $165.00 | ($693.00) | 1107F25158: CR: 1007F01992: Review upload of documentation on Quickplace site. |
| 10/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | -3.0 | $165.00 | ($495.00) | 1107F25159: CR: 1007F01991: Review upload of documentation on Quickplace site. |
| 10/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | 4.2 | $180.00 | $756.00 | 1107F25216: RE: 1007F01992: Review upload of documentation on Quickplace site. |
| 10/31/2007 | Parakh, Siddarth | Manager | United States | Project Management | 3.0 | $180.00 | $540.00 | 1107F25217: RE: 1007F01991: Review upload of documentation on Quickplace site. |
| 10/31/2007 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.5 | $215.00 | $537.50 | 1107F26230: Planning work to find a manager 3 months for European coordination, as requested by Shannon Herbst. Proposition. |
| 10/31/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.1 | $110.00 | $121.00 | 1007F01964: Reconciling the number of TBs in scope for R2 validation and updating L Ornsby (PwC). |
| 10/31/2007 | Shehi, Renis | Associate | United States | Role Redesign | 0.8 | $165.00 | $132.00 | 1007F01965: Meeting with A Bianco, T Gilbert (Delphi) and N Cummins (PwC) regarding the roles redesign testing. |
| 10/31/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.8 | $165.00 | $462.00 | 1007F01966: Walkthrough of the on boarding documents related to the SAP roles redesign project with N Cummins (PwC). |
| 10/31/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | -1.1 | $110.00 | ($121.00) | 1107F25146: CR: 1007F01964: Reconciling the number of TBs in scope for R2 validation and updating L Ornsby (PwC). |
| 10/31/2007 | Shehi, Renis | Associate | United States | Role Redesign | -2.8 | $165.00 | ($462.00) | 1107F25169: CR: 1007F01966: Walkthrough of the on boarding documents related to the SAP roles redesign project with N Cummins (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Shehi, Renis | Associate | United States | Role Redesign | -0.8 | $165.00 | ($132.00) | 1107F25170: CR: 1007F01965: Meeting with A Bianco, T Gilbert (Delphi) and N Cummins (PwC) regarding the roles redesign testing. |
| 10/31/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 1.1 | $120.00 | $132.00 | 1107F25204: RE: 1007F01964: Reconciling the number of TBs in scope for R2 validation and updating L Ornsby (PwC). |
| 10/31/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1107F25227: RE: 1007F01966: Walkthrough of the on boarding documents related to the SAP roles redesign project with N Cummins (PwC). |
| 10/31/2007 | Shehi, Renis | Associate | United States | Role Redesign | 0.8 | $185.00 | $148.00 | 1107F25228: RE: 1007F01965: Meeting with A Bianco, T Gilbert (Delphi) and N Cummins (PwC) regarding the roles redesign testing. |
| 10/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $130.00 | $442.00 | 1007F01988: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance PN1 (includes the execution of background jobs due to significant amount of data). |
| 10/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.5 | $130.00 | $455.00 | 1007F01989: Continued Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance PN1 (includes the execution of background jobs due to significant amount of data). |
| 10/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.2 | $130.00 | $156.00 | 1007F01990: Documenting testing results over materials assigned PVKeys which allow for unlimited over delivery in the SAP instance PN1. |
| 10/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -1.2 | $130.00 | ($156.00) | 1107F25160: CR: 1007F01990: Documenting testing results over materials assigned PVKeys which allow for unlimited over delivery in the SAP instance PN1. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.5 | $130.00 | ($455.00) | 1107F25161: CR: 1007F01989: Continued Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance PN1 (modified due to char max - see original entry). |
| 10/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | -3.4 | $130.00 | ($442.00) | 1107F25162: CR: 1007F01988: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance PN1 (includes the execution of background jobs due to significant amount of data). |
| 10/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 1.2 | $140.00 | $168.00 | 1107F25218: RE: 1007F01990: Documenting testing results over materials assigned PVKeys which allow for unlimited over delivery in the SAP instance PN1. |
| 10/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.5 | $140.00 | $490.00 | 1107F25219: RE: 1007F01989: Continued Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance PN1(modified due to char max - see original entry). |
| 10/31/2007 | Siansi, Cleberson | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F25220: RE: 1007F01988: Researching/reviewing materials assigned PVKeys which allow for unlimited over delivery in the SAP instance PN1 (includes the execution of background jobs due to significant amount of data). |
| 10/31/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.2 | $360.00 | $72.00 | 1007F01999: Email communications with Germany regarding billings and invoices. |
| 10/31/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1007F02000: Discussion with Kristy Woods (PwC) regarding follow-up on the missing hours for SO project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.8 | $360.00 | $648.00 | 1007F02001: Discussion with Nicole MacKenzie and Kristy Woods (PwC) regarding Delphi rate analysis and pending items. |
| 10/31/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | 1007F02002: Prepare electronic files for discussion with Kristy and Nicole regarding rate analysis for SO project. |
| 10/31/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01973: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/31/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $95.00 | $19.00 | 1007F01974: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $95.00 | $342.00 | 1007F01975: Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |
| 10/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $95.00 | $408.50 | 1007F01976: Continued Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |
| 10/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $95.00 | $142.50 | 1007F01977: Meeting with J Ridge (Fidelity) and G Kimpan (Delphi) to discuss 636 and 615 audits. |
| 10/31/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F25118: CR: 1007F01974: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/31/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | -0.2 | $95.00 | ($19.00) | 1107F25119: CR: 1007F01973: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -1.5 | $95.00 | ($142.50) | 1107F25143: CR: 1007F01977: Meeting with J Ridge (Fidelity) and G Kimpan (Delphi) to discuss 636 and 615 audits. |
| 10/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | -4.3 | $95.00 | ($408.50) | 1107F25144: CR: 1007F01976: Continued Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US only) | -3.6 | $95.00 | ($342.00) | 1107F25145: CR: 1007F01975: Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |
| 10/31/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F25176: RE: 1007F01974: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/31/2007 | Verma, Siddhant | Associate | United States | Delphi - Travel | 0.2 | $105.00 | $21.00 | 1107F25177: RE: 1007F01973: Travel time (over 1 hr.) from Windsor to Troy (.40 hr *50%). |
| 10/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.5 | $105.00 | $157.50 | 1107F25201: RE: 1007F01977: Meeting with J Ridge (Fidelity) and G Kimpan (Delphi) to discuss 636 and 615 audits. |
| 10/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F25202: RE: 1007F01976: Continued Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |
| 10/31/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F25203: RE: 1007F01975: Update manually calculated audit & flowbacks audit spreadsheets for E&Y audit. |
| 10/31/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 1007F02003: Discussion w/ A. Clark Smith and N. Mackenzie regarding true-up of Delphi hours from project inception. |
| 10/31/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1007F02004: Prepare draft GFS allocation for SOX team with updated September Consolidator data. |
| 10/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1007F02005: Update Hours Reconciliation with updated 5th IFA analysis and review discrepancies. |
| 10/31/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1007F02006: Update Hours Reconciliation with updated 5th IFA analysis and review discrepancies. |
| 11/1/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.5 | $280.00 | $420.00 | 1107F26296: Reviewed current performance of the demographic data remediation efforts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.7 | $185.00 | ($120.25) | 0108F00049: CREDIT: Incorrect billing rate: 1107F26310: Delphi travel from Delphi Troy to Chicago (1.3hrs * 50%). |
| 11/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.6 | $185.00 | ($296.00) | 0108F00050: CREDIT: Incorrect billing rate: 1107F26309: Compared current local role restrictions to original restrictions developed in design phase of project. |
| 11/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.7 | $185.00 | ($684.50) | 0108F00051: CREDIT: Incorrect billing rate: 1107F26308: Continued to review local control point restrictions across all function modules in new role design. |
| 11/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.4 | $185.00 | ($259.00) | 0108F00052: CREDIT: Incorrect billing rate: 1107F26307: Meeting with N. Sieffart, J. Williams, D. Nguyen, A. Bianco, and R. Shehi to discuss outline for role design training outlines. |
| 11/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $185.00 | $259.00 | 1107F26307: Meeting with N. Sieffart, J. Williams, D. Nguyen, A. Bianco, and R. Shehi to discuss outline for role design training outlines |
| 11/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1107F26308: Continued to review local control point restrictions across all function modules in new role design |
| 11/1/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 1107F26309: Compared current local role restrictions to original restrictions developed in design phase of project |
| 11/1/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.7 | $185.00 | $120.25 | 1107F26310: Delphi travel from Delphi Troy to Chicago (1.3hrs * 50%) |
| 11/1/2007 | Cummins, Nathan | Sr Associate | United States | Delphi - Travel | 0.7 | $230.00 | $149.50 | 0108F00053: REBILL: Correct billing rate: 1107F26310: Delphi travel from Delphi Troy to Chicago (1.3hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.6 | $230.00 | $368.00 | 0108F00054: REBILL: Correct billing rate: 1107F26309: Compared current local role restrictions to original restrictions developed in design phase of project. |
| 11/1/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.7 | $230.00 | $851.00 | 0108F00055: REBILL: Correct billing rate: 1107F26308: Continued to review local control point restrictions across all function modules in new role design. |
| 11/1/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.4 | $230.00 | $322.00 | 0108F00056: REBILL: Correct billing rate: 1107F26307: Meeting with N. Sieffart, J. Williams, D. Nguyen, A. Bianco, and R. Shehi to discuss outline for role design training outlines. |
| 11/1/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 4.6 | $130.00 | $598.00 | 1107F26344: Updated the AHG Deficiency tracker with updates received from Juliana Gomez (Delphi Brazil - Gravatai) for the 2007 SOX Deficiencies |
| 11/1/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.9 | $130.00 | $637.00 | 1107F26345: Prepared validation templates for the Fixed Assets, Expenditure, and Employee Cost for the rd 2 testing for the Delphi TB491_Guangzhou |
| 11/1/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.4 | $420.00 | $588.00 | 1107F26323: Weekly update meeting and discussion |
| 11/1/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.1 | $420.00 | $462.00 | 1107F26324: Review of staffing needs in Europe |
| 11/1/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $450.00 | $675.00 | 1107F26297: Analysis of project plan including international travel assignments |
| 11/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F26325: Discussion and correspondence with S Herbst and USIT (PwC) related to archiving the Working Community Database for 2006. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F26326: E-mail and correspondence related to Delphi SOX project. |
| 11/1/2007 | Fatima, Subia | Associate | United States | Delphi - Travel | 1.6 | $120.00 | $186.00 | 1107F26314: Travel from Troy to Chicago (3.1hrs * 50%) |
| 11/1/2007 | Fatima, Subia | Associate | United States | Revenue | 4.1 | $120.00 | $492.00 | 1107F26315: Preparing outline for the testing procedures used for SAP Application Testing |
| 11/1/2007 | Franklin, Stephanie | Sr Associate | United States | Expenditure | 3.4 | $140.00 | $476.00 | 1107F26346: Wrap Activities for EXP SAP Controls testing, including documentation and knowledge transfer to Delphi |
| 11/1/2007 | Franklin, Stephanie | Sr Associate | United States | Inventory | 2.6 | $140.00 | $364.00 | 1107F26347: Wrap Activities for INV SAP Controls testing, including documentation and knowledge transfer to Delphi |
| 11/1/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.1 | $140.00 | $154.00 | 1107F26348: Wrap Activities for Project management of the SAP Controls testing, including feedback for team and ioustanding issue resolution. |
| 11/1/2007 | Franklin, Stephanie | Sr Associate | United States | Delphi - Travel | 1.3 | $140.00 | $175.00 | 1107F26349: Travel to IAH from DTW outside of normal work hours.  (2.5hrs * 50%) |
| 11/1/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 2.3 | $105.00 | $241.50 | 1107F26316: Added IN C2 to all inventory cycles |
| 11/1/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F26317: Added the updated RE K1 to all divisional TBs |
| 11/1/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F26318: Updated the sample sizes for all divisional TBs |
| 11/1/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F26319: Counted controls need to be tested in round two for all the cycles for the TB:469, MP529, 129,144, 280based on the round 2 validation template developed by PWC and populated the control count spreadsheet |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F26320: Updated validation templates for TB 103  control count spreadsheet |
| 11/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F26359: Worked on final estimates for additional work requests |
| 11/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F26360: Met with D. Bayles and K. St. Romain to discuss application controls deficiencies and 2008 plans |
| 11/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F26361: Updated the MAP File |
| 11/1/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F26362: Worked on Map file mandatory steps |
| 11/1/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -3.3 | $130.00 | ($429.00) | 0108F00057: CREDIT: Incorrect billing rate: 1107F26328: Continued Prepare review template for final review of the Second Round Validation Templates. |
| 11/1/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.7 | $130.00 | ($611.00) | 0108F00058: CREDIT: Incorrect billing rate: 1107F26327: Prepare review template for final review of the Second Round Validation Templates. |
| 11/1/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.7 | $130.00 | $611.00 | 1107F26327: Prepare review template for final review of the Second Round Validation Templates. |
| 11/1/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 3.3 | $130.00 | $429.00 | 1107F26328: Continued Prepare review template for final review of the Second Round Validation Templates. |
| 11/1/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.3 | $180.00 | $594.00 | 0108F00059: REBILL: Correct billing rate: 1107F26328: Continued Prepare review template for final review of the Second Round Validation Templates. |
| 11/1/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.7 | $180.00 | $846.00 | 0108F00060: REBILL: Correct billing rate: 1107F26327: Prepare review template for final review of the Second Round Validation Templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 3.1 | $105.00 | $325.50 | 1107F26299: Count number of controls in each cycle of the PwC-developed Round 2 Validation Program Templates. |
| 11/1/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $105.00 | $273.00 | 1107F26300: Count number of controls in each cycle of the PwC-developed Round 2 Validation Program Templates. |
| 11/1/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1107F26301: Consolidate spreadsheets detailing the number of controls per cycle per TB for developed Round 2 Validation Program Templates. |
| 11/1/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F26302: Update spreadsheet detailing the number of controls per cycle per TB for developed Round 2 Validation Program Templates to exclude Segregation of Duties control activities. |
| 11/1/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1107F26303: Create Summary of Round 2 Validation Program Templates completed to be given to K St. Romain (Delphi). |
| 11/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F26332: Provided K. St. Romain with the update on the completion of the templates for the R2 validation |
| 11/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 1107F26333: Drafted validation procedure for control RE-K1 for inclusion into the R2 validation templates (divisions only) and obtained approval from client |
| 11/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 1107F26334: Created and provided K. St. Romain with a summary of the application control deficiencies to be considered for testing in R2 validation |
| 11/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 1107F26335: Discussed expense inquiries with R. Smithson (Delphi) and communicated to team to follow up to provide answers to client |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F26336: Reviewed TB 129 for SOD manual controls to be included |
| 11/1/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1107F26304: Updated R2 validation templates - 144, Inventory and Expenditures |
| 11/1/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F26305: Updated R2 validation templates - 144, Inventory and Expenditures |
| 11/1/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F26306: Updated R2 validation templates - MZ760, Treasury and Employee Cost |
| 11/1/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.9 | $380.00 | $722.00 | 1107F26342: Review testing options for scope not tested in QN4.  Review list of remaining tests to be performed. |
| 11/1/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $380.00 | $912.00 | 1107F26343: continued review testing options for scope not tested in QN4. Review list of remaining tests to be performed.  Discussions with Ann B. |
| 11/1/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 3.5 | $180.00 | $630.00 | 1107F26321: Document and revise configuration testing REV EX-D1 Pay on Receipt Controls SAP Instance P01 |
| 11/1/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.7 | $180.00 | $846.00 | 1107F26322: Document and revise configuration testing REV EX-D1 Pay on Receipt Controls SAP Instance P01 |
| 11/1/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F26311: Performing a walkthrough of the Delphi SAP security roles. |
| 11/1/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.4 | $185.00 | $259.00 | 1107F26312: Meeting with N. Sieffart, J. Williams, D. Nguyen, A. Bianco, and N Cummins to discuss outline for role design training outlines |
| 11/1/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.9 | $360.00 | $324.00 | 1107F26350: Review rate analysis summaries from Nicole MacKenzie and Kristy Woods (PwC). |
| 11/1/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $130.00 | $455.00 | 1107F26313: Meeting with S. Herbst - Update 2006 Delphi MAP File |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F26351: Reviewed tooling results and impact to Delphi's goal of remediating their MW |
| 11/1/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F26352: Discussed analysis with Karen St. Romain (Delphi) |
| 11/1/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F26353: Discussed R2 project with Karen St. Romain and Ann Bianco (both Delphi) |
| 11/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $105.00 | $441.00 | 1107F26329: Compile file request with CRSV calculation of 25 samples by E&Y for the benefits audit |
| 11/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.7 | $105.00 | $388.50 | 1107F26330: Continued Compile file request with CRSV calculation of 25 samples by E&Y for the benefits audit |
| 11/1/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1107F26331: Meeting with G Kimpan (Delphi) to discuss E&Y file request with CRSV calculation of 25 samples by E&Y for the benefits audit |
| 11/1/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F26298: update with jamshid, open issues for remediation and closeout of engagement |
| 11/1/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 1107F26337: Review and respond to client related emails regarding September 2006 Fee statement. |
| 11/1/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 1107F26338: Approve for payment Germany invoices in Foreign A/P system. |
| 11/1/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1107F26339: Review and respond to client related emails with the PMO team regarding France IT expense reductions and September Consolidator Rate review. |
| 11/1/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.6 | $260.00 | $156.00 | 1107F26340: Prepare non-billable master file for PMO team (1-4th Interim). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/1/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1107F26341: Prepare non-billable master file for PMO team (1-4th Interim). |
| 11/2/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F26366: Discussed status of round 2 programs and application control deficiencies with Van Gorder & Herbst (PwC) |
| 11/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -0.6 | $185.00 | ($111.00) | 0108F00061: CREDIT: Incorrect billing rate: 1107F26380: Meeting with Renis Shehi to discuss security CATT utilization in role design project. |
| 11/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $185.00 | ($592.00) | 0108F00062: CREDIT: Incorrect billing rate: 1107F26379: Prepared unit testing documentation to be utilized by CSC India testers. |
| 11/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $185.00 | ($240.50) | 0108F00063: CREDIT: Incorrect billing rate: 1107F26378: Analysis of tier 3 functional roles to determine which enabler types are associated with each functional role. |
| 11/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $185.00 | ($629.00) | 0108F00064: CREDIT: Incorrect billing rate: 1107F26377: Prepared tier 3 functional roles for enabler association by removing required org. values from design. |
| 11/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F26377: Prepared tier 3 functional roles for enabler association by removing required org. values from design. |
| 11/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1107F26378: Analysis of tier 3 functional roles to determine which enabler types are associated with each functional role |
| 11/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F26379: Prepared unit testing documentation to be utilized by CSC India testers |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/2/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.6 | $185.00 | $111.00 | 1107F26380: Meeting with Renis Shehi to discuss security CATT utilization in role design project |
| 11/2/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 0.6 | $230.00 | $138.00 | 0108F00065: REBILL: Correct billing rate: 1107F26380: Meeting with Renis Shehi to discuss security CATT utilization in role design project. |
| 11/2/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 0108F00066: REBILL: Correct billing rate: 1107F26379: Prepared unit testing documentation to be utilized by CSC India testers. |
| 11/2/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F00067: REBILL: Correct billing rate: 1107F26378: Analysis of tier 3 functional roles to determine which enabler types are associated with each functional role. |
| 11/2/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 0108F00068: REBILL: Correct billing rate: 1107F26377: Prepared tier 3 functional roles for enabler association by removing required org. values from design. |
| 11/2/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 4.3 | $130.00 | $559.00 | 1107F26415: Prepare validation templates for the Financial Reporting, Inventory, Revenue, and Treasury for the SOX rd 2 testing for the Delphi TB491_Guangzhou |
| 11/2/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 3.9 | $130.00 | $507.00 | 1107F26416: Updated the Delphi AHG Defiencies tracker with the updates received from Pornpun Musig (Delphi Thailand Rayong) for the Delphi 2007 SOX deficiencies |
| 11/2/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F26392: Workpaper review and sign off |
| 11/2/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $450.00 | $720.00 | 1107F26367: Analysis of project plan including international travel assignments |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2007 | Fatima, Subia | Associate | United States | Expenditure | 3.1 | $120.00 | $372.00 | 1107F26385: Preparing documentation to explain the methodology used for testing SAP Applications |
| 11/2/2007 | Fatima, Subia | Associate | United States | Financial Reporting | 2.9 | $120.00 | $348.00 | 1107F26386: Preparing documentation to explain the methodology used for testing SAP Applications |
| 11/2/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F26387: Compiled all the validation templates for final quality review |
| 11/2/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26388: Updated validation template for financial reporting for TB 103 |
| 11/2/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F26389: Updated validation templates for TB 523 |
| 11/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F26427: Worked on foreign portion of the accrual |
| 11/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F26428: Reviewed two validation programs with controls over 40 |
| 11/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F26429: Discussed the status of round 2 validation programs and next steps with S. Leiger and P. Navarro |
| 11/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F26430: Reviewed application control deficiencies and re-evaluated ratings |
| 11/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F26431: Met with Rachel Smithson to discuss the accrual |
| 11/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F26432: Talked to Matt Fawcett and Greg Irish re: application control deficiencies |
| 11/2/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F26433: Discussed status of round 2 programs and application control deficiencies with S. Brown and K. Van Gorder (PwC) |
| 11/2/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F26393: Project status update. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.9 | $130.00 | ($247.00) | 0108F00069: CREDIT: Incorrect billing rate: 1107F26399: Continued Review of the Second Round Validation Templates. |
| 11/2/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -3.2 | $130.00 | ($416.00) | 0108F00070: CREDIT: Incorrect billing rate: 1107F26398: Review of the Second Round Validation Templates. |
| 11/2/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.0 | $130.00 | ($520.00) | 0108F00071: CREDIT: Incorrect billing rate: 1107F26397: Review of the Second Round Validation Templates. |
| 11/2/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.0 | $130.00 | ($130.00) | 0108F00072: CREDIT: Incorrect billing rate: 1107F26396: Discussed the status of round 2 validation programs and next steps S. Herbst, P. Navarro, S. Leiger (PwC). |
| 11/2/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F26396: Discussed the status of round 2 validation programs and next steps S. Herbst, P. Navarro, S. Leiger (PwC). |
| 11/2/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 1107F26397: Review of the Second Round Validation Templates. |
| 11/2/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 3.2 | $130.00 | $416.00 | 1107F26398: Review of the Second Round Validation Templates. |
| 11/2/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.9 | $130.00 | $247.00 | 1107F26399: Continued Review of the Second Round Validation Templates. |
| 11/2/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.9 | $180.00 | $342.00 | 0108F00073: REBILL: Correct billing rate: 1107F26399: Continued Review of the Second Round Validation Templates. |
| 11/2/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.2 | $180.00 | $576.00 | 0108F00074: REBILL: Correct billing rate: 1107F26398: Review of the Second Round Validation Templates. |
| 11/2/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.0 | $180.00 | $720.00 | 0108F00075: REBILL: Correct billing rate: 1107F26397: Review of the Second Round Validation Templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0108F00076: REBILL: Correct billing rate: 1107F26396: Discussed the status of round 2 validation programs and next steps S. Herbst, P. Navarro, S. Leiger (PwC). |
| 11/2/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F26368: Develop Round 2 Validation Program Templates for Packard. |
| 11/2/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F26369: Help G Kimpan (Delphi) get started with the 9/30/2007 Headcount Reconciliation of Active Salary and Hourly Employees by sending requests to the Delphi HR SAP team. |
| 11/2/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F26370: Perform quality review on developed Round 2 Validation Program Templates for TB 129. |
| 11/2/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1107F26371: Perform quality review on developed Round 2 Validation Program Templates for TB 132. |
| 11/2/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.8 | $105.00 | $294.00 | 1107F26372: Perform quality review on developed Round 2 Validation Program Templates for TB 144. |
| 11/2/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F26373: Perform quality review on developed Round 2 Validation Program Templates for TB 280. |
| 11/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F26403: Discussed the status of round 2 validation programs and next steps (Leiger, Herbst, Navarro) |
| 11/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.8 | $180.00 | $684.00 | 1107F26404: Quality review of the processes in scope for 4 TBs for round 2 validation & template creation |
| 11/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F26405: Meeting to discuss the instructions for Round 2 testing with K. St Romain and Paul Viviano (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.7 | $180.00 | $666.00 | 1107F26406: Quality review of the processes in scope for 3 TBs for round 2 validation & template creation |
| 11/2/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.4 | $105.00 | $357.00 | 1107F26374: Reviewed validation templates for submission to Delphi. TB743 and 752 |
| 11/2/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.2 | $105.00 | $336.00 | 1107F26375: Reviewed validation templates for submission to Delphi. TB743 and 752 |
| 11/2/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F26376: Reviewed validation templates for submission to Delphi. TB513 |
| 11/2/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $380.00 | $494.00 | 1107F26414: Discussion regarding interior divestiture options for security |
| 11/2/2007 | Parakh, Siddarth | Manager | United States | Expenditure | 4.0 | $180.00 | $720.00 | 1107F26390: Document and revise configuration testing REV EX-D1 Pay on Receipt Controls SAP Instance P02 |
| 11/2/2007 | Parakh, Siddarth | Manager | United States | Employee Cost | 4.4 | $180.00 | $792.00 | 1107F26391: Document and revise configuration testing REV EX-D1 Pay on Receipt Controls SAP Instance P02 |
| 11/2/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.8 | $120.00 | $336.00 | 1107F26381: Reviewing R2 templates for validation testing. |
| 11/2/2007 | Shehi, Renis | Associate | United States | Other  (US use only) | 2.6 | $120.00 | $312.00 | 1107F26382: Continued Reviewing R2 templates for validation testing. |
| 11/2/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1107F26383: Creating testing roles in the Q4 environment with N Cummins (PwC). |
| 11/2/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.1 | $130.00 | $143.00 | 1107F26384: Review of project objectives with knowledge transfer to manager |
| 11/2/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F26394: Review of project objectives with knowledge transfer to manager |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.9 | $130.00 | $247.00 | 1107F26395: MAP File changes and updates |
| 11/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F26417: Discussed status of round 2 programs and application control deficiencies with Stasi Brown and S. Herbst |
| 11/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F26418: Met with Karen St. Romain to discuss tooling status/questions and R2 plan |
| 11/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F26419: Met with PwC team performing R2 project to discuss plan |
| 11/2/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F26420: Responded to questions related to tooling. |
| 11/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F26400: Compile file request with CRSV calculation of 25 samples by E&Y for the benefits audit |
| 11/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F26401: Continued Compile file request with CRSV calculation of 25 samples by E&Y for the benefits audit |
| 11/2/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1107F26402: Meeting with G Kimpan (Delphi) to discuss 2007 master headcount reconciliation project for hourly and salaried employees |
| 11/2/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 1107F26407: Prepare non-billable master file for PMO team (1-4th Interim). |
| 11/2/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1107F26408: Review and respond to client related email. |
| 11/2/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.7 | $260.00 | $182.00 | 1107F26409: Prepare summary of Brazil pending expenses for Luiz and draft email regarding required revisions. |
| 11/2/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 1107F26410: Revise September Expense and Foreign Summary |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 1107F26411: Revise September Consolidator with Rate review notes from PMO team including credit & rebill from July and August for some professionals. |
| 11/2/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.5 | $260.00 | $130.00 | 1107F26412: Prepare and send summary update of Foreign Billing in September to S. Herbst. |
| 11/2/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F26413: Discuss 5th Interim filing with N. Mackenzie. |
| 11/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F26436: Complete performance feedback form for HR/Pension assistance project |
| 11/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 1107F26437: Update September Rates with Revised S. Herbst Rate review. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00077: CREDIT: Incorrect billing rate: 1107F26454: Second Round Validation Template review TB 599 France - Fixed Assets. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.3 | $130.00 | ($169.00) | 0108F00078: CREDIT: Incorrect billing rate: 1107F26453: Second Round Validation Template review TB 599 France - Revenue. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00079: CREDIT: Incorrect billing rate: 1107F26452: Second Round Validation Template review TB 599 France - Financial Reporting. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00080: CREDIT: Incorrect billing rate: 1107F26451: Second Round Validation Template review TB 599 France - Expenditures. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00081: CREDIT: Incorrect billing rate: 1107F26450: Second Round Validation Template review TB 599 France - Treasury. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00082: CREDIT: Incorrect billing rate: 1107F26449: Second Round Validation Template review TB 556 Germany - Treasury. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00083: CREDIT: Incorrect billing rate: 1107F26448: Second Round Validation Template review TB 556 Germany - Revenue. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00084: CREDIT: Incorrect billing rate: 1107F26447: Second Round Validation Template review TB 556 Germany - Fixed Assets. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00085: CREDIT: Incorrect billing rate: 1107F26446: Second Round Validation Template review TB 556 Germany - Expenditures. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00086: CREDIT: Incorrect billing rate: 1107F26445: Second Round Validation Template review TB 556 Germany - Financial Reporting. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00087: CREDIT: Incorrect billing rate: 1107F26444: Second Round Validation Template review TB 529 Germany - Treasury. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00088: CREDIT: Incorrect billing rate: 1107F26443: Second Round Validation Template review TB 529 Germany - Revenue. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00089: CREDIT: Incorrect billing rate: 1107F26442: Second Round Validation Template review TB 529 Germany - Fixed Assets. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00090: CREDIT: Incorrect billing rate: 1107F26441: Second Round Validation Template review TB 529 Germany - Financial Reporting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F00091: CREDIT: Incorrect billing rate: 1107F26440: Second Round Validation Template review TB 529 Germany - Expenditures. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26440: Second Round Validation Template review TB 529 Germany - Expenditures. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26441: Second Round Validation Template review TB 529 Germany - Financial Reporting. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26442: Second Round Validation Template review TB 529 Germany - Fixed Assets. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26443: Second Round Validation Template review TB 529 Germany - Revenue. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26444: Second Round Validation Template review TB 529 Germany - Treasury. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26445: Second Round Validation Template review TB 556 Germany - Financial Reporting. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26446: Second Round Validation Template review TB 556 Germany - Expenditures. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26447: Second Round Validation Template review TB 556 Germany - Fixed Assets. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26448: Second Round Validation Template review TB 556 Germany - Revenue. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26449: Second Round Validation Template review TB 556 Germany - Treasury. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26450: Second Round Validation Template review TB 599 France - Treasury. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26451: Second Round Validation Template review TB 599 France - Expenditures. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26452: Second Round Validation Template review TB 599 France - Financial Reporting. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1107F26453: Second Round Validation Template review TB 599 France - Revenue. |
| 11/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1107F26454: Second Round Validation Template review TB 599 France - Fixed Assets. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000100: REBILL: Correct billing rate: 1107F26446: Second Round Validation Template review TB 556 Germany - Expenditures. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000101: REBILL: Correct billing rate: 1107F26445: Second Round Validation Template review TB 556 Germany - Financial Reporting. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000102: REBILL: Correct billing rate: 1107F26444: Second Round Validation Template review TB 529 Germany - Treasury. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000103: REBILL: Correct billing rate: 1107F26443: Second Round Validation Template review TB 529 Germany - Revenue. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000104: REBILL: Correct billing rate: 1107F26442: Second Round Validation Template review TB 529 Germany - Fixed Assets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000105: REBILL: Correct billing rate: 1107F26441: Second Round Validation Template review TB 529 Germany - Financial Reporting. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000106: REBILL: Correct billing rate: 1107F26440: Second Round Validation Template review TB 529 Germany - Expenditures. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F00092: REBILL: Correct billing rate: 1107F26454: Second Round Validation Template review TB 599 France - Fixed Assets. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 0108F00093: REBILL: Correct billing rate: 1107F26453: Second Round Validation Template review TB 599 France - Revenue. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F00094: REBILL: Correct billing rate: 1107F26452: Second Round Validation Template review TB 599 France - Financial Reporting. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F00095: REBILL: Correct billing rate: 1107F26451: Second Round Validation Template review TB 599 France - Expenditures. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F00096: REBILL: Correct billing rate: 1107F26450: Second Round Validation Template review TB 599 France - Treasury. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F00097: REBILL: Correct billing rate: 1107F26449: Second Round Validation Template review TB 556 Germany - Treasury. |
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F00098: REBILL: Correct billing rate: 1107F26448: Second Round Validation Template review TB 556 Germany - Revenue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F00099: REBILL: Correct billing rate: 1107F26447: Second Round Validation Template review TB 556 Germany - Fixed Assets. |
| 11/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.4 | $180.00 | $612.00 | 1107F26455: Quality review of the processes in scope for 3 TBs for round 2 validation & template creation |
| 11/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.9 | $180.00 | $522.00 | 1107F26456: Quality review of the processes in scope for 2 TBs for round 2 validation & template creation |
| 11/4/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.2 | $105.00 | $231.00 | 1107F26438: Reviewed validation templates for submission to Delphi. TB513 and 523 |
| 11/4/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.3 | $105.00 | $241.50 | 1107F26439: Reviewed validation templates for submission to Delphi. TB513 and 523 |
| 11/4/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | 1107F26457: Update Interim Fees file with category mapping and include September data. |
| 11/4/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 1107F26458: Update Master Non-billable file with 5th interim. |
| 11/5/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F26460: Reviewed current performance of the demographic data remediation efforts. |
| 11/5/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.6 | $185.00 | ($101.75) | 0108F000107: CREDIT: Incorrect billing rate: 1107F26485: Delphi travel from Chicago to Delphi Dayton (1.1hrs * 50%). |
| 11/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.3 | $185.00 | ($795.50) | 0108F000108: CREDIT: Incorrect billing rate: 1107F26484: Built sales org enablers by creating required roles and removing sales org security object from finance enablers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $185.00 | ($388.50) | 0108F000109: CREDIT: Incorrect billing rate: 1107F26483: Finalized unit testing environment by assigning required roles to each unit test id in QN4 system. |
| 11/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.8 | $185.00 | ($333.00) | 0108F000110: CREDIT: Incorrect billing rate: 1107F26482: Prepared testing environment by creating Unit Test IDs in QN4 system. |
| 11/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1107F26482: Prepared testing environment by creating Unit Test IDs in QN4 system |
| 11/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F26483: Finalized unit testing environment by assigning required roles to each unit test id in QN4 system |
| 11/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.3 | $185.00 | $795.50 | 1107F26484: Built sales org enablers by creating required roles and removing sales org security object from finance enablers |
| 11/5/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.6 | $185.00 | $101.75 | 1107F26485: Delphi travel from Chicago to Delphi Dayton (1.1hrs * 50%) |
| 11/5/2007 | Cummins, Nathan | Sr Associate | United States | Delphi - Travel | 0.6 | $230.00 | $126.50 | 0108F000111: REBILL: Correct billing rate: 1107F26485: Delphi travel from Chicago to Delphi Dayton (1.1hrs * 50%). |
| 11/5/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.3 | $230.00 | $989.00 | 0108F000112: REBILL: Correct billing rate: 1107F26484: Built sales org enablers by creating required roles and removing sales org security object from finance enablers. |
| 11/5/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F000113: REBILL: Correct billing rate: 1107F26483: Finalized unit testing environment by assigning required roles to each unit test id in QN4 system. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/5/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.8 | $230.00 | $414.00 | 0108F000114: REBILL: Correct billing rate: 1107F26482: Prepared testing environment by creating Unit Test IDs in QN4 system. |
| 11/5/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.7 | $130.00 | $481.00 | 1107F26514: Prepared Financial Reporting and Expenditure validation templates for TB MC459 rd 2 validation testing |
| 11/5/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1107F26515: Provided update of validation templates prepared for rd 2 validation testing to Linda Ornsby (PwC Auditor) |
| 11/5/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $450.00 | $810.00 | 1107F26461: Review of control point decisions and understanding of detailed approach for user assignment and status update discussion regarding current bottleneck, IT resource issues and staffing plans |
| 11/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 2.3 | $140.00 | $322.00 | 1107F26516: Addressed question on the proposal for 2008 testing for Delphi and needs for next assessment year. |
| 11/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 1.8 | $140.00 | $252.00 | 1107F26517: MAP file wrap up and documentation for closing of the testing files for Delphi |
| 11/5/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F26489: Kick-off meeting with P Navarro, L Ornsby, J Lim, T Johnson, and S Herbst (PwC) for SoD Compensating Controls review project (for inclusion in R2 validation templates). |
| 11/5/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26490: Obtained the validation template for TB 742/752 from sharepoint |
| 11/5/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26491: Performed Quality Assurance review for TB 743 : Expenditure |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/5/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26492: Performed Quality Assurance review for TB 752 Expenditure |
| 11/5/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F26493: Performed Quality Assurance review for TB 743/752 : Employee cost |
| 11/5/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26494: Performed Quality Assurance review for TB 743/752 : Treasury |
| 11/5/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F26495: Compiled a complete list of issues |
| 11/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F26531: Prepared for SOD compensating control kick-off meeting |
| 11/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F26532: Kick off meeting - SoD Compensating Controls review (for inclusion in R2 validation templates). Attendees: Jay Lim, Sakia Haque, and T. Johnson (all PwC) |
| 11/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F26533: Met with D. Bayles, K. St. Romain, M. Fawcett and G. Irish (all Delphi), and S. Franklin (PwC) to discuss SAP issues. |
| 11/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F26534: Continued discussion of SAP issues (i.e., reviewed ratings, impact on round 2 testing) with Jon Bailey, Karen St. Romain, Greg Irish, Matt Fawcett, Stephanie Franklin and Sid Parakh |
| 11/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F26535: Discussed approach to testing application controls with P. Navarro |
| 11/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F26536: Talked to Karen St. Romain re: round 2 templates, SOD compensating controls |
| 11/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F26537: Updated executive summary and accrual for Dave Bayles |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.4 | $205.00 | $902.00 | 1107F26497: October Draft Consolidator |
| 11/5/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 3.1 | $180.00 | $558.00 | 1107F26529: Receipt and review of SOD compensating controls matrix from SAP SOD team. |
| 11/5/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F26530: Kick-off meeting with P Navarro, L Ornsby, S Haque, T Johnson, and S Herbst (PwC) for SoD Compensating Controls review project (for inclusion in R2 validation templates). |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F26464: Perform quality review on developed Round 2 Validation Program Templates for TB 122 and 123. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F26465: Perform quality review on developed Round 2 Validation Program Templates for TB MP529. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F26466: Review and respond to comments raised by quality reviewer for Accenture TBs 529 and 556. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F26467: Perform quality review on developed Round 2 Validation Program Templates for TB 129. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F26468: Perform quality review on developed Round 2 Validation Program Templates for TB 132. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F26469: Perform quality review on developed Round 2 Validation Program Templates for TB 144. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1107F26470: Perform quality review on developed Round 2 Validation Program Templates for TB 280. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1107F26471: Perform quality review on developed Round 2 Validation Program Templates for TB 122 and 123. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.2 | $105.00 | $21.00 | 1107F26472: Perform quality review on developed Round 2 Validation Program Templates for TB MP529. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F26473: Review test procedures of Accenture TBs to ensure the wording indicates the correct sample to be chosen for Round 2 testing. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F26474: Review test procedures of E&S TBs to ensure the wording indicates the correct sample to be chosen for Round 2 testing. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1107F26475: Review test procedures of HQ TBs to ensure the wording indicates the correct sample to be chosen for Round 2 testing. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.2 | $105.00 | $21.00 | 1107F26476: Review test procedures of Packard TBs to ensure the wording indicates the correct sample to be chosen for Round 2 testing. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1107F26477: Review test procedures of Powertrain TBs to ensure the wording indicates the correct sample to be chosen for Round 2 testing. |
| 11/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F26478: Review test procedures of Thermal TBs to ensure the wording indicates the correct sample to be chosen for Round 2 testing. |
| 11/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F26504: Provided guidance to the team on the final round of quality reviews to the templates for R2 validation |
| 11/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F26505: Kick off meeting - SoD Compensating Controls review (for inclusion in R2 validation templates) (Lim, Haque, Herbst, Navarro, Johnson) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F26506: Met with Paul viviano on the testing of the divisional control for employee cost master file changes to provide guidance on testing procedures |
| 11/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.5 | $180.00 | $630.00 | 1107F26507: Performed last round of quality review on all processes in scope for 2 TBs considering IAS templates, R1 results, sample size guidance, SoD controls, etc. |
| 11/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1107F26508: Discussed approach to testing application controls with S. Herbst |
| 11/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F26509: Assigned and distributed work assigned to the team to perform last round of quality reviews |
| 11/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F26510: Met with Paul viviano on the testing of the divisional control for employee cost master file changes to analize responses received from process owner |
| 11/5/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.2 | $105.00 | $336.00 | 1107F26479: Reviewed validation templates for submission to Delphi. TBMP760 Jaimbiero |
| 11/5/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1107F26480: Reviewed validation templates for submission to Delphi. TB MC459 |
| 11/5/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F26481: Kick-off meeting with P Navarro, L Ornsby, S Haque, T Johnson, and S Herbst (PwC) for SoD Compensating Controls review project (for inclusion in R2 validation templates). |
| 11/5/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F26500: Reviewed validation templates for submission to Delphi. TB MC459 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/5/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $380.00 | $874.00 | 1107F26513: Unit and integration testing update review. Analysis of items delivred by CSC |
| 11/5/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1107F26486: Updated the description in the SAP roles by removing company field. |
| 11/5/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 1107F26487: Assisting N Cummins in preparing testing environment by creating Unit Test IDs in QN4 system |
| 11/5/2007 | Shehi, Renis | Associate | United States | Delphi - Travel | 1.4 | $120.00 | $168.00 | 1107F26488: Travel from Farmington, MI to Dayton, OH. (2.8hrs * 50%) |
| 11/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F26518: Met with Karen St. Romain (Delphi) to make sure R2 requirements were being met |
| 11/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F26519: Updated team on R2 requirements based on discussion with Karen |
| 11/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F26520: Reviewed progress with Paola N. and Steve Leiger (both PwC) |
| 11/5/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F26521: Reviewed one R2 template from each team member for accuracy |
| 11/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $105.00 | $441.00 | 1107F26501: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F26502: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.0 | $105.00 | $210.00 | 1107F26503: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.6 | $280.00 | $448.00 | 1107F26462: Meeting with E&Y, PMO - zaveri, piazza, abbey, pacela |
| 11/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $280.00 | $84.00 | 1107F26463: Follow/update Jamshid |
| 11/5/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1107F26511: Review and respond to client related emails. |
| 11/5/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.7 | $260.00 | $442.00 | 1107F26512: Begin preparing incremental Consolidator with Bill Y hours detail. |
| 11/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $185.00 | ($629.00) | 0108F000115: CREDIT: Incorrect billing rate: 1107F26559: Analysis of final local control point review to produce testing scripts for control point positive and negative testing. |
| 11/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $185.00 | ($425.50) | 0108F000116: CREDIT: Incorrect billing rate: 1107F26558: Responded to unit testing issues provided by CSC India testers. |
| 11/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $185.00 | ($388.50) | 0108F000117: CREDIT: Incorrect billing rate: 1107F26557: Worked with R. Shehi to review authorization failures and associated fixes for unit testing. |
| 11/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $185.00 | ($222.00) | 0108F000118: CREDIT: Incorrect billing rate: 1107F26556: Meeting with C. Harvey and A. Bianco to discuss sales document type restrictions in role design. |
| 11/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1107F26556: Meeting with C. Harvey and A. Bianco to discuss sales document type restrictions in role design |
| 11/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F26557: Worked with R. Shehi to review authorization failures and associated fixes for unit testing |
| 11/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F26558: Responded to unit testing issues provided by CSC India testers |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F26559: Analysis of final local control point review to produce testing scripts for control point positive and negative testing |
| 11/6/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 0108F000119: REBILL: Correct billing rate: 1107F26559: Analysis of final local control point review to produce testing scripts for control point positive and negative testing. |
| 11/6/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 0108F000120: REBILL: Correct billing rate: 1107F26558: Responded to unit testing issues provided by CSC India testers. |
| 11/6/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F000121: REBILL: Correct billing rate: 1107F26557: Worked with R. Shehi to review authorization failures and associated fixes for unit testing. |
| 11/6/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000122: REBILL: Correct billing rate: 1107F26556: Meeting with C. Harvey and A. Bianco to discuss sales document type restrictions in role design. |
| 11/6/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F26577: Weekly SOX update call |
| 11/6/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F26578: Update discussion with Bayles |
| 11/6/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26563: Performed QAR and revised sample size for TB 103 |
| 11/6/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F26564: Performed QAR and revised sample size for TB MC 459 |
| 11/6/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26565: Performed QAR and revised sample size for TB 1222/123 |
| 11/6/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26566: Performed QAR and revised sample size for TB 132 |
| 11/6/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26567: Performed QAR and revised sample size for TB 413 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F26568: Performed QAR and revised sample size for TB 469 |
| 11/6/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26569: Performed QAR and revised sample size for TB 181 |
| 11/6/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F26570: Performed QAR and revised sample size for TB 280 |
| 11/6/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26571: Performed QAR and revised sample size for TB 5E2 |
| 11/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F26618: Discussed project finances updates and executive summary (Herbst, Navarro) |
| 11/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F26619: Worked on executive summary and accrual for Dave Bayles and Rachel Smithson |
| 11/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F26620: Status update on R2 validation templates, discussion on SOX morning call, etc. (Navarro, Herbst) |
| 11/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.5 | $205.00 | $922.50 | 1107F26573: October Drart Consolidator revisions (new time dump) |
| 11/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.8 | $205.00 | $369.00 | 1107F26574: October Missing time analysis |
| 11/6/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 1107F26617: Receipt and review of SOD compensating controls matrix from SAP SOD team. |
| 11/6/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 1107F26609: Determined and analyzed material master view field values for restricted access to appropriate users |
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F26544: Perform quality review on developed Round 2 Validation Program templates for TB MC459. |
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F26545: Perform quality review on developed Round 2 Validation Program templates for TB 491 Shanghai/Moyu. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F26546: Perform quality review on developed Round 2 Validation Program templates for TB 491 Guangzhou. |
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F26547: Perform quality review on developed Round 2 Validation Program templates for TB 491 Shanghai/Youanguo. |
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1107F26548: Perform quality review on developed Round 2 Validation Program templates for TB 505. |
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F26549: Perform quality review on developed Round 2 Validation Program templates for TB 513. |
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F26550: Perform quality review on developed Round 2 Validation Program templates for TB Accenture 5E1. |
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F26551: Perform quality review on developed Round 2 Validation Program templates for TB 5E8. |
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1107F26552: Perform quality review on developed Round 2 Validation Program templates for TB Accenture 599. |
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F26553: Perform quality review on developed Round 2 Validation Program templates for TB Accenture 529. |
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F26554: Perform quality review on developed Round 2 Validation Program templates for TB Accenture 556. |
| 11/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F26555: Perform quality review on developed Round 2 Validation Program templates for TB Accenture 557. |
| 11/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F26584: Prepared TB 734 and 752 for ICM distribution, per request by K. St. Romain |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1107F26585: Discussed project finances updates and executive summary (Herbst, Navarro) |
| 11/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F26586: Joined the Delphi SOX weekly Update Call (PwCM/ICM/ICC) |
| 11/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.7 | $180.00 | $486.00 | 1107F26587: Prepared the accrual for October and provided to S. Herbst for client discussion |
| 11/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F26588: Status update on R2 validation templates, discussion on SOX morning call, etc. (Navarro, Herbst) |
| 11/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 1107F26589: Recommendations to Paul Viviano on additional items to include in the instructions to the ICMs for R2 testing |
| 11/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1107F26590: Performed completeness check on all the files to be distributed to SOX Team for R2 testing |
| 11/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F26591: Provided Powertrain ICM with 2 TBs completed R2 templates for this division for validation |
| 11/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F26592: Provided Powertrain ICM with 4 additional TBs completed R2 templates for this division for validation |
| 11/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1107F26593: Collected total hours incurred in R2 templates project and performed actual to forecast review |
| 11/6/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.4 | $180.00 | $72.00 | 1107F26594: Provided AHG ICM with 2 TBs completed R2 templates for this division for validation |
| 11/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F26595: Discussed game plan to taggle questions received from ICMs on complete templates provided for reiew |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.2 | $380.00 | $836.00 | 1107F26610: Discuss approach for SoD in D and Q systems.  Evaluate options for the matrix. |
| 11/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.3 | $380.00 | $1,254.00 | 1107F26611: Begin documenting process flows for go-live |
| 11/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $380.00 | $1,064.00 | 1107F26612: Continue go-live process documentation |
| 11/6/2007 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F26614: Following refusal from investigation, Planning work to find another manager 3 months for European coordination, as requested by Shannon Herbst. Proposition. |
| 11/6/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F26560: Worked with N Cummins to review authorization failures and associated fixes for unit testing |
| 11/6/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F26561: Responded to unit testing issues provided by CSC India testers |
| 11/6/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F26562: Fixed the authorization failures encountered during the unit testing. |
| 11/6/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.5 | $130.00 | $195.00 | 1107F26579: Map file 2006 updates and changes. |
| 11/6/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.8 | $280.00 | $1,064.00 | 1107F26613: Worked with Jay Lim on R2 templates.  Answered his questions and reviewed classification of CA's added to program for in-scope T/B's in EMEA and Asia-Pacific. |
| 11/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.9 | $105.00 | $199.50 | 1107F26580: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F26581: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F26582: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F26543: followup calls and emails with Zaveri and weston regarding Packard cahnge testing |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F26596: Review and Respond to client related emails. |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 1107F26597: Discussion with PwC Mexico Partner regarding Delphi Customs work. |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.4 | $260.00 | $104.00 | 1107F26598: Review France invoices and draft email response to email regarding credit memos. |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1107F26599: Preparing 5th Interim narrative. |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1107F26600: Review and respond to client related emails. |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 1107F26601: Review October Missing Fees. |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 1107F26604: Finalize review of October Missing Fees. |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F26605: Preparing 5th Interim narrative. |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1107F26606: Preparing 5th Interim narrative and updating Interim Exhibits. |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F26607: Review October Missing Fees analysis. |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 1107F26608: Preparing 5th Interim narrative and updating Interim Exhibits. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $185.00 | ($592.00) | 0108F000123: CREDIT: Incorrect billing rate: 1107F26635: Prepared QN4 systems for local control point testing by creating local test IDs and assigning appropriate roles to test ids. |
| 11/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $185.00 | ($610.50) | 0108F000124: CREDIT: Incorrect billing rate: 1107F26634: Corrected role failures resulting during unit testing by CSC India. |
| 11/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $185.00 | ($203.50) | 0108F000125: CREDIT: Incorrect billing rate: 1107F26633: Meeting with L. King to discuss purchasing doc type and vendor account group restrictions within role design. |
| 11/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $185.00 | ($240.50) | 0108F000126: CREDIT: Incorrect billing rate: 1107F26632: Meeting with A. Bianco and J. Bailey to discuss enabler hierarchy validation in relation to SAP configuration for FI and CO modules. |
| 11/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1107F26632: Meeting with A. Bianco and J. Bailey to discuss enabler hierarchy validation in relation to SAP configuration for FI and CO modules |
| 11/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1107F26633: Meeting with L. King to discuss purchasing doc type and vendor account group restrictions within role design |
| 11/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F26634: Corrected role failures resulting during unit testing by CSC India |
| 11/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F26635: Prepared QN4 systems for local control point testing by creating local test IDs and assigning appropriate roles to test ids |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 0108F000127: REBILL: Correct billing rate: 1107F26635: Prepared QN4 systems for local control point testing by creating local test IDs and assigning appropriate roles to test ids. |
| 11/7/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.3 | $230.00 | $759.00 | 0108F000128: REBILL: Correct billing rate: 1107F26634: Corrected role failures resulting during unit testing by CSC India. |
| 11/7/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F000129: REBILL: Correct billing rate: 1107F26633: Meeting with L. King to discuss purchasing doc type and vendor account group restrictions within role design. |
| 11/7/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F000130: REBILL: Correct billing rate: 1107F26632: Meeting with A. Bianco and J. Bailey to discuss enabler hierarchy validation in relation to SAP configuration for FI and CO modules. |
| 11/7/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F26648: Review of current project status |
| 11/7/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.8 | $420.00 | $336.00 | 1107F26649: Update discussion with team on next steps |
| 11/7/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26639: Performed QAR and revised sample size for TB MP 529 |
| 11/7/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F26640: Performed QAR and revised sample size for TB MP760-Jaimbeiro |
| 11/7/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26641: Performed QAR and revised sample size for TB MP760-Parasopolis |
| 11/7/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26642: Performed QAR and revised sample size for TB 523 |
| 11/7/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F26643: Performed QAR and revised sample size for TB MZ760 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1107F26672: Responded to inquiries from our Australia team related to tax services |
| 11/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F26673: Talked to Karen St. Romain and Paul Viviano about round 2 validation programs and round 2 instructions with P. Navarro (PwC) |
| 11/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F26674: Reviewed round 2 instructions and provided feedback |
| 11/7/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.3 | $205.00 | $676.50 | 1107F26644: Updates to Pending Time Analysis, follow ups w/ Missing time |
| 11/7/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 4.7 | $180.00 | $846.00 | 1107F26671: Continue and review and manipulation of SOD compensating controls matrix from SAP SOD team. |
| 11/7/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F26662: Determined and analyzed custom object for interfaces for restricted vendor creation from other systems |
| 11/7/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F26626: Perform quality review on developed Round 2 Validation Program templates for TB MZ599. |
| 11/7/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F26627: Perform quality review on developed Round 2 Validation Program templates for TB 556. |
| 11/7/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F26628: Perform quality review on developed Round 2 Validation Program templates for TB 579. |
| 11/7/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F26629: Perform quality review on developed Round 2 Validation Program templates for TB 5C3. |
| 11/7/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F26630: Prepare matrix of SAP Application Controls obtained from the Delphi Consolidated Framework with risks and VP. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F26631: Prepare matrix of Automated Controls (non-SAP) obtained from the Delphi Consolidated Framework with risks and VP. |
| 11/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 3.6 | $260.00 | $936.00 | 1107F26645: Update master interim fee file with August (final) and September (as of) data, update existing pivots with 5IFA data, and create additional pivots for 5IFA. |
| 11/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1107F26646: Begin initial review of draft v1 interim summary and narrative. |
| 11/7/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1107F26647: Pull subset of schedule of additional fees for rate increase for Apr-Aug SOX project and forward to Andrea Clark Smith (PwC). |
| 11/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1107F26652: Prepared and provided director with the summary of TBs and processes created and delivered to the client for internal distribution to the internal control community |
| 11/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1107F26653: Talked to Karen St. Romain and Paul Viviano about round 2 validation programs and round 2 instructions (Herbst, Navarro) |
| 11/7/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 0.8 | $180.00 | $144.00 | 1107F26654: Communications with senior completing the AHG work to confirm the Springhill and Shanghai locations are out of scope for the remediation work |
| 11/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 1107F26655: Compared budgetted hours to actual hours incurred in the R2 template creation project and determined estimated cost so far |
| 11/7/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $380.00 | $1,178.00 | 1107F26663: Continue go-live process flow documentation. Begin post-go live analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $380.00 | $912.00 | 1107F26664: Testing update and discussion.  Meetings with IT |
| 11/7/2007 | Osterman, Scott | Director | United States | Project Management | 1.9 | $380.00 | $722.00 | 1107F26665: Updates with A. Bianco and team regartding testing status, project plan progression, project issues. |
| 11/7/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F26636: Fixed the authorization failures encountered during the unit testing. |
| 11/7/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F26637: Responded to unit testing issues provided by CSC India testers |
| 11/7/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F26638: Assisted in the preparation of QN4 systems for local control point testing by creating local test IDs and assigning appropriate roles to test ids |
| 11/7/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.4 | $360.00 | $144.00 | 1107F26666: Respond to email inquiries regarding France invoices and billing rate discrepancies. |
| 11/7/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1107F26667: Continue to review the hours/incremental data for the Sarbanes Oxley project. |
| 11/7/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1107F26668: Review and respond to status report from Chevonne Herring (PwC) for October 2007 monthly fee statement and deliverables/timetables for November 2007. |
| 11/7/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.9 | $360.00 | $324.00 | 1107F26669: Review and respond to email inquiries regarding accrual and billings for SO404 project. |
| 11/7/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 3.4 | $280.00 | $952.00 | 1107F26670: Worked with Sakia Haque on R2 templates.  Answered her questions and reviewed classification of CA's added to program for divisional T/B's. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 5.0 | $105.00 | $525.00 | 1107F26650: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.6 | $105.00 | $483.00 | 1107F26651: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/7/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1107F26625: update with jamshid - scheduling, remaining work till year-end |
| 11/7/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1107F26656: Review and respond to client related emails |
| 11/7/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1107F26657: Review and respond to client related emails. |
| 11/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 1107F26658: Preparing 5th Interim narrative and updating Interim Exhibits. |
| 11/7/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1107F26659: Email (sametime) correspondence with N. Mackenzie regarding Delphi interim file preparaton. |
| 11/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 1107F26660: Update and revise Sepetember Consolidator to include new time detail from prior months and credit and rebill of July Divestiture work. |
| 11/7/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.4 | $260.00 | $884.00 | 1107F26661: Preparing 5th Interim narrative and updating Interim Exhibits. |
| 11/8/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.3 | $185.00 | ($46.25) | 0108F000131: CREDIT: Incorrect billing rate: 1107F26687: Delphi travel from Delphi - Dayton to Chicago (.5hrs * 50%). |
| 11/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $185.00 | ($444.00) | 0108F000132: CREDIT: Incorrect billing rate: 1107F26686: Implemented appropriate solutions in DN3 system for cross-pollination issues in role design and move to QN4 for testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $185.00 | ($592.00) | 0108F000133: CREDIT: Incorrect billing rate: 1107F26685: Reviewed design issues resulting from local control point requirements and cross-pollination with enabler roles. |
| 11/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -0.8 | $185.00 | ($148.00) | 0108F000134: CREDIT: Incorrect billing rate: 1107F26684: Meeting with F. Dunford to discuss sales document type restriction in AR credit release process. |
| 11/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.7 | $185.00 | ($314.50) | 0108F000135: CREDIT: Incorrect billing rate: 1107F26683: Meeting with M. Ahalt, A. Bianco, N. Sieffart, and R. Shehi to discuss movement type restrictions in role design. |
| 11/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.7 | $185.00 | $314.50 | 1107F26683: Meeting with M. Ahalt, A. Bianco, N. Sieffart, and R. Shehi to discuss movement type restrictions in role design |
| 11/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.8 | $185.00 | $148.00 | 1107F26684: Meeting with F. Dunford to discuss sales document type restriction in AR credit release process |
| 11/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F26685: Reviewed design issues resulting from local control point requirements and cross-pollination with enabler roles |
| 11/8/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1107F26686: Implemented appropriate solutions in DN3 system for cross-pollination issues in role design and move to QN4 for testing |
| 11/8/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.3 | $185.00 | $46.25 | 1107F26687: Delphi travel from Delphi - Dayton to Chicago (.5hrs * 50%) |
| 11/8/2007 | Cummins, Nathan | Sr Associate | United States | Delphi - Travel | 0.3 | $230.00 | $57.50 | 0108F000136: REBILL: Correct billing rate: 1107F26687: Delphi travel from Delphi - Dayton to Chicago (.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.4 | $230.00 | $552.00 | 0108F000137: REBILL: Correct billing rate: 1107F26686: Implemented appropriate solutions in DN3 system for cross-pollination issues in role design and move to QN4 for testing. |
| 11/8/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 0108F000138: REBILL: Correct billing rate: 1107F26685: Reviewed design issues resulting from local control point requirements and cross-pollination with enabler roles. |
| 11/8/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 0.8 | $230.00 | $184.00 | 0108F000139: REBILL: Correct billing rate: 1107F26684: Meeting with F. Dunford to discuss sales document type restriction in AR credit release process. |
| 11/8/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.7 | $230.00 | $391.00 | 0108F000140: REBILL: Correct billing rate: 1107F26683: Meeting with M. Ahalt, A. Bianco, N. Sieffart, and R. Shehi to discuss movement type restrictions in role design. |
| 11/8/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F26697: Review of cash received and year to date billings |
| 11/8/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $450.00 | $765.00 | 1107F26678: Update on key control framework that has been finalized for Delphi. |
| 11/8/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F26698: E-mail and correspondence related to Delphi SOX project - responded to requests and inquiries. |
| 11/8/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F26699: Phone discussion with M Sakowski (Delphi) regarding space allocation for December. |
| 11/8/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26691: Filter through Segregation of Duties Violations for In-Scope Locations |
| 11/8/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F26692: Obtained application and signature required for delphi secuirity badge for T Johnson(PWC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F26693: Filter through Segregation of Duties Violations for In-Scope Locations |
| 11/8/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F26694: Filter through Segregation of Duties Violations for In-Scope Locations |
| 11/8/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F26695: Filter through Segregation of Duties Violations for In-Scope Locations |
| 11/8/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F26696: Filter through Segregation of Duties Violations for In-Scope Locations |
| 11/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F26717: Met with Paul Viviano to go through round 2 instructions |
| 11/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F26718: Talked to Andrea Clark Smith re: finance requests from the client |
| 11/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F26719: Prepared for finance meeting with Dave Bayles |
| 11/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F26720: Shannon and Dave review finances |
| 11/8/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F26721: Met with Matt Fawcett and Dave Bayles to go through budget |
| 11/8/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F26716: Continue and review and manipulation of SOD compensating controls matrix from SAP SOD team. |
| 11/8/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.8 | $105.00 | $294.00 | 1107F26680: Filter through Segregation of Duties Violations for In-Scope Locations. |
| 11/8/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 3.1 | $105.00 | $325.50 | 1107F26681: Filter through Segregation of Duties Violations for In-Scope Locations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F26682: Filter through Segregation of Duties Violations for In-Scope Locations. |
| 11/8/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.5 | $180.00 | $630.00 | 1107F26703: Cleared visa and passport inquiries to become engaged into the European project |
| 11/8/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F26704: Followed up with Kathy Schaefer about payment for June and July's invoices and communicated to partner |
| 11/8/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.1 | $180.00 | $558.00 | 1107F26705: Worked on travel arrangements with office to leave for Paris on Sunday 11/11 |
| 11/8/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F26706: Worked together with Nathalie Blochsimon to arrange housing and transportation while in Paris and provided schedule from next week until the end of January |
| 11/8/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F26707: Updated WIP management template with the SOD estimates to run monthly executive summary |
| 11/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1107F26708: Investigate options for go-live monitoring process.  Technology for automating the key performance indicators. |
| 11/8/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $380.00 | $1,178.00 | 1107F26709: Finalize first draft of process flow documentation. |
| 11/8/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1107F26688: Meeting with M. Ahalt, A. Bianco, N. Sieffart, and n Cummins to discuss movement type restrictions in role design |
| 11/8/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1107F26689: Analyzed issues arising from unit testing of new role design |
| 11/8/2007 | Shehi, Renis | Associate | United States | Delphi - Travel | 1.3 | $120.00 | $150.00 | 1107F26690: Travel from Farmington, MI to Dayton, OH. (2.5hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/8/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.0 | $360.00 | $720.00 | 1107F26710: Review interim fee application analysis for incremental fees in September 2007. |
| 11/8/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | 1107F26711: Review interim fee application analysis for incremental fees in September 2007. |
| 11/8/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1107F26712: Discussion with Shannon Herbst (PwC) regarding accruals for David Boyles (Delphi). |
| 11/8/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 4.3 | $360.00 | $1,548.00 | 1107F26713: Review interim fee application analysis for incremental fees in September 2007. |
| 11/8/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 1107F26714: Discussion with Shannon Herbst (PwC) regarding incremental hours billings. |
| 11/8/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.6 | $360.00 | $576.00 | 1107F26715: Review and revise the hourly billing analysis for incremental fees in September 2007. |
| 11/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.9 | $105.00 | $409.50 | 1107F26700: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F26701: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/8/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.0 | $105.00 | $420.00 | 1107F26702: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/8/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F26679: IT coordinators call |
| 11/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.4 | $185.00 | ($259.00) | 0108F000141: CREDIT: Incorrect billing rate: 1107F26729: Worked to define go-live process, procedures, and monitoring activities required for role design go-live. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $185.00 | ($629.00) | 0108F000142: CREDIT: Incorrect billing rate: 1107F26728: Authored Testing Administration procedures document to aid in knowledge transfer of testing support to CSC resources. |
| 11/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F26728: Authored Testing Administration procedures document to aid in knowledge transfer of testing support to CSC resources |
| 11/9/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $185.00 | $259.00 | 1107F26729: Worked to define go-live process, procedures, and monitoring activities required for role design go-live |
| 11/9/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.4 | $230.00 | $322.00 | 0108F000143: REBILL: Correct billing rate: 1107F26729: Worked to define go-live process, procedures, and monitoring activities required for role design go-live. |
| 11/9/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 0108F000144: REBILL: Correct billing rate: 1107F26728: Authored Testing Administration procedures document to aid in knowledge transfer of testing support to CSC resources. |
| 11/9/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F26738: Meeting with M Sakowski & L Meyer (Delphi) regarding Delphi Team office assignment and move to Building C. |
| 11/9/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26730: Determine in the file of SOD Violations if a ctrl is in place, test result of Round 1 testing, and if there is a compensating ctrl for the ctrl that violated SOD for TB 491 |
| 11/9/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26731: Determine in the file of SOD  Violations if a ctrl is in place, test result of Round 1 testing, and if there is a compensating ctrl for the ctrl that violated SOD TB 122/123 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F26732: Determine in the file of SOD Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD MP 529 |
| 11/9/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26733: Determine in the file of SOD Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD TB280 |
| 11/9/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26734: Determine in the file of SOD Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD for TB 579 |
| 11/9/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26735: Determine in the file of SOD Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD for TB5c3 |
| 11/9/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26736: Determine in the file of SOD Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD for TB743 |
| 11/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1107F26748: Reviewed the status of round 2 programs |
| 11/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F26749: Met with Dave Beil to answer questions related to the fixed assets framework |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F26750: Met with Karen St. Romain to: discuss using Dave Beil on the SOD assignment; review instruction e-mail for round 2; round 2 testing approach; and testing in Europe |
| 11/9/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F26751: Met with Paola Navarro to discuss assignment in Paris with Delphi European Controller; and understand what has been done to date on SOD and round 2 projects |
| 11/9/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 3.7 | $180.00 | $666.00 | 1107F26747: Continue and review and manipulation of SOD compensating controls matrix from SAP SOD team. |
| 11/9/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1107F26737: Project status call with team. |
| 11/9/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $105.00 | $273.00 | 1107F26726: Review Segregation of Duties (SOD) Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD. |
| 11/9/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1107F26727: Review Segregation of Duties (SOD) Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD. |
| 11/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 1107F26743: Met with Shannon Herbst to discuss assignment in Paris with Delphi European Controller; and understand what has been done to date on SOD and round 2 projects |
| 11/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F26744: Finalized travel instructions and details to go to Paris on 11/11.  Communicated final itinerary to Nathalie Blochsimon and made arrangements for international cell phone |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/9/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1107F26745: Discuss the creation of validation template for TB 407 |
| 11/9/2007 | Navarro, Paola | Manager | United States | Other  (US use only) | 1.6 | $180.00 | $288.00 | 1107F26746: Transition AHG pending work to Kolade Dada and Theresa Johnson. Included Bill Schulze in communications |
| 11/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F26739: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F26740: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/9/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F26741: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $105.00 | $273.00 | 1107F26755: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 1107F26756: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1107F26757: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.8 | $105.00 | $399.00 | 1107F26758: Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.4 | $105.00 | $252.00 | 1107F26759: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $185.00 | ($629.00) | 0108F000145: CREDIT: Incorrect billing rate: 1107F26762: Worked to clear testing issues resulting from unit testing process by CSC India. |
| 11/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F26762: Worked to clear testing issues resulting from unit testing process by CSC India |
| 11/12/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 0108F000146: REBILL: Correct billing rate: 1107F26762: Worked to clear testing issues resulting from unit testing process by CSC India. |
| 11/12/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $450.00 | $675.00 | 1107F26760: Update on key control framework that has been finalized for Delphi. |
| 11/12/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F26763: Meeting w/ D Biel(Delphi) to discuss/instruct how to prepare round 2 testing templates |
| 11/12/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F26764: Obtained the updated version of Issue tracker |
| 11/12/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26765: Inquire and ensure that proper E&Y required controls are added to the R2 templates |
| 11/12/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26766: To address the inquiry from location related to TB 5E2, determined the reasons for adding several controls to the R2 templates |
| 11/12/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F26767: Obtained all validation templates for TB 407 |
| 11/12/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F26768: Helped D Biel(Delphi) prepare the validation templates for TB 407 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/12/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F26769: Compared the new issue tracker to the old version to determined the status for various controls added to R2 templates |
| 11/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F26784: Responded to R2 questions, including scope and controls included in the framework |
| 11/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F26785: Reviewed progress of SOD compensating controls work & mapped locations to t/b's |
| 11/12/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.5 | $205.00 | $717.50 | 1107F26771: Updates to October Draft & creation of new Missing list |
| 11/12/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 4.5 | $180.00 | $810.00 | 1107F26783: Identification of relevant Trial Balance accounts and manipulation of SOD compensating controls matrix from SAP SOD team. |
| 11/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 1107F26774: Meeting with Massimiliano and EY to discuss US GAAP updates and other topics |
| 11/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1107F26775: SSC results and BPO transition status discussion for all divisions with EY (Prague) |
| 11/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.9 | $180.00 | $342.00 | 1107F26776: EY presentation on TB 588 (ES division) |
| 11/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F26777: EY presentation on TB 579 Grundig - Germany, ES division |
| 11/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 1107F26778: Group recap at the end of the day of all meetings held today |
| 11/12/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $380.00 | $874.00 | 1107F26780: Enabler role issue review and resolution with team |
| 11/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 3.3 | $360.00 | $1,188.00 | 1107F26781: Perform hours reconciliation for inception through October 2007 fees. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/12/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 0.5 | $135.00 | $67.50 | 1107F26772: Reconciliation for Foreign invoices with the A/P database and payments for PMO Team. |
| 11/12/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 2.6 | $280.00 | $728.00 | 1107F26782: Reviewed R2 programs for TB 505, 469, 469 and 760. |
| 11/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F26761: Weekly meeting with Joe, debrief with manish and Jamshid |
| 11/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1107F26779: Review and respond to client related emails. |
| 11/13/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1107F26786: Planning for remainder of audit year assistance with demographic data remediation efforts |
| 11/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.6 | $185.00 | ($666.00) | 0108F000147: CREDIT: Incorrect billing rate: 1107F26787: Consolidated testing status updates from CSC India and produced unit testing report to be provided to project team. |
| 11/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1107F26787: Consolidated testing status updates from CSC India and produced unit testing report to be provided to project team |
| 11/13/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.6 | $230.00 | $828.00 | 0108F000148: REBILL: Correct billing rate: 1107F26787: Consolidated testing status updates from CSC India and produced unit testing report to be provided to project team. |
| 11/13/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F26796: Weekly SOX update call |
| 11/13/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26788: Reviewed R2 template for TB 407 |
| 11/13/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26789: Reviewed R2 template for TB 407 |
| 11/13/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F26790: Reviewed R2 template for TB 407 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/13/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26791: Reviewed R2 template for TB 407 |
| 11/13/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26792: Reviewed R2 template for TB 407 |
| 11/13/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26793: Communicated the revisions requiered for TB 407 |
| 11/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1107F26822: Mapped locations in SOD compensating controls master file to the t/b's in-scope; and addressed SOD questions from the SOX team |
| 11/13/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 5.8 | $180.00 | $1,044.00 | 1107F26821: Identification of relevant Trial Balance accounts and manipulation of SOD compensating controls matrix from SAP SOD team. |
| 11/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 1107F26798: Meeting with Massimiliano and EY to discuss financial and control issues identified by EY in Poland |
| 11/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F26799: Meeting with Massimiliano and EY to discuss financial and control issues identified by EY in Germany Powertrain division |
| 11/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1107F26800: EY presentation on IT issues identified in Europe across divisions |
| 11/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 1107F26801: Presentation by EY on issues identified in the French TBs |
| 11/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1107F26802: Worked with Nathalie to get computer and security badge set up, and to submit presentation letter/email to Delphi Europe |
| 11/13/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1107F26803: Review visio flows for accuracy and make changes as needed |
| 11/13/2007 | Scalbert, Jean-max | Manager | France | Other (Foreign staff use only) | 1.0 | $215.00 | $215.00 | 1107F26810: E-mail exchanges with Kristy Woods on invoices approval. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 1107F26804: Review nonbilled hours as portion of hours reconciliation for PMO Team. |
| 11/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 4.1 | $360.00 | $1,476.00 | 1107F26805: Continue review of hours reconciliation for inception through October 2007 fees. |
| 11/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1107F26806: Discussion with Subashi Stendahl (PwC) regarding updating foreign invoice details analysis |
| 11/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 3.5 | $360.00 | $1,260.00 | 1107F26807: Perform hours reconciliation for inception through October 2007 fees. |
| 11/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1107F26808: Prepare electronic files for cash distribution wire received from Delphi (June, July and August interim payments). |
| 11/13/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 1.0 | $135.00 | $135.00 | 1107F26795: Reconciliation for Foreign invoices with the A/P database and payments for PMO Team. |
| 11/13/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F26809: Reviewed R2 programs for TB 132, 103 and 129. |
| 11/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.3 | $105.00 | $241.50 | 1107F26797: Create summary spreadsheet for 2007 master headcount reconciliation between Fidelity and SAP for 21000 hourly employees |
| 11/14/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F26823: Planning for Round 2 SOX testing assistance |
| 11/14/2007 | Cooper, Katherine | Sr Associate | United States | Role Redesign | 3.1 | $230.00 | $713.00 | 1107F26833: Document the SAP security design go-live workflows into Visio based on the information from the project team (User Request Flow, Role Maintenance Flow) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/14/2007 | Cooper, Katherine | Sr Associate | United States | Role Redesign | 2.9 | $230.00 | $667.00 | 1107F26834: Document the SAP security design go-live workflows into Visio based on the information from the project team (User/Role SoD Flow, Mitigating Controls Flow) |
| 11/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.1 | $185.00 | ($573.50) | 0108F000149: CREDIT: Incorrect billing rate: 1107F26825: Analyzed and responded to issues arising from unit testing of new role design. |
| 11/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1107F26825: Analyzed and responded to issues arising from unit testing of new role design |
| 11/14/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.1 | $230.00 | $713.00 | 0108F000150: REBILL: Correct billing rate: 1107F26825: Analyzed and responded to issues arising from unit testing of new role design. |
| 11/14/2007 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $450.00 | $585.00 | 1107F26824: Review of SAP application controls approach incorporating PMO requested changes. |
| 11/14/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F26836: E-mail and correspondence related to Delphi SOX project. |
| 11/14/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.3 | $105.00 | $31.50 | 1107F26837: Discussion with K Zichichi and K Schmitz (PwC) regarding Delphi Tax Reports to be sent to Central Filing. |
| 11/14/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26826: Reviewed R2 template for TB 209 |
| 11/14/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26827: Reviewed R2 template for TB 209 |
| 11/14/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F26828: Reviewed R2 template for TB 209 |
| 11/14/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26829: Reviewed R2 template for TB 209 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/14/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F26830: Reviewed R2 template for TB 407 |
| 11/14/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26831: Communicated the revisions requiered for TB 209 |
| 11/14/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26832: Merged the 07 SOD violation spreadsheet received from J Lim(PWC) |
| 11/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $280.00 | $728.00 | 1107F26854: Met with Paul Viviano to discuss the approach to round 2 testing |
| 11/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F26855: Drafted e-mail communication to Delphi IC network related to round 2 testing approach with Matt Fawcett and Paul Viviano |
| 11/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1107F26856: Responded to questions from Dave Beil and Muhammad (both Delphi) related to round 2 templates and scoping |
| 11/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F26857: Reviewed SOD compensating controls for divisional HQ and shared service centers |
| 11/14/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F26853: Identification of relevant Trial Balance accounts and manipulation of SOD compensating controls matrix from SAP SOD team. |
| 11/14/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1107F26838: Worked with Nathalie Blochsimon on corporate housing arrangements, travel arrangements to Prague and office connectivity |
| 11/14/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1107F26839: Created agenda to follow tomorrow in Meeting with Petra Fornikova (Accenture) |
| 11/14/2007 | Navarro, Paola | Manager | United States | Delphi - Travel | 1.5 | $180.00 | $270.00 | 1107F26840: Travel from paris to Prague to hold meeting with Petra Fornikova (Accenture) on the transition to Genpact (3hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/14/2007 | Navarro, Paola | Manager | United States | Delphi - Travel | 1.0 | $180.00 | $180.00 | 1107F26841: Delphi Travel Time - From Paris to Prague (2hrs * 50%) |
| 11/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.6 | $360.00 | $576.00 | 1107F26842: Delphi - Hours Reconciliation |
| 11/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1107F26843: Review SeaContainer final fee auditor report. |
| 11/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.3 | $360.00 | $468.00 | 1107F26844: Review the SOX 404 Tax Code for Karin Schmitz (PwC) regarding billing. |
| 11/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.9 | $360.00 | $324.00 | 1107F26845: Review nonbilled hours as portion of hours reconciliation for PMO Team. |
| 11/14/2007 | Stendahl, Subashi | Paraprofessional | United States | Project management (US use only) | 1.0 | $135.00 | $135.00 | 1107F26835: Reconciliation for Foreign invoices with the A/P database and payments for PMO Team. |
| 11/14/2007 | VanGorder, Kimberly | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F26846: Reviewed R2 programs for TB 122, 144 and 513. |
| 11/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $185.00 | ($388.50) | 0108F000151: CREDIT: Incorrect billing rate: 1107F26860: Reviewed unit testing authorization failures and took appropriate corrective actions in DN3 system. |
| 11/15/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F26860: Reviewed unit testing authorization failures and took appropriate corrective actions in DN3 system |
| 11/15/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F000152: REBILL: Correct billing rate: 1107F26860: Reviewed unit testing authorization failures and took appropriate corrective actions in DN3 system. |
| 11/15/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F26867: Discussions with Michele Peek regarding statements of work |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/15/2007 | Erickson, Dave | Partner | United States | Project Management | 2.0 | $450.00 | $900.00 | 1107F26858: Review of control point decisions and understanding of detailed approach for user assignment and status update discussion regarding current bottleneck, IT resource issues and staffing plans |
| 11/15/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F26861: Put together the list of issues need to be addressed for '07 High Risk SOD Violation' project |
| 11/15/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F26862: Determined best approach to determining control counts once it was determined the tracker and R1 programs were different |
| 11/15/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F26863: Worked on round 2 control counts |
| 11/15/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F26864: Worked on round 2 control counts |
| 11/15/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26865: Worked on round 2 control counts |
| 11/15/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26866: Created the spreadsheet required for R2 control count |
| 11/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 5.2 | $280.00 | $1,456.00 | 1107F26877: Worked on round 2 control counts with Sakia Haque |
| 11/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1107F26878: Determined best approach to determining control counts once it was determined the tracker and R1 programs were different with Sakia Haque and T. Johnson (both PwC) |
| 11/15/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F26879: Worked on FY08 planning and discussed (briefly) with Paul Viviano and Muhammad Uhmer |
| 11/15/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 5.6 | $180.00 | $1,008.00 | 1107F26876: Identification of relevant Trial Balance accounts and manipulation of SOD compensating controls matrix from SAP SOD team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/15/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F26868: Call with Ann Bianco about go-live plan. |
| 11/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1107F26870: Visit accenture - met with Petra Fornikova to understand Accenture structure and support provided to Delphi |
| 11/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 1107F26871: Visit accenture - met with Prohect Manager in charge of the transition to Genpact to understand organizational structure, plan to go live in the shared services to be provided to Delphi |
| 11/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 1107F26872: Visit accenture - Met with Francois to understand the global support currently provided by accenture and the global reorganization from the transition to Genpact |
| 11/15/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1107F26873: Visit Accenture - Wrap up meeting with Petra. Collected files analyzed during discussion. |
| 11/15/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F26859: IT Coord call, staffing for Blois remediation, review of Blois issues. |
| 11/16/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $420.00 | $630.00 | 1107F26880: Review of SAP application controls approach for 2007 incorporating PMO requested changes |
| 11/16/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F26886: Worked on R2 control count per cycle for TB 181 |
| 11/16/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F26887: Worked on R2 control count per cycle for TB144 |
| 11/16/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F26888: Worked on R2 control count per cycle for TB 280 |
| 11/16/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F26889: Worked on R2 control count per cycle for TB129 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/16/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F26890: Worked on R2 control count per cycle for TB 407 |
| 11/16/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F26891: Worked on R2 control count per cycle for TB 209 |
| 11/16/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F26892: Worked on R2 control count per cycle for TB122/123 |
| 11/16/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F26893: Worked on R2 control count per cycle for TB103 |
| 11/16/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F26894: Worked on R2 control count per cycle for TB413 |
| 11/16/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26895: Reconciled controlos added to the R2 TBs with issues listed on the Issue tracker |
| 11/16/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F26896: Reconciled controlos added to the R2 TBs with issues listed on the Issue tracker |
| 11/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 7.0 | $280.00 | $1,960.00 | 1107F26902: Worked on round 2 control counts (broke them down by category to evaluate necessity to test in R2) |
| 11/16/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F26903: Reviewed status of SOD compensating controls project and responded to questions from team |
| 11/16/2007 | Navarro, Paola | Manager | United States | Delphi - Travel | 1.8 | $180.00 | $315.00 | 1107F26881: Return from Prague (Accenture) to Delphi (3.5hrs * 50%) |
| 11/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1107F26882: Updated Accenture power point presentation with notes from visit to Prague |
| 11/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1107F26883: Prepared for meeting with Massimiliano Messina - summary of notes from Accenture meetings, proposed calendar for next 3 weeks, next steps |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F26884: Meeting with Massimiliano Messina to present week 1 status |
| 11/16/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1107F26885: Called controller for a site in Germany to discuss status of remediation of 5 unreconciled account reconciliations |
| 11/16/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.2 | $380.00 | $836.00 | 1107F26897: Team update discussion, review status with Renis/Nate. |
| 11/17/2007 | Navarro, Paola | Manager | United States | Delphi - Travel | 4.7 | $180.00 | $846.00 | 1107F26904: Return from Prague (Accenture) to Delphi (9.4hrs * 50%) |
| 11/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $185.00 | ($592.00) | 0108F000153: CREDIT: Incorrect billing rate: 1107F26918: Responded to unit testing issues provided by the CSC India testing resources. |
| 11/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $185.00 | ($203.50) | 0108F000154: CREDIT: Incorrect billing rate: 1107F26917: Updated local control review spreadsheet with changes resulting from unit testing. |
| 11/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.1 | $185.00 | ($758.50) | 0108F000155: CREDIT: Incorrect billing rate: 1107F26916: Compiled all outstanding issues and follow-up items in order to author the Delphi Security Redesign Issue Tracking log. |
| 11/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $185.00 | ($240.50) | 0108F000156: CREDIT: Incorrect billing rate: 1107F26915: Meeting with A. Bianco to provide update on project status and issues arising during previous week while I attended AU. |
| 11/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1107F26915: Meeting with A. Bianco to provide update on project status and issues arising during previous week while I attended AU |
| 11/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $185.00 | $758.50 | 1107F26916: Compiled all outstanding issues and follow-up items in order to author the Delphi Security Redesign Issue Tracking log |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1107F26917: Updated local control review spreadsheet with changes resulting from unit testing |
| 11/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F26918: Responded to unit testing issues provided by the CSC India testing resources |
| 11/19/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 0108F000157: REBILL: Correct billing rate: 1107F26918: Responded to unit testing issues provided by the CSC India testing resources. |
| 11/19/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F000158: REBILL: Correct billing rate: 1107F26917: Updated local control review spreadsheet with changes resulting from unit testing. |
| 11/19/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.1 | $230.00 | $943.00 | 0108F000159: REBILL: Correct billing rate: 1107F26916: Compiled all outstanding issues and follow-up items in order to author the Delphi Security Redesign Issue Tracking log. |
| 11/19/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F000160: REBILL: Correct billing rate: 1107F26915: Meeting with A. Bianco to provide update on project status and issues arising during previous week while I attended AU. |
| 11/19/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.1 | $420.00 | $882.00 | 1107F26932: Update discussion with Bayles 1.2, review of status of year end testing .9 |
| 11/19/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F26907: Researched international phone service for P Navarro (PwC), traveling to Paris on Delphi business. |
| 11/19/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1107F26936: Discussion with S Herbst(PWC) regarding R2 control count |
| 11/19/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F26937: Worked on R2 control count per category for TB181 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/19/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F26938: Worked on R2 control count per category for TB144 |
| 11/19/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26939: Worked on R2 control count per category for TB280 |
| 11/19/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F26940: Worked on R2 control count per category for TB129 |
| 11/19/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F26941: Worked on R2 control count per category for TB407 |
| 11/19/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26942: Worked on R2 control count per category for TB209 |
| 11/19/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F26943: Worked on R2 control count per category for TB122/123 |
| 11/19/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F26944: Reconciled controlos added to the R2 TBs with issues listed on the Issue tracker |
| 11/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F26953: Met with Matt Fawcett to discuss issues with the deficiency tracker (suggestions to clean it up) |
| 11/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1107F26954: Discussed control counts for round 2 testing w/ Sakia Haque |
| 11/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F26955: Reviewed control counts for round 2 testing |
| 11/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F26956: Conducted meeting with the IC community, Matt Fawcett, Paul Viviano, and Karen St. Romain to discuss round 2 testing |
| 11/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 4.1 | $280.00 | $1,148.00 | 1107F26957: Reviewed high deficiencies to determine what needs to be included in round 2 testing |
| 11/19/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.3 | $205.00 | $881.50 | 1107F26926: Expense Consolidator (formatting, intitial review) |
| 11/19/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.2 | $205.00 | $861.00 | 1107F26927: Time Consolidator (Final Draft preparation) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/19/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.9 | $130.00 | ($247.00) | 0108F000161: CREDIT: Incorrect billing rate: 1107F26919: Develop further guidance for round 2 valdiation template creation. |
| 11/19/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.9 | $130.00 | $247.00 | 1107F26919: Develop further guidance for round 2 valdiation template creation. |
| 11/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.9 | $180.00 | $342.00 | 0108F000162: REBILL: Correct billing rate: 1107F26919: Develop further guidance for round 2 valdiation template creation. |
| 11/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F26908: Count the test procedures for the recently developed Round 2 Validation Templates for TB 209 and separate them as Annual, Insufficient Population, E&Y, Remediation Low, Remediation High, and Not in Tracker. |
| 11/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F26909: Count the test procedures for the recently developed Round 2 Validation Templates for TB 413 and separate them as Annual, Insufficient Population, E&Y, Remediation Low, Remediation High, and Not in Tracker. |
| 11/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F26910: Count the test procedures for the recently developed Round 2 Validation Templates for TB 493 and separate them as Annual, Insufficient Population, E&Y, Remediation Low, Remediation High, and Not in Tracker. |
| 11/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F26911: Count the test procedures for the recently developed Round 2 Validation Templates for TB 505 and separate them as Annual, Insufficient Population, E&Y, Remediation Low, Remediation High, and Not in Tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F26912: Count the test procedures for the recently developed Round 2 Validation Templates for TB 513 and separate them as Annual, Insufficient Population, E&Y, Remediation Low, Remediation High, and Not in Tracker. |
| 11/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F26913: Count the test procedures for the recently developed Round 2 Validation Templates for TB 5E2 and separate them as Annual, Insufficient Population, E&Y, Remediation Low, Remediation High, and Not in Tracker. |
| 11/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F26930: Read through emails received in the last 2 weeks about IC in Europe - requests, communications, etc |
| 11/19/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1107F26931: Drafted emails to Massimiliano and Nathalie on action plans for meetings during upcoming 3 week trip |
| 11/19/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.1 | $180.00 | $378.00 | 1107F26914: Participating in weekly Delphi SOX meeting with Joe Piazza (Delphi), Manish Zaveri (Delphi), Bill Garvey (Delphi) and Shannon Pacella (E&Y) |
| 11/19/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F26933: Repaired role design issues identified by CSC India Unit testers |
| 11/19/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1107F26934: Responded to unit testing issues provided by the CSC India testing resources |
| 11/19/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1107F26935: Tested local control point restrictions. |
| 11/19/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1107F26946: Status email to Delphi Team regarding November deliverables (interim, monthly, reconciliation). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F26920: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.6 | $105.00 | $273.00 | 1107F26921: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/19/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F26922: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/19/2007 | Vos, Carrie | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F26923: Updating modifications to the SAP security redesign process flows to incorporate additional tasks for request routing |
| 11/19/2007 | Vos, Carrie | Associate | United States | Role Redesign | 1.9 | $185.00 | $351.50 | 1107F26924: SoD at user/role level, role maintenance, and mitigating controls |
| 11/19/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1107F26929: Update with jamshid - returned from another assignment - attended Joe's Monday morning meeting |
| 11/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $185.00 | ($610.50) | 0108F000163: CREDIT: Incorrect billing rate: 1107F26968: Repaired role design issues identified by CSC India Unit testers. |
| 11/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $185.00 | ($444.00) | 0108F000164: CREDIT: Incorrect billing rate: 1107F26967: Setup global control point testing environment in QN4 client 025. |
| 11/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $185.00 | ($425.50) | 0108F000165: CREDIT: Incorrect billing rate: 1107F26966: Develop Global control point testing scenarios and developed test tracking workbook. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -0.7 | $185.00 | ($129.50) | 0108F000166: CREDIT: Incorrect billing rate: 1107F26965: Meeting with A. Bianco and B. Walblay to discuss material master roles. |
| 11/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $185.00 | ($222.00) | 0108F000167: CREDIT: Incorrect billing rate: 1107F26964: Meeting with A. Bianco to discuss SAP Security redesign project issues and progress. |
| 11/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1107F26964: Meeting with A. Bianco to discuss SAP Security redesign project issues and progress |
| 11/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.7 | $185.00 | $129.50 | 1107F26965: Meeting with A. Bianco and B. Walblay to discuss material master roles |
| 11/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F26966: Develop Global control point testing scenarios and developed test tracking workbook |
| 11/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1107F26967: Setup global control point testing environment in QN4 client 025 |
| 11/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F26968: Repaired role design issues identified by CSC India Unit testers |
| 11/20/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.3 | $230.00 | $759.00 | 0108F000168: REBILL: Correct billing rate: 1107F26968: Repaired role design issues identified by CSC India Unit testers. |
| 11/20/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.4 | $230.00 | $552.00 | 0108F000169: REBILL: Correct billing rate: 1107F26967: Setup global control point testing environment in QN4 client 025. |
| 11/20/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 0108F000170: REBILL: Correct billing rate: 1107F26966: Develop Global control point testing scenarios and developed test tracking workbook. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/20/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 0.7 | $230.00 | $161.00 | 0108F000171: REBILL: Correct billing rate: 1107F26965: Meeting with A. Bianco and B. Walblay to discuss material master roles. |
| 11/20/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000172: REBILL: Correct billing rate: 1107F26964: Meeting with A. Bianco to discuss SAP Security redesign project issues and progress. |
| 11/20/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1107F26958: Project status update with application controls team, review of project plans, budget analysis, discussions with PwC Delphi leadership team |
| 11/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F26959: Continued to work with providers to obtain international phone service and BlackBerry for P Navarro (PwC), traveling to Paris on Delphi business. |
| 11/20/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.2 | $105.00 | $21.00 | 1107F26960: Communication with S Herbst regarding phone service for P Navarro (PwC). |
| 11/20/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.8 | $105.00 | $189.00 | 1107F26988: Meeting with M Fawcett(delphi), K. Stromain (delphi), P. Viviano(Delphi), D Biel(Delphi) regarding round 2 testing |
| 11/20/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F26989: Worked on R2 control count per category for TB103 |
| 11/20/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F26990: Reconciled R2 control counts listed on Issue tracker with the one included in R2 templates |
| 11/20/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F26991: Reconciled R2 control counts listed on Issue tracker with the one included in R2 templates |
| 11/20/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F26992: Compiled R2 control counts received from  P. Viviano(Delphi), D Biel(Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/20/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F26993: Prepared the R2 control count report |
| 11/20/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F26994: Compiled R2 countrol counts received from P. Viviano(Delphi), D Biel(Delphi) |
| 11/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F27008: Talked to Bill Garvey about round 2 programs (i.e., compensating controls) |
| 11/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F27009: Discussed SOD compensating controls to determine when we could include in round 2 programs |
| 11/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F27010: Participated in a conference call with Paul V., Karen St. Romain and Bill Garvey re: round 2 timing and validation programs |
| 11/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.5 | $205.00 | $922.50 | 1107F26976: Expense Consolidator (Review & QC) |
| 11/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.1 | $205.00 | $840.50 | 1107F26977: Time Consolidator (Final Draft preparation) Review & QC |
| 11/20/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1107F27007: Identification of relevant Trial Balance accounts and manipulation of SOD compensating controls matrix from SAP SOD team. |
| 11/20/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.3 | $130.00 | ($559.00) | 0108F000173: CREDIT: Incorrect billing rate: 1107F26971: Round 2 validation template creation TB 144. |
| 11/20/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.2 | $130.00 | ($546.00) | 0108F000174: CREDIT: Incorrect billing rate: 1107F26970: Round 2 validation template creation TB 523. |
| 11/20/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.2 | $130.00 | $546.00 | 1107F26970: Round 2 validation template creation TB 523. |
| 11/20/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.3 | $130.00 | $559.00 | 1107F26971: Round 2 validation template creation TB 144. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/20/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.3 | $180.00 | $774.00 | 0108F000175: REBILL: Correct billing rate: 1107F26971: Round 2 validation template creation TB 144. |
| 11/20/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.2 | $180.00 | $756.00 | 0108F000176: REBILL: Correct billing rate: 1107F26970: Round 2 validation template creation TB 523. |
| 11/20/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F26961: Review Segregation of Duties (SOD) Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD. |
| 11/20/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1107F26962: Review Segregation of Duties (SOD) Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD. |
| 11/20/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 1107F26978: Arranged travel details for second week overseas (Prague) and communicated the Petra (Accenture) to finalize details of meeting |
| 11/20/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.5 | $180.00 | $90.00 | 1107F26963: Communicating with French PwC team that performed the ITGC testing in order to get better understanding of the noted issues |
| 11/20/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1107F26985: Repaired role design issues identified by CSC India Unit testers |
| 11/20/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1107F26986: Responded to unit testing issues provided by the CSC India testing resources |
| 11/20/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1107F26987: Develop Global control point testing scenarios and developed test tracking workbook |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/20/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 1107F26995: Email communications with Kristy Woods (PwC) regarding India invoices and rate increase payments. |
| 11/20/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 1107F26996: Email communications with Kristy Woods (PwC) regarding France invoices and rate increase payments. |
| 11/20/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F26969: Review of project objectives with knowledge transfer to manager. |
| 11/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.4 | $105.00 | $357.00 | 1107F26972: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F26973: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/20/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.9 | $105.00 | $304.50 | 1107F26974: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/20/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 1107F26979: Review and respond to client related emails. |
| 11/20/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.6 | $260.00 | $156.00 | 1107F26980: Review Foreign invoice summaries - France and respond to foreign contact regarding approved amount. |
| 11/20/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 1.1 | $260.00 | $286.00 | 1107F26981: Review Foreign invoice summaries - India and France and respond to foreign contact regarding approved amount. |
| 11/20/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 1107F26982: Review and respond to all billing and PMO team emails from past weeks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/20/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.8 | $260.00 | $208.00 | 1107F26983: Review and update interim file with time tracker data posted on WCO database. |
| 11/20/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 2.5 | $260.00 | $650.00 | 1107F26984: Review and update interim file with time tracker data posted on WCO database. |
| 11/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.2 | $185.00 | ($592.00) | 0108F000177: CREDIT: Incorrect billing rate: 1107F27019: Continued to address issues from the CSC India testing meeting in regards to the SD and FICO modules. |
| 11/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.2 | $185.00 | ($777.00) | 0108F000178: CREDIT: Incorrect billing rate: 1107F27018: Addressed issues from CSC India testing meeting relating to the IT Security, MM, and PP functions. |
| 11/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $185.00 | ($203.50) | 0108F000179: CREDIT: Incorrect billing rate: 1107F27017: Meeting with N. Sieffart, R. Shehi, and CSC India Testers to discuss unit testing progress and issues. |
| 11/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1107F27017: Meeting with N. Sieffart, R. Shehi, and CSC India Testers to discuss unit testing progress and issues |
| 11/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.2 | $185.00 | $777.00 | 1107F27018: Addressed issues from CSC India testing meeting relating to the IT Security, MM, and PP functions |
| 11/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F27019: Continued to address issues from the CSC India testing meeting in regards to the SD and FICO modules |
| 11/21/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 0108F000180: REBILL: Correct billing rate: 1107F27019: Continued to address issues from the CSC India testing meeting in regards to the SD and FICO modules. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/21/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.2 | $230.00 | $966.00 | 0108F000181: REBILL: Correct billing rate: 1107F27018: Addressed issues from CSC India testing meeting relating to the IT Security, MM, and PP functions. |
| 11/21/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F000182: REBILL: Correct billing rate: 1107F27017: Meeting with N. Sieffart, R. Shehi, and CSC India Testers to discuss unit testing progress and issues. |
| 11/21/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F27038: Prepared a correspondence email to Delphi SDADS to request updates for the outstanding exceptions from the 2007 SOX testing |
| 11/21/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $420.00 | $714.00 | 1107F27013: Review of control point decisions and understanding of detailed approach for user assignment |
| 11/21/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F27032: Determined the in scope templates for TB 129 for '07 High Risk SOD Violation' project |
| 11/21/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F27033: Determine in the file of SOD Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD |
| 11/21/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F27034: Determine in the file of SOD Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD |
| 11/21/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F27035: Determine in the file of SOD Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/21/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F27036: Determine in the file of SOD Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD |
| 11/21/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F27037: Obtained retated R1 templates from sharepoint |
| 11/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.7 | $205.00 | $553.50 | 1107F27024: Time Consolidator Final Draft Review |
| 11/21/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.1 | $205.00 | $430.50 | 1107F27025: Expense Consolidator Final Draft Review |
| 11/21/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 4.5 | $180.00 | $810.00 | 1107F27046: Manipulation of SOD compensating controls matrix from SAP SOD team.  Discussed SOD compensating controls to determine when we could include in round 2 programs |
| 11/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1107F27014: Review Segregation of Duties (SOD) Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD. |
| 11/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.4 | $105.00 | $252.00 | 1107F27015: Review Segregation of Duties (SOD) Violations if a ctrl is in place, test result of Round 1 testing, if there is a site specific ctrl, and if there is a compensating ctrl for the ctrl that violated SOD. |
| 11/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F27016: Comments were made to explain the determination. |
| 11/21/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1107F27030: issues from CSC India testing meeting relating to the IT Security, MM, and PP functions |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/21/2007 | Shehi, Renis | Associate | United States | Role Redesign | 4.6 | $185.00 | $851.00 | 1107F27031: Responded to unit testing issues provided by the CSC India testing resources |
| 11/21/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 1107F27039: Email communications with Chevonne Herring (PwC) regarding October 2007 time descriptions and status of the missing. |
| 11/21/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1107F27040: Email communications with Kristy Woods (PwC) regarding incremental hours/fees. |
| 11/21/2007 | Thomas, Rance | Sr Associate | United States | Validation (US staff use only) | 1.0 | $130.00 | $130.00 | 1107F27020: Review of project objectives with knowledge transfer to manager. |
| 11/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 1107F27021: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F27022: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/21/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1107F27023: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/21/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 1107F27026: QC and finalize review and updating interim file with time tracker data posted to new Web application Time trackers. |
| 11/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F27027: Discuss October Consolidator issues w/ C. Herring. |
| 11/21/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.3 | $260.00 | $78.00 | 1107F27028: Review and respond to inquiries regarding France invoice payment and approve payment in WCO database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/21/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 1107F27029: Review of October Delphi Expenses. |
| 11/22/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 3.7 | $130.00 | $481.00 | 1107F27047: Prepared TB MP760_Paraisopolis' validation templates for Revenue, Financial Reporting, Inventory, and Expenditure for the rd2 2007 SOX testing |
| 11/22/2007 | Dada, Kolade | Sr Associate | United States | Project management (US use only) | 4.3 | $130.00 | $559.00 | 1107F27048: Prepared TB MP760_Jambeiro's Inventory validation template for the rd 2 SOX validation testing |
| 11/23/2007 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 1107F27049: Determined and analyzed vendor account group control point to determine how it should be restricted. |
| 11/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $185.00 | ($388.50) | 0108F000183: CREDIT: Incorrect billing rate: 1107F27061: Researched development issue regarding custom function Z_ENHANCED_PLANT_CHECK to validate the scope of the problem. |
| 11/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $185.00 | ($222.00) | 0108F000184: CREDIT: Incorrect billing rate: 1107F27060: Reviewed results of unit testing progress to determine appropriate time to begin local and global control point testing. |
| 11/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.6 | $185.00 | ($666.00) | 0108F000185: CREDIT: Incorrect billing rate: 1107F27059: Responded to unit testing authorization errors provided by CSC India testing resources. |
| 11/26/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.1 | $185.00 | ($203.50) | 0108F000186: CREDIT: Incorrect billing rate: 1107F27058: Delphi Travel from ORD to Delphi-Troy (2.2hrs * 50%). |
| 11/26/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.1 | $185.00 | $203.50 | 1107F27058: Delphi Travel from ORD to Delphi-Troy (2.2hrs * 50%) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1107F27059: Responded to unit testing authorization errors provided by CSC India testing resources |
| 11/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1107F27060: Reviewed results of unit testing progress to determine appropriate time to begin local and global control point testing |
| 11/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F27061: Researched development issue regarding custom function Z_ENHANCED_PLANT_CHECK to validate the scope of the problem |
| 11/26/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F000187: REBILL: Correct billing rate: 1107F27061: Researched development issue regarding custom function Z_ENHANCED_PLANT_CHECK to validate the scope of the problem. |
| 11/26/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000188: REBILL: Correct billing rate: 1107F27060: Reviewed results of unit testing progress to determine appropriate time to begin local and global control point testing. |
| 11/26/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.6 | $230.00 | $828.00 | 0108F000189: REBILL: Correct billing rate: 1107F27059: Responded to unit testing authorization errors provided by CSC India testing resources. |
| 11/26/2007 | Cummins, Nathan | Sr Associate | United States | Delphi - Travel | 1.1 | $230.00 | $253.00 | 0108F000190: REBILL: Correct billing rate: 1107F27058: Delphi Travel from ORD to Delphi-Troy (2.2hrs * 50%). |
| 11/26/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 4.2 | $130.00 | $546.00 | 1107F27092: Researched the defieciencies related to Delphi AHG Needmore or India with Bill Schulze (Delphi AHG ICM) |
| 11/26/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 1.2 | $130.00 | $156.00 | 1107F27093: Phone conference with Richard Bishop (Delphi) and Willie Reese (Delphi) to discuss outstanding 2007 SOX validation exceptions |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/26/2007 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $420.00 | $546.00 | 1107F27050: Update on key control framework that has been finalized for Delphi. |
| 11/26/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F27083: Meeting with P Viviano and M Fawcett (Delphi) and PwC to discuss Round 2 Validation Program templates, their applicable ctrls to be tested by Jan. 15, 2008, and distribution to sites for testing |
| 11/26/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1107F27084: Listed all the 'not in tracker' issues for related TBs |
| 11/26/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F27085: Meeting with M Fawcett (Delphi) to discuss about controls need to labeled non-mandatory in round 2 |
| 11/26/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1107F27086: Put together the Instructions for prioritizing controls for the R2 templates |
| 11/26/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F27087: Distinguished between SAP and Non -SAP sites |
| 11/26/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F27088: Prioritized controls needed to be tested during R2 testing |
| 11/26/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F27089: Added, highlighted and counted compensating controls to the R2 validation templates |
| 11/26/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F27090: Added, highlighted and counted compensating controls to the R2 validation templates |
| 11/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F27113: Reviewed the status of SOD compensating controls analysis |
| 11/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F27114: Discussed status of SOD compensating controls, round 2 testing templates and WIP management requests |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F27115: Meeting with P Viviano and M Fawcett (Delphi) and PwC to discuss Round 2 Validation Program templates, their applicable ctrls to be tested by Jan. 15, 2008, and distribution to sites for testing. |
| 11/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.8 | $280.00 | $784.00 | 1107F27116: Worked on memo for round 2 testing with Matt Fawcett and Paul Viviano (both Delphi), as well as agenda for IC weekly call |
| 11/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F27117: Worked with Matt Fawcett (Delphi) on agenda for meeting with Bill Garvey (Delphi) |
| 11/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F27118: Met with Matt Fawcett to discuss different options for round 2 testing coverage |
| 11/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F27119: Researched sites that are SAP and non-SAP with Dave Beil |
| 11/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F27120: Responded to e-mails from Kolade Dada (PwC) related to request for additional assistance from Bill Schulze (Delphi) |
| 11/26/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1107F27121: Responded to requests/inquiries from Karen St. Romain, Matt Fawcett and Paul Viviano (all Delphi) related to round 2 testing |
| 11/26/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.5 | $205.00 | $307.50 | 1107F27069: Missing Time Email response & Follow up |
| 11/26/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -3.7 | $130.00 | ($481.00) | 0108F000191: CREDIT: Incorrect billing rate: 1107F27065: Review the following work streams for 2006 & 2007: SALT Tax, Sterring, T&I. |
| 11/26/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -3.9 | $130.00 | ($507.00) | 0108F000192: CREDIT: Incorrect billing rate: 1107F27064: Review the following work streams for 2006 & 2007: AHG, Corporate, Delphi A DPSS, E&C, E&S, and Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/26/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.0 | $130.00 | ($130.00) | 0108F000193: CREDIT: Incorrect billing rate: 1107F27063: Put together 'Delphi game plan' meeting with S. Herbst, A. McLeod, J. Lim (PwC), M. Fawcett (delphi), P. Viviano (delphi). |
| 11/26/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.0 | $130.00 | ($130.00) | 0108F000194: CREDIT: Incorrect billing rate: 1107F27062: Discussed status of SOD compensating controls, round 2 testing templates and WIP management requests with S. Herbst (PwC). |
| 11/26/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F27062: Discussed status of SOD compensating controls, round 2 testing templates and WIP management requests with S. Herbst (PwC). |
| 11/26/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1107F27063: Put together 'Delphi game plan' meeting with  S. Herbst, A. McLeod, J. Lim (PwC), M. Fawcett (delphi), P. Viviano (delphi) |
| 11/26/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 3.9 | $130.00 | $507.00 | 1107F27064: Review the following work streams for 2006 & 2007: AHG, Corporate, Delphi A DPSS, E&C, E&S, and Packard. |
| 11/26/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 3.7 | $130.00 | $481.00 | 1107F27065: Review the following work streams for 2006 & 2007: SALT Tax, Sterring, T&I. |
| 11/26/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.7 | $180.00 | $666.00 | 0108F000195: REBILL: Correct billing rate: 1107F27065: Review the following work streams for 2006 & 2007: SALT Tax, Sterring, T&I. |
| 11/26/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.9 | $180.00 | $702.00 | 0108F000196: REBILL: Correct billing rate: 1107F27064: Review the following work streams for 2006 & 2007: AHG, Corporate, Delphi A DPSS, E&C, E&S, and Packard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/26/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0108F000197: REBILL: Correct billing rate: 1107F27063: Put together 'Delphi game plan' meeting with S. Herbst, A. McLeod, J. Lim (PwC), M. Fawcett (delphi), P. Viviano (delphi). |
| 11/26/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0108F000198: REBILL: Correct billing rate: 1107F27062: Discussed status of SOD compensating controls, round 2 testing templates and WIP management requests with S. Herbst (PwC). |
| 11/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F27051: Meeting with P Viviano and M Fawcett (Delphi) and PwC to discuss Round 2 Validation Program templates, their applicable controls to be tested by Jan. 15, 2008, and distribution to sites for testing. |
| 11/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $105.00 | $273.00 | 1107F27052: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for TB 743 that are mandatory to test by Jan. 15, 2008. |
| 11/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1107F27053: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for MP760 - Jaimbiero that are mandatory to test by 1/15/08. |
| 11/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1107F27054: Highlight Annual, Insufficient Population, E&Y, Remediation High, and Compensating controls in Round 2 Validation Program for MP 760 - Parasopolis that are mandatory to test by 1/15/088. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1107F27055: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for TB 752 that are mandatory to test by 1/18/08. |
| 11/26/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F27078: Meeting with P Viviano and M Fawcett (Delphi) and PwC to discuss Round 2 Validation Program templates, their applicable controls to be tested by Jan. 15, 2008, and distribution to sites for testing. |
| 11/26/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F27079: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for TB 491 - Guangzhou that are mandatory to test by 1/15/08. |
| 11/26/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1107F27091: Review project issues with Ann, discuss process flows, evaluate strategy for go-live |
| 11/26/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.5 | $180.00 | $270.00 | 1107F27056: Participating in weekly Delphi SOX meeting with Joe Piazza (Delphi), Manish Zaveri (Delphi), Bill Garvey (Delphi) and Shannon Pacella (E&Y) |
| 11/26/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.5 | $180.00 | $450.00 | 1107F27057: Participating in a meeting with Manish Zaveri (Delphi) in order to discuss Blois issues and preparing performance for one of the team members that worked on Delphi (Courtney Bann) |
| 11/26/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1107F27080: Responded to unit testing issues provided by the CSC India testing resources |
| 11/26/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1107F27081: Analyzed issues arising from unit testing of new role design |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/26/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.7 | $185.00 | $314.50 | 1107F27082: Analyzed and worked on the local control point restrictions. |
| 11/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.7 | $105.00 | $493.50 | 1107F27066: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/26/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.3 | $105.00 | $451.50 | 1107F27067: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/26/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F27070: Joe Piazza meeting, followup with JCL, EasyTrieve docs to Garvey |
| 11/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 1107F27072: Continue review of October expenses. |
| 11/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1107F27073: Review October Consolidator including incorporating missing hours. |
| 11/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.3 | $260.00 | $858.00 | 1107F27075: Reconcile TA for CC and TT for CC in the October Consolidator. |
| 11/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F27076: Split remaining travel time in Ocotober Consolidator. |
| 11/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 1107F27077: Review Bill Y/N determinations in October Consolidator. |
| 11/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.6 | $185.00 | ($296.00) | 0108F000199: CREDIT: Incorrect billing rate: 1107F27139: Researched anticipated security access requirements for role design team during go-live. Provided report outlining the team's security needs. |
| 11/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $185.00 | ($240.50) | 0108F000200: CREDIT: Incorrect billing rate: 1107F27138: Reviewed and verified role changes made during unit testing by new team members for accuracy over the last 2 weeks. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $185.00 | ($222.00) | 0108F000201: CREDIT: Incorrect billing rate: 1107F27137: Collaborated with Norita to verify scope of opening QN4 for configuration to complete unit testing. |
| 11/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $185.00 | ($388.50) | 0108F000202: CREDIT: Incorrect billing rate: 1107F27136: Worked with T. Gilbert to review issues with the SODA tool and produce viable work-around strategies. |
| 11/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.6 | $185.00 | ($666.00) | 0108F000203: CREDIT: Incorrect billing rate: 1107F27135: Corrected authorization issues from unit testers relating to the PP module. |
| 11/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1107F27135: Corrected authorization issues from unit testers relating to the PP module. |
| 11/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1107F27136: Worked with T. Gilbert to review issues with the SODA tool and produce viable work-around strategies |
| 11/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1107F27137: Collaborated with Norita to verify scope of opening QN4 for configuration to complete unit testing |
| 11/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1107F27138: Reviewed and verified role changes made during unit testing by new team members for accuracy over the last 2 weeks |
| 11/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 1107F27139: Researched anticipated security access requirements for role design team during go-live. Provided report outlining the team's security needs. |
| 11/27/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.6 | $230.00 | $368.00 | 0108F000204: REBILL: Correct billing rate: 1107F27139: Researched anticipated security access requirements for role design team during go-live. Provided report outlining the team's security needs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F000205: REBILL: Correct billing rate: 1107F27138: Reviewed and verified role changes made during unit testing by new team members for accuracy over the last 2 weeks. |
| 11/27/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000206: REBILL: Correct billing rate: 1107F27137: Collaborated with Norita to verify scope of opening QN4 for configuration to complete unit testing. |
| 11/27/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F000207: REBILL: Correct billing rate: 1107F27136: Worked with T. Gilbert to review issues with the SODA tool and produce viable work-around strategies. |
| 11/27/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.6 | $230.00 | $828.00 | 0108F000208: REBILL: Correct billing rate: 1107F27135: Corrected authorization issues from unit testers relating to the PP module. |
| 11/27/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.2 | $420.00 | $504.00 | 1107F27160: review of IC manager assistance information for Delphi France 1.2 |
| 11/27/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F27162: Highlighted and counted all E&Y requested controls added to all R2 templates for all divisional TBs |
| 11/27/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F27163: Highlighted and counted all E&Y requested controls added to all R2 templates for variousTBs in scope |
| 11/27/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F27164: Highlighted and counted all E&Y requested controls added to all R2 templates for variousTBs in scope |
| 11/27/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F27165: Highlighted and counted all remediation 'High' controls added to all R2 templates for variousTBs in scope |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F27166: Counted controls for which issues are rated low in issue tracker and was added to the R2 validation templates |
| 11/27/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F27167: Added compensating controls to the R2 validation templates |
| 11/27/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F27168: Highlighted and counted all remediation high controls to the R 2 template for various TBs in scope |
| 11/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F27194: Prepped for 8:30 weekly IC call since I was facilitating the discussion |
| 11/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1107F27195: Participated in weekly IC call with Delphi SOX team |
| 11/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F27196: Debriefed with M. Fawcett (Delphi) re: IC call and round 2 approach |
| 11/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F27197: Talked to Matt Fawcett about 2008 SOX approach |
| 11/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1107F27198: Met with Paul Viviano (Delphi) to address questions related to the A/P controls framework |
| 11/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F27199: Participated in Round 2 Testing meeting with Bill Garvey and Matt Fawcett (both Delphi) |
| 11/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1107F27200: Discussed tasks assigned by Max (Delphi) for the next two months with P. Navarro (PwC) |
| 11/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1107F27201: Worked on SOD compensating control identification for round 2 programs |
| 11/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1107F27202: Worked on updating round 2 programs based on new parameters provided by the SOX team |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1107F27203: Reviewed SOD compensating controls for divisional HQ and shared service centers |
| 11/27/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1107F27126: Update project plan. |
| 11/27/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.9 | $130.00 | ($637.00) | 0108F000209: CREDIT: Incorrect billing rate: 1107F27141: Review the following work streams for 2006 & 2007 (see original entry). |
| 11/27/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.4 | $130.00 | ($572.00) | 0108F000210: CREDIT: Incorrect billing rate: 1107F27140: Review the following work streams for 2006 & 2007: Thermal, ITS, M&A, Project Giant SALT. |
| 11/27/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.4 | $130.00 | $572.00 | 1107F27140: Review the following work streams for 2006 & 2007: Thermal, ITS, M&A, Project Giant SALT. |
| 11/27/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.9 | $130.00 | $637.00 | 1107F27141: Review the following work streams for 2006 & 2007: Customs Assistance,Tooling, ITGCC, Poland Project Giant, Project GIant Delphi, Project GIant DPSS, Project Giant Packard, Project GIant T&I. |
| 11/27/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.9 | $180.00 | $882.00 | 0108F000211: REBILL: Correct billing rate: 1107F27141: Review the following work streams for 2006 & 2007:  (see original entry). |
| 11/27/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.4 | $180.00 | $792.00 | 0108F000212: REBILL: Correct billing rate: 1107F27140: Review the following work streams for 2006 & 2007: Thermal, ITS, M&A, Project Giant SALT. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F27127: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for MZ 599 that are mandatory to test by Jan. 15, 2008. |
| 11/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F27128: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for MZ760 that are mandatory to test by Jan. 15, 2008. |
| 11/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F27129: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for 209 that are mandatory to test by Jan. 15, 2008. |
| 11/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F27130: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for 493 that are mandatory to test by Jan. 15, 2008. |
| 11/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1107F27131: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for 505 that are mandatory to test by Jan. 15, 2008. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F27132: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for 513 that are mandatory to test by Jan. 15, 2008. |
| 11/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F27133: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for 556 that are mandatory to test by Jan. 15, 2008. |
| 11/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F27134: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for 557 that are mandatory to test by Jan. 15, 2008. |
| 11/27/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F27156: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for TB 491 - Guangzhou that are mandatory to test by 1/15/08. |
| 11/27/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 2.2 | $105.00 | $231.00 | 1107F27157: Highlight Annual, Insufficient Population, E&Y, Remediation High, and Compensating controls in Round 2 Validation Program for TB 491 - Shanghai-Moyu that are mandatory to test by 1/15/08. |
| 11/27/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1107F27158: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for TB 491 - Youanguo that are mandatory to test by 1/15/08. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 2.4 | $105.00 | $252.00 | 1107F27159: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for TB 5C3 that are mandatory to test by Jan. 15, 2008. |
| 11/27/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1107F27146: Discussed tasks assigned by Max (Delphi) for the next two months (Herbst, Navarro) |
| 11/27/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.0 | $185.00 | $370.00 | 1107F27161: Created report for all tcodes unable to test in QN4. |
| 11/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | 1107F27169: Review the October 2007 expenses. |
| 11/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1107F27172: Discussion with Shannon Herbst (PwC) regarding deliverables for 11/30 (September, October, Interim and cash receipts). |
| 11/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.4 | $105.00 | $462.00 | 1107F27142: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F27143: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/27/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.8 | $105.00 | $294.00 | 1107F27144: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/27/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1107F27147: Correspondence with A. Clark Smith regarding October Consolidator and SALT time detail reconciliation. |
| 11/27/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1107F27149: Review and respond to client related emails. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.9 | $260.00 | $234.00 | 1107F27150: Review India Invoice Summary and prepare invoice approval summary for N. Didier (Tampa office). |
| 11/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.0 | $260.00 | $520.00 | 1107F27151: Reconcile remining TA for CC and TT for CC discrepancies in the October Consolidator. |
| 11/27/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1107F27153: Connectivity with ACS regarding Delphi Foreign, October Consolidator, and other Delphi Deliverables. |
| 11/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F27154: Reconcile remining TA for CC and TT for CC discrepancies in the October Consolidator. |
| 11/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.9 | $185.00 | ($536.50) | 0108F000213: CREDIT: Incorrect billing rate: 1107F27226: Role adjustments based upon meeting with Jody relating to purchasing document type restrictions. |
| 11/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $185.00 | ($425.50) | 0108F000214: CREDIT: Incorrect billing rate: 1107F27225: Meeting with Jody Buckbee to review purchasing portion of security design. |
| 11/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.1 | $185.00 | ($758.50) | 0108F000215: CREDIT: Incorrect billing rate: 1107F27224: Responded to local control point testing issues of CSC India testers in regards to account type restrictions. |
| 11/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.1 | $185.00 | $758.50 | 1107F27224: Responded to local control point testing issues of CSC India testers in regards to account type restrictions |
| 11/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1107F27225: Meeting with Jody Buckbee to review purchasing portion of security design |
| 11/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 1107F27226: Role adjustments based upon meeting with Jody relating to purchasing document type restrictions |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.9 | $230.00 | $667.00 | 0108F000216: REBILL: Correct billing rate: 1107F27226: Role adjustments based upon meeting with Jody relating to purchasing document type restrictions. |
| 11/28/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 0108F000217: REBILL: Correct billing rate: 1107F27225: Meeting with Jody Buckbee to review purchasing portion of security design. |
| 11/28/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.1 | $230.00 | $943.00 | 0108F000218: REBILL: Correct billing rate: 1107F27224: Responded to local control point testing issues of CSC India testers in regards to account type restrictions. |
| 11/28/2007 | Dada, Kolade | Sr Associate | United States | Engagement management (US staff use only) | 2.5 | $130.00 | $325.00 | 1107F27268: Updated validation testing Revenue and Expenditure for the 2007 rd1 SOX testing |
| 11/28/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 2.1 | $130.00 | $273.00 | 1107F27269: Documented the updates to the AHG Deficiency tracker with updates received from Richard Bishop (Delphi AHG Spring Hill) for the 2007 SOX Deficiencies |
| 11/28/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1107F27214: Discussion with Sid related to configurable controls testing approaches |
| 11/28/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F27259: Reconciled controls added to the R2 templates with IAS summaries |
| 11/28/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F27260: Reconciled controls added to the R2 templates with IAS summaries |
| 11/28/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F27261: Reconciled controls added to the R2 templates with Roll-forward surveys |
| 11/28/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F27262: Reconciled controls added to the R2 templates with Roll-forward surveys |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/28/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F27263: Highlighted and counted all SOD related controls to all the R2 templates for various non-SAP site |
| 11/28/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F27264: Highlighted and counted all SOD related controls to all the R2 templates for various non-SAP site |
| 11/28/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F27265: Counted controls for which issues are not included in issue tracker that was added to the R2 validation templates |
| 11/28/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F27266: Highlighted and counted all SOD related controls to all divisional TBs |
| 11/28/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 9.6 | $280.00 | $2,688.00 | 1107F27284: Worked on R2 validation tracker |
| 11/28/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.2 | $205.00 | $246.00 | 1107F27235: Conference Call |
| 11/28/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1107F27283: Preparation of SOD compensating controls to distribute to IC community. |
| 11/28/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -3.6 | $130.00 | ($468.00) | 0108F000219: CREDIT: Incorrect billing rate: 1107F27228: Review the following work streams for 2006 & 2007: SAP applications controls, SAP Redesign, Segregation of duties planning, SPA 2007 planning, SPA ITGC testing. |
| 11/28/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.6 | $130.00 | ($598.00) | 0108F000220: CREDIT: Incorrect billing rate: 1107F27227: Review the following work streams for 2006 & 2007: Project Giant TSSG, Project Giant E&S, Project Giant E&C, Project Giant HRTS, Project Giant M&A, Project Rock. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/28/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.6 | $130.00 | $598.00 | 1107F27227: Review the following work streams for 2006 & 2007: Project Giant TSSG, Project Giant E&S, Project Giant E&C, Project Giant HRTS, Project Giant M&A, Project Rock. |
| 11/28/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 3.6 | $130.00 | $468.00 | 1107F27228: Review the following work streams for 2006 & 2007: SAP applications controls, SAP Redesign, Segregation of duties planning, SPA 2007 planning, SPA ITGC testing. |
| 11/28/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 0108F000221: REBILL: Correct billing rate: 1107F27228: Review the following work streams for 2006 & 2007: SAP applications controls, SAP Redesign, Segregation of duties planning, SPA 2007 planning, SPA ITGC testing. |
| 11/28/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.6 | $180.00 | $828.00 | 0108F000222: REBILL: Correct billing rate: 1107F27227: Review the following work streams for 2006 & 2007: Project Giant TSSG, Project Giant E&S, Project Giant E&C, Project Giant HRTS, Project Giant M&A, Project Rock. |
| 11/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1107F27215: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for Accenture 599 that are mandatory to test by 1/15/08. |
| 11/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1107F27216: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for Accenture 5E1 that are mandatory to test by 1/15/08. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1107F27217: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for Accenture 556 that are mandatory to test by 1/15/08. |
| 11/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F27218: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for Accenture 557 that are mandatory to test by 1/15/08. |
| 11/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1107F27219: Perform quality review of TB 469 Round 2 Validation Program template. |
| 11/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.2 | $105.00 | $231.00 | 1107F27220: Unhighlight Insufficient Population controls in Round 2 Validation Program templates that were originally mandatory to test by Jan. 15, 2008. |
| 11/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F27221: Unhighlight Deficiencies Not in Tracker controls in Round 2 Validation Program templates that were originally mandatory to test by Jan. 15, 2008. |
| 11/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1107F27222: Unhighlight Segregation of Duties controls in Round 2 Validation Program templates that were originally mandatory to test by Jan. 15, 2008. |
| 11/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1107F27223: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for Accenture 529 that are mandatory to test by 1/15/08. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/28/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 2.2 | $105.00 | $231.00 | 1107F27250: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for TB 529 that are mandatory to test by 1/15/08. |
| 11/28/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 2.3 | $105.00 | $241.50 | 1107F27251: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for 5E8 that are mandatory to test by 1/15/08. |
| 11/28/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1107F27252: Highlight Annual, Insufficient Population, E&Y, Remediation High, Deficiencies Not in Tracker, and Compensating controls in Round 2 Validation Program for TB 5E2 that are mandatory to test by Jan. 15, 2008. |
| 11/28/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1107F27253: Unhighlight Insufficient Population controls in Round 2 Validation Program templates that were originally mandatory to test by Jan. 15, 2008. |
| 11/28/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F27254: Unhighlight Deficiencies Not in Tracker controls in Round 2 Validation Program templates that were originally mandatory to test by Jan. 15, 2008. |
| 11/28/2007 | McLeod, Angela | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1107F27255: Unhighlight Segregation of Duties controls in Round 2 Validation Program templates that were originally mandatory to test by Jan. 15, 2008. |
| 11/28/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $380.00 | $912.00 | 1107F27267: Resolve project issues associated with CC, QN testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/28/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.7 | $185.00 | $314.50 | 1107F27256: Catching up on the issues sent by the CSC india team the repvious day. |
| 11/28/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1107F27257: Responded to unit testing issues provided by the CSC India testing resources |
| 11/28/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1107F27258: Tested restrictions of tcode for display roles. |
| 11/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 1107F27270: Review the draft interim fee application narrative for the 6th interim fee period. |
| 11/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | 1107F27271: Review the October 2007 expenses. |
| 11/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | 1107F27272: Review the September 2007 consolidators - fees and expenses. Prepare for final fee statement. |
| 11/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1107F27273: Discussion with Shannon Herbst (PwC) regarding October 2007 fee statement. |
| 11/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1107F27274: Email communications with Kristy Woods, Chevonne Herring and Nicole MacKenzie (PwC) regarding deliverables (September, October and interim). |
| 11/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1107F27275: Discussion with Shannon Herbst (PwC) regarding deliverables for 11/30 (September, October, and Interim). |
| 11/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.9 | $105.00 | $409.50 | 1107F27229: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 1107F27230: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/28/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.7 | $105.00 | $388.50 | 1107F27231: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 1107F27237: Review and respond to client related emails to A. Clark Smith regarding Delphi deliverables. |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 1107F27238: Review and respond to email from India contact with regard to Invoice payment summary. |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F27240: Review and respond to client related emails |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1107F27244: Review and respond to client related emails. |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1107F27245: Prepare September Exhibits and narrative. |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F27246: Review and update October Consolidator with Final review comments. |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1107F27247: Prepare September Exhibits and narrative. |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 1107F27248: Discuss October overtime expenses with C. Herring. |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F27249: Prepare October expense Pdf reports for client review. |
| 11/29/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.0 | $180.00 | $360.00 | 1107F27310: Responded to remediation testing emails to Blois personnel. |
| 11/29/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.6 | $185.00 | ($101.75) | 0108F000223: CREDIT: Incorrect billing rate: 1107F27302: Delphi Travel from Delphi-Troy to Chicago (1.1hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $185.00 | ($629.00) | 0108F000224: CREDIT: Incorrect billing rate: 1107F27301: Made design changes based upon feedback from unit testers and meeting with J Buckbee. |
| 11/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -0.8 | $185.00 | ($148.00) | 0108F000225: CREDIT: Incorrect billing rate: 1107F27300: Project update meeting with A Bianco, N Sieffart, D Nguyen, J Williams. |
| 11/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.9 | $185.00 | ($536.50) | 0108F000226: CREDIT: Incorrect billing rate: 1107F27299: Corrected to control point testing failures in the FICO module. |
| 11/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 1107F27299: Corrected to control point testing failures in the FICO module |
| 11/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.8 | $185.00 | $148.00 | 1107F27300: Project update meeting with A Bianco, N Sieffart, D Nguyen, J Williams |
| 11/29/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1107F27301: Made design changes based upon feedback from unit testers and meeting with J Buckbee |
| 11/29/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.6 | $185.00 | $101.75 | 1107F27302: Delphi Travel from Delphi-Troy to Chicago (1.1hrs * 50%) |
| 11/29/2007 | Cummins, Nathan | Sr Associate | United States | Delphi - Travel | 0.6 | $230.00 | $126.50 | 0108F000227: REBILL: Correct billing rate: 1107F27302: Delphi Travel from Delphi-Troy to Chicago (1.1hrs * 50%). |
| 11/29/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 0108F000228: REBILL: Correct billing rate: 1107F27301: Made design changes based upon feedback from unit testers and meeting with J Buckbee. |
| 11/29/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 0.8 | $230.00 | $184.00 | 0108F000229: REBILL: Correct billing rate: 1107F27300: Project update meeting with A Bianco, N Sieffart, D Nguyen, J Williams. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/29/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.9 | $230.00 | $667.00 | 0108F000230: REBILL: Correct billing rate: 1107F27299: Corrected to control point testing failures in the FICO module. |
| 11/29/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 4.1 | $130.00 | $533.00 | 1107F27335: Updated the AHG deficiency tracker with updates from all outstanding locations and discussed updates with Bill Schulze (Delphi AHG ICM) |
| 11/29/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1107F27324: discussion with Michele Peek and revision of 2007 fee schedule 1.0 |
| 11/29/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $420.00 | $630.00 | 1107F27313: Review of user mapping processes |
| 11/29/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.6 | $105.00 | $63.00 | 1107F27328: Conference call with M Umer and D Biel (Delphi) and PwC to discuss how to go about putting the R2 Validation Program ctrl Activities into one spreadsheet (Validation Detail). |
| 11/29/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.4 | $105.00 | $147.00 | 1107F27329: Updated the R2 Validation detail database |
| 11/29/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F27330: Updated the R2 Validation detail database |
| 11/29/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F27331: Updated the R2 Validation detail database |
| 11/29/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.9 | $105.00 | $199.50 | 1107F27332: Updated the R2 Validation detail database |
| 11/29/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 2.2 | $105.00 | $231.00 | 1107F27333: Updated the R2 Validation detail database |
| 11/29/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1107F27334: Updated the R2 Validation detail database |
| 11/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 7.4 | $280.00 | $2,072.00 | 1107F27353: Continued work on the R2 validation tracker |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1107F27354: Met with Muhammad to go over questions re: R2 and new validation tracker |
| 11/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.4 | $280.00 | $952.00 | 1107F27355: Reviewed and updated R2 programs |
| 11/29/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 1107F27356: Delphi R2 Summary Detail Template Discussion |
| 11/29/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 1107F27311: November Draft Review & updates |
| 11/29/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 4.2 | $180.00 | $756.00 | 1107F27352: Preparation of SOD compensating controls to distribute to IC community. |
| 11/29/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -3.5 | $130.00 | ($455.00) | 0108F000231: CREDIT: Incorrect billing rate: 1107F27306: Continued Round 2 consolidation template creation for multiple in-scope TBs. |
| 11/29/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -3.6 | $130.00 | ($468.00) | 0108F000232: CREDIT: Incorrect billing rate: 1107F27305: Round 2 consolidation template creation for multiple in-scope TBs. |
| 11/29/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -2.5 | $130.00 | ($325.00) | 0108F000233: CREDIT: Incorrect billing rate: 1107F27304: Delphi R2 Summary Detail Template Discussion J. Lim, S. Haque, S. Herbst, T. Johnson (PwC), M. Umer, D. Biel (Delphi). |
| 11/29/2007 | Leiger, Steven | Sr Associate | United States | Tooling | -4.6 | $130.00 | ($598.00) | 0108F000234: CREDIT: Incorrect billing rate: 1107F27303: Worked on tooling work program for pending round two. |
| 11/29/2007 | Leiger, Steven | Sr Associate | United States | Tooling | 4.6 | $130.00 | $598.00 | 1107F27303: Worked on tooling work program for pending round two. |
| 11/29/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 2.5 | $130.00 | $325.00 | 1107F27304: Delphi R2 Summary Detail Template Discussion J. Lim, S. Haque, S. Herbst, T. Johnson (PwC), M. Umer, D. Biel (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/29/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 3.6 | $130.00 | $468.00 | 1107F27305: Round 2 consolidation template creation for multiple in-scope TBs. |
| 11/29/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 3.5 | $130.00 | $455.00 | 1107F27306: Continued Round 2 consolidation template creation for multiple in-scope TBs. |
| 11/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.5 | $180.00 | $630.00 | 0108F000235: REBILL: Correct billing rate: 1107F27306: Continued Round 2 consolidation template creation for multiple in-scope TBs. |
| 11/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 0108F000236: REBILL: Correct billing rate: 1107F27305: Round 2 consolidation template creation for multiple in-scope TBs. |
| 11/29/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 0108F000237: REBILL: Correct billing rate: 1107F27304: Delphi R2 Summary Detail Template Discussion J. Lim, S. Haque, S. Herbst, T. Johnson (PwC), M. Umer, D. Biel (Delphi). |
| 11/29/2007 | Leiger, Steven | Manager | United States | Tooling | 4.6 | $180.00 | $828.00 | 0108F000238: REBILL: Correct billing rate: 1107F27303: Worked on tooling work program for pending round two. |
| 11/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F27290: Compile control activities from R2 Validation Program TB 469 into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1107F27291: Compile control activities from R2 Validation Program TB 491 Moyu into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1107F27292: Compile control activities from R2 Validation Program TB 491 Guangzhou into one Validation Detail spreadsheet for D Bayles (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F27293: Conference call with M Umer and D Biel (Delphi) and PwC to discuss how to go about putting the R2 Validation Program Control Activities into one spreadsheet (Validation Detail). |
| 11/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F27294: Compile control activities from R2 Validation Program TB 491 Youanguo into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1107F27295: Compile control activities from R2 Validation Program TB 5E8 into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1107F27296: Compile control activities from R2 Validation Program TB 505 into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F27297: Compile control activities from R2 Validation Program TB 513 into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/29/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F27298: Compile control activities from R2 Validation Program TB 556 into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/29/2007 | Navarro, Paola | Manager | United States | Delphi - Travel | 1.8 | $180.00 | $315.00 | 1107F27314: Travel time (remaining business hours only) from Detroit to Paris (3.5hrs * 50%) |
| 11/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1107F27315: Received computer. Reviewed emails received in delphi account and responded to inquiries or requests. |
| 11/29/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.2 | $180.00 | $576.00 | 1107F27316: Reviewed notes from 2 weeks ago regarding Fuba and Accenture. Communications with Massimiliano on travel plans change to put together an agenda. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/29/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1107F27325: Tested restrictions of tcode for display roles. |
| 11/29/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 1107F27326: Responded to unit testing issues provided by the CSC India testing resources |
| 11/29/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 1107F27327: Documented issues related to tcodes restrictions from the local control point. |
| 11/29/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | 1107F27336: Review the October 2007 fee consolidator. |
| 11/29/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 1107F27337: Review the foreign email communications regarding credits. |
| 11/29/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 1107F27338: Review the 5th interim consolidator. |
| 11/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1107F27339: Discussion with Kristy Woods (PwC) regarding October 2007 consolidator. |
| 11/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.3 | $360.00 | $828.00 | 1107F27340: Review the outstanding invoices and allocate the holdback payments. |
| 11/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1107F27341: Meeting with Gabriel Espinosa (PwC) regarding revised WIPS for Delphi analysis. |
| 11/29/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1107F27342: Review the outstanding invoices and allocate the holdback payments. |
| 11/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.6 | $105.00 | $483.00 | 1107F27307: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1107F27308: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/29/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 1107F27309: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/29/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1107F27312: IT Coordianotr's call, followup on Blois, and SAS70 readiness -assign Brandon next week |
| 11/29/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 1107F27317: Review and respond to client related email. |
| 11/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 1107F27318: Prepare September Exhibits and narrative. |
| 11/29/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 1107F27319: Review and respond to client related emails. |
| 11/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 1107F27320: Prepare September Exhibits and narrative. |
| 11/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.1 | $260.00 | $546.00 | 1107F27321: Prepare September Exhibits and narrative. |
| 11/29/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.7 | $260.00 | $182.00 | 1107F27322: Discuss status of September and October fee statements with ACS. |
| 11/29/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.5 | $260.00 | $910.00 | 1107F27323: Prepare September Exhibits and narrative. |
| 11/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.5 | $185.00 | ($647.50) | 0108F000239: CREDIT: Incorrect billing rate: 1107F27374: Made corrections to FI roles based upon testing issues resulting from account type restrictions. |
| 11/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $185.00 | ($407.00) | 0108F000240: CREDIT: Incorrect billing rate: 1107F27373: Extracted and summarized venodr master data from PN1 to aid in J Buckbee's review of purchasing roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $185.00 | ($203.50) | 0108F000241: CREDIT: Incorrect billing rate: 1107F27372: Worked with R Shehi to validate the local restrictions in place for the fixed asset roles. |
| 11/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $185.00 | ($240.50) | 0108F000242: CREDIT: Incorrect billing rate: 1107F27371: Updated Delphi issue tracking log based upon work completed during the previous week. |
| 11/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1107F27371: Updated Delphi issue tracking log based upon work completed during the previous week |
| 11/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1107F27372: Worked with R Shehi to validate the local restrictions in place for the fixed asset roles |
| 11/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1107F27373: Extracted and summarized venodr master data from PN1 to aid in J Buckbee's review of purchasing roles |
| 11/30/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 1107F27374: Made corrections to FI roles based upon testing issues resulting from account type restrictions |
| 11/30/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.5 | $230.00 | $805.00 | 0108F000243: REBILL: Correct billing rate: 1107F27374: Made corrections to FI roles based upon testing issues resulting from account type restrictions. |
| 11/30/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.2 | $230.00 | $506.00 | 0108F000244: REBILL: Correct billing rate: 1107F27373: Extracted and summarized venodr master data from PN1 to aid in J Buckbee's review of purchasing roles. |
| 11/30/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F000245: REBILL: Correct billing rate: 1107F27372: Worked with R Shehi to validate the local restrictions in place for the fixed asset roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/30/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F000246: REBILL: Correct billing rate: 1107F27371: Updated Delphi issue tracking log based upon work completed during the previous week. |
| 11/30/2007 | Erickson, Dave | Partner | United States | Project Management | 1.0 | $420.00 | $420.00 | 1107F27359: Review of user mapping processes |
| 11/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1107F27360: Worked with D Biel (Delphi) on a pivot table report for S Herbst (PwC) and D Bayles (Delphi). |
| 11/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1107F27361: E-mail and correspondence related to Delphi SOX project. |
| 11/30/2007 | Eyman, Genevieve | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F27362: Prepared all workpapers, reports and materials for Delphi SOX project to be moved to Building C. |
| 11/30/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.5 | $105.00 | $52.50 | 1107F27409: Meeting with M Umer (Delphi) and S Herbst, S Leiger, and J lim (PwC) to discuss the status of compiling the R2 Validation Program Detail of the control activities |
| 11/30/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1107F27410: Updated the R2 Validation detail database |
| 11/30/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.7 | $105.00 | $178.50 | 1107F27411: Updated the R2 Validation detail database |
| 11/30/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1107F27412: Updated the R2 Validation detail database |
| 11/30/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.3 | $105.00 | $136.50 | 1107F27413: Updated the R2 Validation detail database |
| 11/30/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1107F27414: Updated the R2 Validation detail database |
| 11/30/2007 | Haque, Sakia | Associate | United States | Project management (US use only) | 0.7 | $105.00 | $73.50 | 1107F27415: Updated the R2 Validation detail database |
| 11/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1107F27427: Reviewed updates to R2 validation templates |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1107F27428: Met with Bill Garvey to discuss R2 scheduling |
| 11/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.1 | $280.00 | $28.00 | 1107F27429: Tooling resource discussion with S. Leiger (PwC) |
| 11/30/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1107F27430: Delphi status update with S. Leiger, S. Haque, J. Lim and T. Johnson (PwC) |
| 11/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.2 | $205.00 | $246.00 | 1107F27382: November Draft Review & updates |
| 11/30/2007 | Johnson, Theresa | Manager | United States | Project management (US use only) | 3.1 | $180.00 | $558.00 | 1107F27426: Preparation of SOD compensating controls to distribute to IC community.  Additional high-level review of staff manipulation of matrix. |
| 11/30/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -2.5 | $130.00 | ($325.00) | 0108F000247: CREDIT: Incorrect billing rate: 1107F27376: Review of consolidation template created by staff. |
| 11/30/2007 | Leiger, Steven | Sr Associate | United States | Tooling | -0.1 | $130.00 | ($13.00) | 0108F000248: CREDIT: Incorrect billing rate: 1107F27375: Tooling Resource Discussion with S. Herbst (PwC). |
| 11/30/2007 | Leiger, Steven | Sr Associate | United States | Tooling | 0.1 | $130.00 | $13.00 | 1107F27375: Tooling Resource Discussion with S. Herbst (PwC). |
| 11/30/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 2.5 | $130.00 | $325.00 | 1107F27376: Review of consolidation template created by staff. |
| 11/30/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 0108F000249: REBILL: Correct billing rate: 1107F27376: Review of consolidation template created by staff. |
| 11/30/2007 | Leiger, Steven | Manager | United States | Tooling | 0.1 | $180.00 | $18.00 | 0108F000250: REBILL: Correct billing rate: 1107F27375: Tooling Resource Discussion with S. Herbst (PwC). |
| 11/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1107F27363: Compile control activities from R2 Validation Program TB 557 into one Validation Detail spreadsheet for D Bayles (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1107F27364: Compile control activities from R2 Validation Program TB 579 into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1107F27365: Compile control activities from R2 Validation Program TB 5C3 into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F27366: Compile control activities from R2 Validation Program TB 5E2 into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1107F27367: Compile control activities from R2 Validation Program TB MC459 into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1107F27368: Compile control activities from R2 Validation Program TB MP760 into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 11/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.5 | $105.00 | $52.50 | 1107F27369: Meeting with M Umer (Delphi) and S Herbst, S Leiger, and S Haque (PwC) to discuss the status of compiling the R2 Validation Program Detail of the control activities. |
| 11/30/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1107F27370: Consolidate all Validation Detail spreadsheets completed by the team to give to D Bayles (Delphi) |
| 11/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.2 | $260.00 | $312.00 | 1107F27383: Review and revise September 2007 fee consolidator file |
| 11/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.3 | $260.00 | $338.00 | 1107F27384: Update summary and narrative for September |
| 11/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1107F27385: Update 5IFA interim fee and expense consolidators w/ September data |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 1107F27386: update tables in Exhibits Access database |
| 11/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 1107F27387: Review & Revise September Expense Consolidator file |
| 11/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 2.3 | $260.00 | $598.00 | 1107F27388: Review & Revise 5IFA interim Expense Consolidator file |
| 11/30/2007 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 1.1 | $260.00 | $286.00 | 1107F27389: Review & Revise 5IFA interim Fee Consolidator file |
| 11/30/2007 | Navarro, Paola | Manager | United States | Delphi - Travel | 1.5 | $180.00 | $270.00 | 1107F27390: Travel from Paris to Neuremberg to meet with ICC for Fuba (3hrs * 50%) |
| 11/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1107F27391: Obtained and analized data to discuss in meeting with ICC for Fuba |
| 11/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.2 | $180.00 | $576.00 | 1107F27392: Meeting with Fuba New Internal Control Coordinator to discuss open items in the master tracker and to understand if action plans for resolved items are reasonable |
| 11/30/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1107F27393: Summarized notes from meeting this morning with Fuba ICC to discuss with Massimiliano |
| 11/30/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1107F27406: Corrected the FI roles based upon testing issues resulting from account type restrictions |
| 11/30/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1107F27407: Worked with N Cummins to validate the local restrictions in place for the fixed asset roles |
| 11/30/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1107F27408: Tested restrictions of tcode for appropriate value. |
| 11/30/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.6 | $360.00 | $576.00 | 1107F27416: Review the Delphi interim fee application. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/30/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 1107F27417: Email communications with PwC Finance regarding cash allocation of holdback. |
| 11/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.6 | $105.00 | $378.00 | 1107F27377: Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/30/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 1107F27378: Continued Perform 2007 master headcount reconciliation between Fidelity and SAP for 13000 salaried employees |
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.8 | $260.00 | $468.00 | 1107F27394: Review November Draft - mid period Missing Hours report amd make revisions. |
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F27395: Update October Consolidator with missing SOX time detail. |
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F27396: Update October Consolidator with PMO teams rate review changes. |
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1107F27397: Review and respond to client related emails regarding Bill Y/N analysis for SOX professionals. |
| 12/1/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1207F0001: Updated the R2 Validation detail database. |
| 12/1/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1207F0002: Began drafting summary of comments requested by Shannon Herbst on the performance of the team working on the R2 templates to discuss with members. |
| 12/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.9 | $180.00 | $342.00 | 1207F0003: Finished summary of comments requested by Shannon Herbst on the performance of the team working on the R2 templates to discuss with members. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.2 | $180.00 | $576.00 | 1207F0004: Analyze and summarize majority of emails received from multiple people at Delphi re IC inquiries, practices to be implemented, remediation matters, follow up communications, etc. Respond to high priority items. |
| 12/2/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1207F0005: Reviewed travel arrangements for this week and drafted list of activities and topics to cover while in Prague. |
| 12/3/2007 | Braman, Brandon | Manager | United States | Packard Remediation | 0.8 | $180.00 | $144.00 | 1207F0006: Meeting with Manish Zaveri to discuss Packard SAS70 review for Packard remediation test items. |
| 12/3/2007 | Braman, Brandon | Manager | United States | Packard Remediation | 1.1 | $180.00 | $198.00 | 1207F0007: Discussion with Dennis W. on issues related to Charlotte SAS70 that needed further follow-up with Delphi personnel. |
| 12/3/2007 | Braman, Brandon | Manager | United States | Packard Remediation | 6.1 | $180.00 | $1,098.00 | 1207F0008: Read Charlotte SAS70 report fro Packard; Utilize testing contained within, documented remediation work for the Packard site and closed issues in Issue Tracker. Updated testing documentation on Working Community. |
| 12/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 0.5 | $280.00 | $140.00 | 1207F0009: Correspondence with Karen Cobb (Delphi Tax) on status and duration of the pension remediation assistance through year end. |
| 12/3/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.0 | $280.00 | $280.00 | 1207F0010: Review of pension remediation efforts conducted by Sid Verma (PwC) through November. |
| 12/3/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.1 | $185.00 | ($194.25) | 0108F000253: CREDIT: Incorrect billing rate: 1207F0011: Delphi Travel from Chicago to Delphi Troy (2.1hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $185.00 | ($203.50) | 0108F000254: CREDIT: Incorrect billing rate: 1207F0012: Imported new roles into QN4 after system upgrade. |
| 12/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.8 | $185.00 | ($333.00) | 0108F000255: CREDIT: Incorrect billing rate: 1207F0013: Project status meeting with A Bianco and S Osterman. |
| 12/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $185.00 | ($222.00) | 0108F000256: CREDIT: Incorrect billing rate: 1207F0014: QN3 meeting with G Muma, D Nguyen, N Sieffart, and J Williams. |
| 12/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.8 | $185.00 | ($703.00) | 0108F000257: CREDIT: Incorrect billing rate: 1207F0015: Responded to local control point and global control point testing issues from CSC India testers. |
| 12/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $185.00 | ($407.00) | 0108F000258: CREDIT: Incorrect billing rate: 1207F0016: Worked on importing user mapping from new PN1 tables and RBE data. |
| 12/3/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.1 | $185.00 | $194.25 | 1207F0011: Delphi Travel from Chicago to Delphi Troy (2.1hrs * 50%). |
| 12/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1207F0012: Imported new roles into QN4 after system upgrade. |
| 12/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1207F0013: Project status meeting with A Bianco and S Osterman. |
| 12/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1207F0014: QN3 meeting with G Muma, D Nguyen, N Sieffart, and J Williams. |
| 12/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1207F0015: Responded to local control point and global control point testing issues from CSC India testers. |
| 12/3/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1207F0016: Worked on importing user mapping from new PN1 tables and RBE data. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/3/2007 | Cummins, Nathan | Sr Associate | United States | Delphi - Travel | 1.1 | $230.00 | $241.50 | 0108F000259: REBILL: Correct Billing Rate: 1207F0011: Delphi Travel from Chicago to Delphi Troy (2.1hrs * 50%). |
| 12/3/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F000260: REBILL: Correct Billing Rate: 1207F0012: Imported new roles into QN4 after system upgrade. |
| 12/3/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.8 | $230.00 | $414.00 | 0108F000261: REBILL: Correct Billing Rate: 1207F0013: Project status meeting with A Bianco and S Osterman. |
| 12/3/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000262: REBILL: Correct Billing Rate: 1207F0014: QN3 meeting with G Muma, D Nguyen, N Sieffart, and J Williams. |
| 12/3/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.8 | $230.00 | $874.00 | 0108F000263: REBILL: Correct Billing Rate: 1207F0015: Responded to local control point and global control point testing issues from CSC India testers. |
| 12/3/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.2 | $230.00 | $506.00 | 0108F000264: REBILL: Correct Billing Rate: 1207F0016: Worked on importing user mapping from new PN1 tables and RBE data. |
| 12/3/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $420.00 | $630.00 | 1207F0017: Review of control point decisions and understanding of detailed approach for user assignment. |
| 12/3/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1207F0018: Updated the R2 Validation detail database. |
| 12/3/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1207F0019: Updated the R2 Validation detail database. |
| 12/3/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1207F0020: Updated the R2 Validation detail database. |
| 12/3/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0021: Updated the R2 Validation detail database. |
| 12/3/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1207F0022: Updated the R2 Validation detail database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/3/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1207F0023: Updated the R2 Validation detail database. |
| 12/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1207F0024: Discussed changes in round 2 counts with Dave. |
| 12/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1207F0025: Investigated and responded to Debbie Praus' concerns w/ updated R2 programs. |
| 12/3/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1207F0026: Reviewed SOD master tracker. |
| 12/3/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 8.0 | $180.00 | $1,440.00 | 1207F0027: Preparation of SOD compensating controls to distribute to IC community.  Additional high-level review of staff manipulation of matrix. |
| 12/3/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -2.0 | $130.00 | ($260.00) | 0108F000251: CREDIT: Incorrect billing rate: 1207F0028: Refine tooling work program. |
| 12/3/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1207F0028: Refine tooling work program. |
| 12/3/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 0108F000252: REBILL: Correct Billing Rate: 1207F0028: Refine tooling work program. |
| 12/3/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0029: Compile a spreadsheet of changes to the Round 2 Validation Program templates that were sent previously to be distributed to the Internal Control Managers. |
| 12/3/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1207F0030: Compile control activities from R2 Validation Program TB 493 into one Validation Detail spreadsheet for D Bayles (Delphi). |
| 12/3/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.3 | $105.00 | $241.50 | 1207F0031: Consolidate all Validation Detail spreadsheets completed by the team to give to D Bayles (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/3/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1207F0032: Update Validation Detail spreadsheet to incorporate changes by various testers at several locations. |
| 12/3/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1207F0033: Work with T Johnson (PwC) and D Biel (Delphi) to construct a Pivot Table to summarize the results from my compilation of Validation Detail of the Round 2 Validation Programs. |
| 12/3/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.1 | $260.00 | $1,066.00 | 1207F0034: Correct dates/date format, correct non-bill category and type, correct some task codes, update expense type tbl in Access, change 'credit' (and rebill) to negative amount in expense consolidator. |
| 12/3/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1207F0035: Met with Petra Formankova to discuss items from the summary of emails concerning SOX testing and deadlines established by core team. |
| 12/3/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 1207F0036: Provided Massimiliano with work plan for the week and suggested actions to be taken into consideration for IC testing going forward. |
| 12/3/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1207F0037: Responded to a couple emails from hotel and spoke to Massimiliano about my return to Paris this week and about the Fuba control issues. |
| 12/3/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1207F0038: Sent follow up emails to Francoise Deguelder and Merce Gallegos on items to be resolved while at Accenture Prague. |
| 12/3/2007 | Navarro, Paola | Manager | United States | Delphi - Travel | 2.3 | $180.00 | $405.00 | 1207F0039: Travel Time - travel from Paris to Prgaue to join the SOX Core Team in their review of the account reconciliations for Accenture (4.5hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/3/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1207F0040: Worked on setting up templates and scheduling for Round 2 tooling review. |
| 12/3/2007 | Shehi, Renis | Associate | United States | Role Redesign | 4.6 | $185.00 | $851.00 | 1207F0041: Responded to local control point and global control point testing issues from CSC India testers. |
| 12/3/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1207F0042: Transported the roles in all quality systems. |
| 12/3/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1207F0043: Updated new enabler roles in DN3. |
| 12/3/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.7 | $360.00 | $612.00 | 1207F0044: Continue review of the September 2007 time consolidator - project/charge code/task code classifications. |
| 12/3/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 1207F0045: Discussion with Nicole MacKenzie (PwC) regarding interim fee application. |
| 12/3/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0046: Email communications regarding October 2007 fee statement review. |
| 12/3/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0047: Email communications regarding September 2007 and interim fee application. |
| 12/3/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.1 | $360.00 | $756.00 | 1207F0048: Review the September 2007 time consolidator - project/charge code/task code classifications. |
| 12/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.8 | $105.00 | $819.00 | 1207F0049: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/3/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1207F0050: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1207F0051: Follow-up with Dennis Larson. |
| 12/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1207F0052: Meeting with Piazza. |
| 12/3/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $224.00 | 1207F0053: Review SAS 70 for Packard. |
| 12/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1207F0054: Prepare September Expense Consolidator Exhibits and spell check. |
| 12/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.4 | $260.00 | $624.00 | 1207F0055: Reconcile TA for CC and TT for CC in October Consolidator. |
| 12/3/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.5 | $260.00 | $130.00 | 1207F0056: Review and respond to client related emails. |
| 12/3/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1207F0057: Update October Consolidator with new Time Analysis report. |
| 12/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $185.00 | ($629.00) | 0108F000269: CREDIT: Incorrect billing rate: 1207F0058: Finalized user mapping for tcodes in more than 1 role and tcode MD16. |
| 12/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $185.00 | ($240.50) | 0108F000270: CREDIT: Incorrect billing rate: 1207F0059: Meeting with P McClurkin about issues with KOSTL promotion. |
| 12/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $185.00 | ($222.00) | 0108F000271: CREDIT: Incorrect billing rate: 1207F0060: Reviewed new transactions coming into scope based upon most recent RBE extract. |
| 12/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.6 | $185.00 | ($666.00) | 0108F000272: CREDIT: Incorrect billing rate: 1207F0061: Worked with A Bianco to finalize display enablers, enabler requirements for divesture, and other changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $185.00 | ($203.50) | 0108F000273: CREDIT: Incorrect billing rate: 1207F0062: Worked with R Shehi to build the new Purchasing Org Vendor Maintenance enabler. |
| 12/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1207F0058: Finalized user mapping for tcodes in more than 1 role and tcode MD16. |
| 12/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1207F0059: Meeting with P McClurkin about issues with KOSTL promotion. |
| 12/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1207F0060: Reviewed new transactions coming into scope based upon most recent RBE extract. |
| 12/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1207F0061: Worked with A Bianco to finalize display enablers, enabler requirements for divesture, and other changes. |
| 12/4/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1207F0062: Worked with R Shehi to build the new Purchasing Org Vendor Maintenance enabler. |
| 12/4/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 0108F000274: REBILL: Correct Billing Rate: 1207F0058: Finalized user mapping for tcodes in more than 1 role and tcode MD16. |
| 12/4/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F000275: REBILL: Correct Billing Rate: 1207F0059: Meeting with P McClurkin about issues with KOSTL promotion. |
| 12/4/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000276: REBILL: Correct Billing Rate: 1207F0060: Reviewed new transactions coming into scope based upon most recent RBE extract. |
| 12/4/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.6 | $230.00 | $828.00 | 0108F000277: REBILL: Correct Billing Rate: 1207F0061: Worked with A Bianco to finalize display enablers, enabler requirements for divesture, and other changes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F000278: REBILL: Correct Billing Rate: 1207F0062: Worked with R Shehi to build the new Purchasing Org Vendor Maintenance enabler. |
| 12/4/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1207F0063: Analysis of project plan including international travel assignments. |
| 12/4/2007 | Franklin, Stephanie | Sr Associate | United States | Revenue | 1.0 | $140.00 | $140.00 | 1207F0064: Responded to questions about report testing for REV work stream. Downloaded files, winzip'd content for Delphi employees. |
| 12/4/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.2 | $105.00 | $126.00 | 1207F0065: Analyzed and updated R2 templates for Thermal for all business cycles. |
| 12/4/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.9 | $105.00 | $199.50 | 1207F0066: Analyzed and updated R2 templates for Thermal for all business cycles. |
| 12/4/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 0.9 | $105.00 | $94.50 | 1207F0067: Analyzed and updated R2 templates for Thermal for all business cycles. |
| 12/4/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.6 | $105.00 | $168.00 | 1207F0068: Analyzed and updated R2 templates for Thermal for all business cycles. |
| 12/4/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.4 | $105.00 | $147.00 | 1207F0069: Meeting with Debbie Praus (Thermal ICM), S Herbst regarding Round 2 Mandatory Controls. |
| 12/4/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 1.3 | $105.00 | $136.50 | 1207F0070: Updated the R2 Validation detail database based on the discussion w/ thermal ICM. |
| 12/4/2007 | Haque, Sakia | Associate | United States | Other (US use only) | 0.6 | $105.00 | $63.00 | 1207F0071: Updated the R2 Validation detail database based on the discussion w/ thermal ICM. |
| 12/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1207F0072: Discussion with Andrea Clark Smith re: accrual analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1207F0073: Meeting with Debbie Praus (Thermal ICM) regarding Round 2 Mandatory Controls ( RE: SDAAC - TB 493). |
| 12/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1207F0074: Met with D. Bayles to discuss / review 2008 planning. |
| 12/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1207F0075: Met with Dave Bayles to discuss round 2 control counts and help him understand what each of the buckets mean. |
| 12/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1207F0076: Met with Dave Bayles to let go through my analysis of the controls that don't have to be tested in round 2 that were listed within the "insufficient population" bucket. |
| 12/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1207F0077: Met with Dave Biel to discuss the use of the existing deficiency tracker versus a new tracker. |
| 12/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1207F0078: Reviewed the roll-forward templates for eight T/B's to determine how many controls did not need to be tested in round 2. |
| 12/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1207F0079: Weekly SOX 404 Update Discussion with SOX Core team and IC community. |
| 12/4/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1207F0080: Worked on 2008 planning. |
| 12/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -2.0 | $130.00 | ($260.00) | 0108F000265: CREDIT: Incorrect billing rate: 1207F0081: Refine tooling work program. |
| 12/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.0 | $130.00 | ($130.00) | 0108F000266: CREDIT: Incorrect billing rate: 1207F0082: Review planning for 2008. |
| 12/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1207F0081: Refine tooling work program. |
| 12/4/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1207F0082: Review planning for 2008. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 0108F000267: REBILL: Correct Billing Rate: 1207F0081: Refine tooling work program. |
| 12/4/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0108F000268: REBILL: Correct Billing Rate: 1207F0082: Review planning for 2008. |
| 12/4/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1207F0083: Construct a spreadsheet of e-mails and phone numbers of Delphi Internal Control Managers and Coordinators and Finance personnel for the various divisions for S Leiger (PwC). |
| 12/4/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.2 | $105.00 | $21.00 | 1207F0084: E-mail S Franklin (PwC) concerning a corrupted file posted in the Working Community that is needed to give to M Umer (Delphi). |
| 12/4/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1207F0085: Fix the Pivot Table that summarized the results of my compilation of Validation Detail of the Round 2 Validation Programs as it was not pulling the data correctly and the formatting was not easy to read. |
| 12/4/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1207F0086: Retrieve SAP Report Testing and Findings files from the Working Community Lotus Notes Database to give to M Umer (Delphi). |
| 12/4/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1207F0087: Revise Round 2 Validation Program templates for TB 181 and MC459 to incorporate changes to be given to B Schulze (Delphi). |
| 12/4/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1207F0088: Update Validation Detail spreadsheet to incorporate changes by various testers at several locations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1207F0089: Work with D Biel (Delphi) summary results of my compilation of Validation Detail of the Round 2 Validation Programs to ensure it pulled the data correctly and the formatting was easy to read. |
| 12/4/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 1207F0090: Replace June, July and September data in fee interim with final data, update for the removed and reclass in the 'Revised Charge code GFS/Bill' and 'Change Charge code' columns Z and AA (per v4). |
| 12/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1207F0091: Discussed account reconciliation review deliverables with SOX Core Team and determined message to be communicated to Massimiliano Messina. |
| 12/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 1207F0092: Met with Rodica (Genpact ICM) to discuss transition strategy. Analyze SOPs for Spain and UK, walk through potential road blocks prior during and after day one and discuss solutions. |
| 12/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.1 | $180.00 | $558.00 | 1207F0093: Updated email analysis file based on communications sent and received with Accenture people and Delphi people on IC matters. |
| 12/4/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1207F0094: Worked with Nathalie Blochsimon to change travel plans based on demands in Paris and in Prague, and availability of individuals to meet with. |
| 12/4/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.4 | $105.00 | $357.00 | 1207F0095: Worked on setting up templates and scheduling for Round 2 tooling review. |
| 12/4/2007 | Shehi, Renis | Associate | United States | Role Redesign | 4.7 | $185.00 | $869.50 | 1207F0096: Build the new Purchasing Org Vendor Maintenance enabler with the assistance of N Cummins (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1207F0097: Transported the roles in all quality levels. |
| 12/4/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.0 | $185.00 | $555.00 | 1207F0098: Update description on existing enablers. |
| 12/4/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1207F0099: Discussion with Shannon Herbst (PwC) regarding billing inquiry/reconciliation. |
| 12/4/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 1207F0100: Review the international invoices - wrap-up; allocations of 4IFA (China). |
| 12/4/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1207F0101: Review the international invoices - wrap-up; allocations of 4IFA. |
| 12/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.8 | $105.00 | $819.00 | 1207F0102: Creating master headcount reconciliation file with details as requested by EY auditors. |
| 12/4/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.9 | $105.00 | $94.50 | 1207F0103: Meeting with G Kimpan (Delphi) to discuss master headcount reconciliation file requested by EY auditors. |
| 12/4/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1207F0104: Follow-up with Dennis Larson on SAS 70 gaps for NON-CNCL and SECURITY attribute review. |
| 12/4/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1207F0105: Prepare September Expense Consolidator Exhibits. |
| 12/4/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.2 | $260.00 | $1,092.00 | 1207F0106: Review September Fee Consolidator. |
| 12/5/2007 | Braman, Brandon | Manager | United States | Packard Remediation | 2.0 | $180.00 | $360.00 | 1207F0107: Worked on documenting one remediation issue related to dba administrators for Packard, per discussion with Dennis Larson, EDS Security as a wrap up to the Charlotte SAS70 report. |
| 12/5/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1207F0108: Delphi project update and planning for Jan-Feb 2008 with Shannon Herbst (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.5 | $185.00 | ($647.50) | 0108F000285: CREDIT: Incorrect billing rate: 1207F0109: Built and updated enabler roles for display and divesture requirements. |
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $185.00 | ($240.50) | 0108F000286: CREDIT: Incorrect billing rate: 1207F0110: Meeting with A Bianco and S Osterman to discuss project status and issues. |
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $185.00 | ($222.00) | 0108F000287: CREDIT: Incorrect billing rate: 1207F0111: Meeting with A Bianco to clarify requirements for display and divested enablers. |
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -0.7 | $185.00 | ($129.50) | 0108F000288: CREDIT: Incorrect billing rate: 1207F0112: Meeting with T Gilbert to discuss data that needs to be extracted from the SODA tool. |
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.6 | $185.00 | ($481.00) | 0108F000289: CREDIT: Incorrect billing rate: 1207F0113: Supported overnight testing of configuration transactions while QN4 was unlocked. |
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.1 | $185.00 | ($573.50) | 0108F000290: CREDIT: Incorrect billing rate: 1207F0114: Worked to validate enabler data from a completeness and accuracy standpoint. |
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 1207F0109: Built and updated enabler roles for display and divesture requirements. |
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1207F0110: Meeting with A Bianco and S Osterman to discuss project status and issues. |
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1207F0111: Meeting with A Bianco to clarify requirements for display and divested enablers. |
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.7 | $185.00 | $129.50 | 1207F0112: Meeting with T Gilbert to discuss data that needs to be extracted from the SODA tool. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1207F0113: Supported overnight testing of configuration transactions while QN4 was unlocked. |
| 12/5/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1207F0114: Worked to validate enabler data from a completeness and accuracy standpoint. |
| 12/5/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.5 | $230.00 | $805.00 | 0108F000291: REBILL: Correct Billing Rate: 1207F0109: Built and updated enabler roles for display and divesture requirements. |
| 12/5/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F000292: REBILL: Correct Billing Rate: 1207F0110: Meeting with A Bianco and S Osterman to discuss project status and issues. |
| 12/5/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000293: REBILL: Correct Billing Rate: 1207F0111: Meeting with A Bianco to clarify requirements for display and divested enablers. |
| 12/5/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 0.7 | $230.00 | $161.00 | 0108F000294: REBILL: Correct Billing Rate: 1207F0112: Meeting with T Gilbert to discuss data that needs to be extracted from the SODA tool. |
| 12/5/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.6 | $230.00 | $598.00 | 0108F000295: REBILL: Correct Billing Rate: 1207F0113: Supported overnight testing of configuration transactions while QN4 was unlocked. |
| 12/5/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.1 | $230.00 | $713.00 | 0108F000296: REBILL: Correct Billing Rate: 1207F0114: Worked to validate enabler data from a completeness and accuracy standpoint. |
| 12/5/2007 | Franklin, Stephanie | Sr Associate | United States | Project Management | 0.5 | $140.00 | $70.00 | 1207F0115: Called IAS team to address confusion about 2006 report testing content. |
| 12/5/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1207F0116: Updated the R2 Validation detail database. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/5/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1207F0117: Updated the R2 Validation detail database. |
| 12/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.5 | $280.00 | $700.00 | 1207F0118: Delphi project update and planning for Jan-Feb 2008 with S. Brown (PwC). |
| 12/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1207F0119: Discussed tooling staffing with S. Leiger. |
| 12/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1207F0120: Met with Dave Biel to address questions related to R2 and status tracking. |
| 12/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1207F0121: Met with Muhammad Umer to address questions related to R2. |
| 12/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1207F0122: Updates on the France engagement with Massimiliano Messina (Herbst, Navarro). |
| 12/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1207F0123: Worked on Nov. accrual. |
| 12/5/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1207F0124: Worked on the accrual for Rachel Smithson. |
| 12/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.4 | $205.00 | $287.00 | 1207F0125: Request Time & Expense Reports. Missing Time emails. |
| 12/5/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 0.6 | $180.00 | $108.00 | 1207F0126: Discussion with Bianco and staff on details of matrix. |
| 12/5/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 7.5 | $180.00 | $1,350.00 | 1207F0127: Preparation of SOD compensating controls to distribute to IC community.  Additional high-level review of staff manipulation of matrix. |
| 12/5/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.2 | $130.00 | ($546.00) | 0108F000279: CREDIT: Incorrect billing rate: 1207F0128: Develop and modify tooling review program. |
| 12/5/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.8 | $130.00 | ($104.00) | 0108F000280: CREDIT: Incorrect billing rate: 1207F0129: Discussed tooling staffing with S. Herbst (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.0 | $130.00 | ($130.00) | 0108F000281: CREDIT: Incorrect billing rate: 1207F0130: Tooling Work Program Review S. Herbst and L. Ornsby (PwC). |
| 12/5/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.2 | $130.00 | $546.00 | 1207F0128: Develop and modify tooling review program. |
| 12/5/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 1207F0129: Discussed tooling staffing with S. Herbst (PwC). |
| 12/5/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1207F0130: Tooling Work Program Review S. Herbst and L. Ornsby (PwC). |
| 12/5/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.2 | $180.00 | $756.00 | 0108F000282: REBILL: Correct Billing Rate: 1207F0128: Develop and modify tooling review program. |
| 12/5/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 0108F000283: REBILL: Correct Billing Rate: 1207F0129: Discussed tooling staffing with S. Herbst (PwC). |
| 12/5/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0108F000284: REBILL: Correct Billing Rate: 1207F0130: Tooling Work Program Review S. Herbst and L. Ornsby (PwC). |
| 12/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1207F0131: E-mail clarification with the PwC SAP team to retrieve SAP report testing results from 2006 for M Umer (Delphi). |
| 12/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1207F0132: Separate the Segregation of Duties Compensating Controls that were in conflict into each division for distribution to each Internal Control Manager. |
| 12/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1207F0133: Update Pivot Table summarizing the Validation Detail spreadsheet of the Round 2 Validation Programs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1207F0134: Update Pivot Table summarizing the Validation Detail spreadsheet of the Round 2 Validation Programs. |
| 12/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1207F0135: Update Validation Detail spreadsheet to incorporate changes by various testers at several locations. |
| 12/5/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1207F0136: Update Validation Detail spreadsheet to incorporate changes by various testers at several locations. |
| 12/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.9 | $260.00 | $754.00 | 1207F0137: Update the interim expense consolidator with July, August and September final data. |
| 12/5/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1207F0138: Update the September 2007 expense consolidator. |
| 12/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1207F0139: Communicated progress on the Spain issue to Michel Maupain and took feedback into consideration for next actions. |
| 12/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1207F0140: Contacted Francois Degueldre to schedule meeting on Friday to discuss some concerns around the Accenture to Genpact transition. |
| 12/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1207F0141: Meeting with Zaneta Mudrakova to discuss accounting and other AP matters between Spain and Accenture FSSC based on Merce Gallego's emails. |
| 12/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 1207F0142: Updated email analysis from meeting with Zenata and additional emails received from Merce Gallego and her team. |
| 12/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1207F0143: Updated email analysis with more communications from Merce and Zeneta. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1207F0144: Worked with Nathalie Blochsimon to change travel plans based on demands in Paris and in Prague, and availability of individuals to meet with. |
| 12/5/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1207F0145: Assisted in setting up a new internal audit structure for Dec 07. |
| 12/5/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 4.1 | $105.00 | $430.50 | 1207F0146: Worked on setting up templates and scheduling for Round 2 tooling review. |
| 12/5/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.4 | $380.00 | $1,292.00 | 1207F0147: Process flow finalization, review of training materials for help desk and ERP Operators. |
| 12/5/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 4.0 | $180.00 | $720.00 | 1207F0148: Researching Delphi SAP Transport system to investigate the key controls that have been changed. |
| 12/5/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 1207F0149: Reconciled and send status update on local control testing. |
| 12/5/2007 | Shehi, Renis | Associate | United States | Role Redesign | 4.3 | $185.00 | $795.50 | 1207F0150: Responded to unit testing issues provided by the CSC India testing resources. |
| 12/5/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 1207F0151: Updated values for enablers. |
| 12/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 1207F0152: Discussion with Shannon Herbst (PwC) regarding November 2007 accrual for Delphi management. |
| 12/5/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1207F0153: Distribute October 2007 fee statement to client-service team for completion. |
| 12/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 1207F0154: Initial discussion with Subashi Stendahl (PwC) regarding summary of foreign invoices and allocations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | 1207F0155: Prepare the accrual and cash summary schedules for Delphi management/month end activities. |
| 12/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0156: Review the international invoices - wrap-up; allocations of 4IFA (Australia). |
| 12/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0157: Review the international invoices - wrap-up; allocations of 4IFA (Austria). |
| 12/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0158: Review the international invoices - wrap-up; allocations of 4IFA (Belgium). |
| 12/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1207F0159: Review the international invoices - wrap-up; allocations of 4IFA (China). |
| 12/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 1207F0160: Review the international invoices - wrap-up; allocations of 4IFA (Czech Republic). |
| 12/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0161: Review the international invoices - wrap-up; allocations of 4IFA (Italy). |
| 12/5/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 1207F0162: Review the international invoices - wrap-up; allocations of 4IFA. |
| 12/5/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 1207F0163: Review the October 2007 fee consolidator. |
| 12/5/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 1207F0164: Review the October 2007 fee consolidator. |
| 12/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.2 | $105.00 | $756.00 | 1207F0165: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/5/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1207F0166: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1207F0167: Reviewed NON-CNCL and SECURITY list from EDS (D. Larson), and follow-up memos, and wrote additional request for a review of 50 SECURITY attributes. |
| 12/5/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 1207F0168: Reviewed Packard/EDS response for DBA s with Brandon for inclusion into issue tracker. |
| 12/5/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.5 | $260.00 | $390.00 | 1207F0169: Continue review of September Fee Consolidator. |
| 12/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $185.00 | ($407.00) | 0108F000301: CREDIT: Incorrect billing rate: 1207F0170: Provided initial role mapping fro 150 of 250 new transactions from latest RBE data. |
| 12/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.2 | $185.00 | ($777.00) | 0108F000302: CREDIT: Incorrect billing rate: 1207F0171: Responded to global control point testing issues raised by CSC India resources. |
| 12/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $185.00 | ($203.50) | 0108F000303: CREDIT: Incorrect billing rate: 1207F0172: Status meeting with A Bianco, S Osterman, and R Shehi. |
| 12/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.6 | $185.00 | ($296.00) | 0108F000304: CREDIT: Incorrect billing rate: 1207F0173: Transferred project tasks to R Shehi and provided initial help to complete items. |
| 12/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1207F0170: Provided initial role mapping fro 150 of 250 new transactions from latest RBE data. |
| 12/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.2 | $185.00 | $777.00 | 1207F0171: Responded to global control point testing issues raised by CSC India resources. |
| 12/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1207F0172: Status meeting with A Bianco, S Osterman, and R Shehi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/6/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 1207F0173: Transferred project tasks to R Shehi and provided initial help to complete items. |
| 12/6/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.2 | $230.00 | $506.00 | 0108F000305: REBILL: Correct Billing Rate: 1207F0170: Provided initial role mapping fro 150 of 250 new transactions from latest RBE data. |
| 12/6/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.2 | $230.00 | $966.00 | 0108F000306: REBILL: Correct Billing Rate: 1207F0171: Responded to global control point testing issues raised by CSC India resources. |
| 12/6/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F000307: REBILL: Correct Billing Rate: 1207F0172: Status meeting with A Bianco, S Osterman, and R Shehi. |
| 12/6/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.6 | $230.00 | $368.00 | 0108F000308: REBILL: Correct Billing Rate: 1207F0173: Transferred project tasks to R Shehi and provided initial help to complete items. |
| 12/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.2 | $280.00 | $56.00 | 1207F0174: Conference call with Rob Otten re: XBRL. |
| 12/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1207F0175: Discussed guidance for IC network re: compensating controls; also reviewed the SOD compensating controls list to determine what needed to be corrected (w/ T. Johnson - PwC). |
| 12/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1207F0176: Reviewed and updated SOD compensating controls list. |
| 12/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1207F0177: Reviewed Dec projected activities to identify activities that can be cut per Dave B's request. |
| 12/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1207F0178: Reviewed status of the role redesign project against budget. |
| 12/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.9 | $280.00 | $532.00 | 1207F0179: Worked on 2008 planning. |
| 12/6/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1207F0180: Worked on the accrual for Rachel Smithson. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/6/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 3.6 | $180.00 | $648.00 | 1207F0181: Continue and review and manipulation of SOD compensating controls matrix from SAP SOD team. |
| 12/6/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 2.0 | $180.00 | $360.00 | 1207F0182: Discussed guidance for IC network re: compensating controls; also reviewed the SOD compensating controls list to determine what needed to be corrected with S. Herbst. |
| 12/6/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 2.6 | $180.00 | $468.00 | 1207F0183: Drafting of compensating controls message to IC community. |
| 12/6/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -2.0 | $130.00 | ($260.00) | 0108F000297: CREDIT: Incorrect billing rate: 1207F0184: Refine tooling work program. |
| 12/6/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.2 | $130.00 | ($546.00) | 0108F000298: CREDIT: Incorrect billing rate: 1207F0185: Tooling project planning. |
| 12/6/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1207F0184: Refine tooling work program. |
| 12/6/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.2 | $130.00 | $546.00 | 1207F0185: Tooling project planning. |
| 12/6/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.0 | $180.00 | $360.00 | 0108F000299: REBILL: Correct Billing Rate: 1207F0184: Refine tooling work program. |
| 12/6/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.2 | $180.00 | $756.00 | 0108F000300: REBILL: Correct Billing Rate: 1207F0185: Tooling project planning. |
| 12/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1207F0186: E-mail clarification to M Umer (Delphi) about SAP Report Testing and Findings files given to him earlier. |
| 12/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1207F0187: E-mail clarification to the PwC SAP team to retrieve SAP report testing results from 2006 for M Umer (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0188: Update Pivot Table summarizing the Validation Detail spreadsheet of the Round 2 Validation Programs. |
| 12/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1207F0189: Update Pivot Table summarizing the Validation Detail spreadsheet of the Round 2 Validation Programs. |
| 12/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1207F0190: Update Validation Detail spreadsheet to incorporate changes by various testers at several locations. |
| 12/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1207F0191: Update Validation Detail spreadsheet to incorporate changes by various testers at several locations. |
| 12/6/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1207F0192: Work with M Umer (Delphi) to transfer files from the Working Community Lotus Notes Database to his to upload onto Sharepoint. |
| 12/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1207F0193: Clarified reporting responsibilities for R2 testing for TBs 5E2 and 5E1. |
| 12/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1207F0194: Coordinate joint effort in the transition between Genpact and Accenture from a Controls standpoint with Martin Conlon and Joana Magalhanes (Internal Audit). |
| 12/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 1207F0195: Emailed Karen St Romain inquiring on the work program for Tooling site review. |
| 12/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1207F0196: Exchanged emails with Zaneta Mudrakova on the review for the SUA between Accenture and Delphi at Luxemburg.  Contacted Independence Hotline to clarify my position as a reviewer of the document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 12/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1207F0197: Reported status of account reconciliations review at Accenture by the SOX Core Team to Massimiliano and followed up on the Luxembur recs. |
| 12/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 1207F0198: Reviewed exemption requests for Tech Center Krakow and sent Massimiliano confirmation for approval. |
| 12/6/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1207F0199: Updated email analysis summary with items closed and comments resulting from meetings/follow up on items. |
| 12/6/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1207F0200: Worked on preparing for upcoming round 2 tooling reviews. |
| 12/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.1 | $380.00 | $798.00 | 1207F0201: Divestiture security analysis and reviews. |
| 12/6/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $380.00 | $418.00 | 1207F0202: Status update with A. Bianco. |
| 12/6/2007 | Shehi, Renis | Associate | United States | Role Redesign | 5.3 | $185.00 | $980.50 | 1207F0203: Responded to unit testing issues provided by the CSC India testing resources. |
| 12/6/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1207F0204: Reviewed and completed open project tasks. |
| 12/6/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1207F0205: Status meeting with A Bianco, S Osterman, and R Shehi. |
| 12/6/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1207F0206: Updated the issues spreadsheet. |
| 12/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 1207F0207: Discussion with Shannon Herbst (PwC) regarding accrual for David Bayles for November 2007. |
| 12/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0208: Discussion with Shannon Herbst (PwC) regarding accruals for David Boyles (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0209: Second discussion with Shannon Herbst (PwC) regarding monthly billings and reconciliation of FY07 estimates. |
| 12/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0210: Discussion with Subashi Stendahl (PwC) regarding progress of foreign reconciliation. |
| 12/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.9 | $360.00 | $324.00 | 1207F0211: Review interim fee application analysis for correct billing classifications. |
| 12/6/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1207F0212: Review the international invoices - wrap-up; allocations of 4IFA (Italy). |
| 12/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.8 | $105.00 | $819.00 | 1207F0213: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/6/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 1207F0214: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/6/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1207F0215: IT coordinator call, follow-up with EDS on Packard SECURITY attribute review. |
| 12/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $185.00 | ($240.50) | 0108F000313: CREDIT: Incorrect billing rate: 1207F0216: Began analysis of SoDa tool's user data. |
| 12/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.9 | $185.00 | ($721.50) | 0108F000314: CREDIT: Incorrect billing rate: 1207F0217: Correct local control point testing issues found by CSC India resources. |
| 12/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $185.00 | ($203.50) | 0108F000315: CREDIT: Incorrect billing rate: 1207F0218: Onboarding meeting with new project resource - R Patula. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 12/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -0.8 | $185.00 | ($148.00) | 0108F000316: CREDIT: Incorrect billing rate: 1207F0219: Project issues meeting with A Bianco and R Shehi. |
| 12/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $185.00 | ($222.00) | 0108F000317: CREDIT: Incorrect billing rate: 1207F0220: Provided and guided R Shehi through project tasks. |
| 12/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1207F0216: Began analysis of SoDa tool's user data. |
| 12/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $185.00 | $721.50 | 1207F0217: Correct local control point testing issues found by CSC India resources. |
| 12/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1207F0218: Onboarding meeting with new project resource - R Patula. |
| 12/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.8 | $185.00 | $148.00 | 1207F0219: Project issues meeting with A Bianco and R Shehi. |
| 12/7/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1207F0220: Provided and guided R Shehi through project tasks. |
| 12/7/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F000318: REBILL: Correct Billing Rate: 1207F0216: Began analysis of SoDa tool's user data. |
| 12/7/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.9 | $230.00 | $897.00 | 0108F000319: REBILL: Correct Billing Rate: 1207F0217: Correct local control point testing issues found by CSC India resources. |
| 12/7/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F000320: REBILL: Correct Billing Rate: 1207F0218: Onboarding meeting with new project resource - R Patula. |
| 12/7/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 0.8 | $230.00 | $184.00 | 0108F000321: REBILL: Correct Billing Rate: 1207F0219: Project issues meeting with A Bianco and R Shehi. |
| 12/7/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000322: REBILL: Correct Billing Rate: 1207F0220: Provided and guided R Shehi through project tasks. |
| 12/7/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.9 | $420.00 | $378.00 | 1207F0221: Review of 2007 status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/7/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.6 | $420.00 | $252.00 | 1207F0222: Review of 2008 preliminary budget. |
| 12/7/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.5 | $420.00 | $630.00 | 1207F0223: Status update with Bayles. |
| 12/7/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $420.00 | $756.00 | 1207F0224: Status update discussion with Ann Bianco.  Discussion regarding current bottleneck, IT resource issues, staffing plans. |
| 12/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1207F0225: Caught up on tooling approach and "roadblocks" with S. Leiger (PwC). |
| 12/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1207F0226: Met with Dave Bayles, Rajib C. and Matt Fawcett (all Delphi) to present high level 2008 plan. |
| 12/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1207F0227: Met with Karen St. Romain to catch up on round 2 approach and progress. |
| 12/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.9 | $280.00 | $532.00 | 1207F0228: Met with Matt Fawcett to start draft of 2008 plan. |
| 12/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1207F0229: Met with/responded to questions from Muhammad Umer (Delphi) re: round 2 programs. |
| 12/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1207F0230: Talked to Paul Viviano re: round 2 approach and progress. |
| 12/7/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1207F0231: Worked on month-end WIP analysis. |
| 12/7/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.0 | $205.00 | $410.00 | 1207F0232: Email & Expense Follow Up. |
| 12/7/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 2.1 | $180.00 | $378.00 | 1207F0233: Continue and review and manipulation of SOD compensating controls matrix from SAP SOD team. |
| 12/7/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.0 | $130.00 | ($130.00) | 0108F000309: CREDIT: Incorrect billing rate: 1207F0234: Caught up on tooling approach and "roadblocks" S. Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F000310: CREDIT: Incorrect billing rate: 1207F0235: Discussed prior project management to leverage future Delphi planning - B. Decker and S. Herbst. |
| 12/7/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1207F0234: Caught up on tooling approach and "roadblocks" S. Herbst. |
| 12/7/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1207F0235: Discussed prior project management to leverage future Delphi planning - B. Decker and S. Herbst. |
| 12/7/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0108F000311: REBILL: Correct Billing Rate: 1207F0234: Caught up on tooling approach and "roadblocks" S. Herbst. |
| 12/7/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000312: REBILL: Correct Billing Rate: 1207F0235: Discussed prior project management to leverage future Delphi planning - B. Decker and S. Herbst. |
| 12/7/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1207F0236: Answer questions from P Navarro (PwC) who is testing with Delphi management for Accenture locations in Europe. |
| 12/7/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.4 | $105.00 | $252.00 | 1207F0237: Determine if all the compensating controls were added to the R2 Validation Program templates and if not, investigate as to why. |
| 12/7/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 3.6 | $105.00 | $378.00 | 1207F0238: Determine if all the compensating controls were added to the R2 Validation Program templates and if not, investigate as to why. |
| 12/7/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1207F0239: Separate the Segregation of Duties Compensating Controls that were in conflict into each division for distribution to each Internal Control Manager. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1207F0240: Conference call with B. Decker to discuss Luxemburg SUA between Accenture and Delphi Luxemburg. |
| 12/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1207F0241: Discussion with Petra Formankova about support that Rodica is providing to SOX testing. |
| 12/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1207F0242: Met with Michel Maupin and Francois Degueldre to discuss recent issues between Spain and Accenture and concerns regarding SAP skills at Genpact. |
| 12/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1207F0243: Met with Rodica (Genpact) to discuss SAP reports provided by Francois Degueldre. |
| 12/7/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 1207F0244: Read through Luxemburg SUA and identified discrepancies with the amendment signed. |
| 12/7/2007 | Ornsby, Linda | Associate | United States | Project management .US use only) | 1.2 | $105.00 | $126.00 | 1207F0245: Assisted J. Lim on updating SOD high risk violations by compensating controls. |
| 12/7/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1207F0246: Worked on preparing for upcoming round 2 tooling reviews. |
| 12/7/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.0 | $180.00 | $360.00 | 1207F0247: Discussing Delphi SAP Transport system with Rajiv Devluk and investigating the key controls that have been changed. |
| 12/7/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1207F0248: Completed open project tasks per list. |
| 12/7/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1207F0249: Meeting with N Cummins about the open project tasks. |
| 12/7/2007 | Shehi, Renis | Associate | United States | Role Redesign | 0.9 | $185.00 | $166.50 | 1207F0250: Project issues meeting with A Bianco and N Cummins. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/7/2007 | Shehi, Renis | Associate | United States | Role Redesign | 4.7 | $185.00 | $869.50 | 1207F0251: Responded to unit testing issues provided by the CSC India testing resources. |
| 12/7/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0252: Discussion with Subashi Stendahl (PwC) regarding progress of foreign reconciliation. |
| 12/7/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.8 | $360.00 | $648.00 | 1207F0253: Review the international invoices - research emails from Germany regarding invoices (5IFA). |
| 12/7/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0254: Review the international invoices - wrap-up; allocations of 4IFA (Germany). |
| 12/7/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.2 | $360.00 | $432.00 | 1207F0255: Review the international invoices - wrap-up; allocations of 4IFA (Mexico). |
| 12/7/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1207F0256: Review the international invoices - wrap-up; allocations of 4IFA (Spain). |
| 12/7/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 1207F0257: Review the international invoices - wrap-up; allocations of 4IFA (UK). |
| 12/7/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.6 | $360.00 | $576.00 | 1207F0258: Review the Spain expenses - September through December 2006 submitted by Fernando (11/30/2007). |
| 12/7/2007 | Stendahl, Subashi | Paraprofessional | United States | Documentation of time detail | 2.0 | $135.00 | $270.00 | 1207F0259: Update of Master Foreign schedule, organization of invoices per interim (Singapore , Hungary, Poland, Czech Republic). |
| 12/7/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1207F0260: Review of project objectives with knowledge transfer to manager. |
| 12/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 8.0 | $105.00 | $840.00 | 1207F0261: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/7/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1207F0262: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/7/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 1207F0263: Follow-up on India ITGCC results and review of HIGH risk issue/ follow-up on Blois remediation status with Braman and Arnaud Martin (France). |
| 12/10/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.6 | $185.00 | ($111.00) | 0108F000327: CREDIT: Incorrect billing rate: 1207F0264: Delphi Travel from Chicago to Delphi - Dayton (1.2hrs * 50%). |
| 12/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.4 | $185.00 | ($259.00) | 0108F000328: CREDIT: Incorrect billing rate: 1207F0265: Meeting with F. Dunford and R. Romie about FI account type restrictions in the security design. |
| 12/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.7 | $185.00 | ($684.50) | 0108F000329: CREDIT: Incorrect billing rate: 1207F0266: Responded to testing issues raised by CSC India Testers. |
| 12/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.7 | $185.00 | ($684.50) | 0108F000330: CREDIT: Incorrect billing rate: 1207F0267: Reviewed profit center / cost center field (RESPAREA) issue and made design change recommendation based upon impact analysis. |
| 12/10/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.6 | $185.00 | $111.00 | 1207F0264: Delphi Travel from Chicago to Delphi - Dayton (1.2hrs * 50%). |
| 12/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.4 | $185.00 | $259.00 | 1207F0265: Meeting with F. Dunford and R. Romie about FI account type restrictions in the security design. |
| 12/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1207F0266: Responded to testing issues raised by CSC India Testers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/10/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1207F0267: Reviewed profit center / cost center field (RESPAREA) issue and made design change recommendation based upon impact analysis. |
| 12/10/2007 | Cummins, Nathan | Sr Associate | United States | Delphi - Travel | 0.6 | $230.00 | $138.00 | 0108F000331: REBILL: Correct Billing Rate: 1207F0264: Delphi Travel from Chicago to Delphi - Dayton (1.2hrs * 50%). |
| 12/10/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.4 | $230.00 | $322.00 | 0108F000332: REBILL: Correct Billing Rate: 1207F0265: Meeting with F. Dunford and R. Romie about FI account type restrictions in the security design. |
| 12/10/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.7 | $230.00 | $851.00 | 0108F000333: REBILL: Correct Billing Rate: 1207F0266: Responded to testing issues raised by CSC India Testers. |
| 12/10/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.7 | $230.00 | $851.00 | 0108F000334: REBILL: Correct Billing Rate: 1207F0267: Reviewed profit center / cost center field (RESPAREA) issue and made design change recommendation based upon impact analysis. |
| 12/10/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 3.2 | $420.00 | $1,344.00 | 1207F0268: update discussions with Dave Bayles of 2007 status and 2008 planning. |
| 12/10/2007 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $420.00 | $546.00 | 1207F0269: Review of user mapping processes. |
| 12/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1207F0270: Analyzed project finances to determine IT versus business split per D. Bayles' request. |
| 12/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1207F0271: Helped Scott Osterman perform the reconciliation requested by Ann Bianco and Dave Bayles. |
| 12/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1207F0272: Reviewed and responded to a question from Paul Viviano re: Inventory control from the framework. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1207F0273: Reviewed and responded to questions from IC community re: round 2 templates. |
| 12/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1207F0274: Talked to Bill Garvey (Delphi) about SOD compensating controls in the R2 programs. |
| 12/10/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 1207F0275: Talked to Muhammad re: compensating controls. |
| 12/10/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.5 | $205.00 | $102.50 | 1207F0276: Delphi Status Call w/ K. Woods & A. Smith. |
| 12/10/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 6.7 | $205.00 | $1,373.50 | 1207F0277: Preparation of November Draft Consolidator. |
| 12/10/2007 | Lane, Christopher | Director | United States | Delphi - Travel | 2.0 | $380.00 | $760.00 | 1207F0278: Travel from Houston to Dayton during the day. (4hrs * 50%). |
| 12/10/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1207F0279: Review of testing results for project. |
| 12/10/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.0 | $130.00 | ($130.00) | 0108F000323: CREDIT: Incorrect billing rate: 1207F0280: Discuss international tooling review with M. Fawcett (Delphi). |
| 12/10/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.6 | $130.00 | ($598.00) | 0108F000324: CREDIT: Incorrect billing rate: 1207F0281: Refine tooling work program. |
| 12/10/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1207F0280: Discuss international tooling review with M. Fawcett (Delphi). |
| 12/10/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.6 | $130.00 | $598.00 | 1207F0281: Refine tooling work program. |
| 12/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0108F000325: REBILL: Correct Billing Rate: 1207F0280: Discuss international tooling review with M. Fawcett (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/10/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.6 | $180.00 | $828.00 | 0108F000326: REBILL: Correct Billing Rate: 1207F0281: Refine tooling work program. |
| 12/10/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1207F0282: Draft e-mails to Internal Control Managers concerning their list of Compensating Controls for their division. |
| 12/10/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1207F0283: E-mail Internal Control Managers on behalf of T Johnson (PwC) and A Bianco (Delphi) regarding their list of Compensating Controls for their division. |
| 12/10/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1207F0284: Reconcile the old count of Mandatory and Non-Mandatory Controls to the new count for Accenture locations. |
| 12/10/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.7 | $105.00 | $283.50 | 1207F0285: Separate the Segregation of Duties Compensating Controls that were in conflict into each division for distribution to each Internal Control Manager. |
| 12/10/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.3 | $105.00 | $241.50 | 1207F0286: Separate the Segregation of Duties Compensating Controls that were in conflict into each division for distribution to each Internal Control Manager. |
| 12/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.2 | $260.00 | $1,092.00 | 1207F0287: Continue review of the 5IFA fees consolidator and reconcile/ analyze the interim categories. |
| 12/10/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.1 | $260.00 | $806.00 | 1207F0288: Review the 5IFA fees consolidator and reconcile/ analyze the interim categories. |
| 12/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1207F0289: Collected names of country controllers that report to Massimiliano Messina as Delphi A divisions for 302 cert letters. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1207F0290: Discussed 4 exemption requests for Q3 with Germany country controller and his Finance Team. |
| 12/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1207F0291: Followed up with Merce Gallego on the accounting issues found at Accenture. |
| 12/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 3.6 | $180.00 | $648.00 | 1207F0292: Mapped updated templates for R2 validation to templates priorly received. Seek clarification to SOX Team in Troy for discrepancies. |
| 12/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 1207F0293: Meeting with Massimiliano Messina to discuss updates at Accenture, and to provide status report on all items working on last week at Prague. |
| 12/10/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1207F0294: Send closure email to Michel Maupain on the Luxemburg contract review. |
| 12/10/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1207F0295: Met with S. Leiger, P. Viviano, D. Biel to discuss round 2 tooling review for Powertrain. |
| 12/10/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.2 | $105.00 | $336.00 | 1207F0296: Worked on preparing for upcoming round 2 tooling reviews. |
| 12/10/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.0 | $105.00 | $315.00 | 1207F0297: Worked on preparing for upcoming round 2 tooling reviews. |
| 12/10/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1207F0298: Worked on preparing for upcoming round 2 tooling reviews. |
| 12/10/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.4 | $380.00 | $532.00 | 1207F0299: Budget planning and divestiture workload analysis with A. Bianco. |
| 12/10/2007 | Osterman, Scott | Director | United States | Role Redesign | 1.7 | $380.00 | $646.00 | 1207F0300: CSC update and discussion.  Go-live preparation and process documentation reviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/10/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.3 | $380.00 | $1,254.00 | 1207F0301: Meeting with Ann Bianco, RRD team to discuss approach, waves for go-live, war room schedules, and contingency planning. |
| 12/10/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $380.00 | $1,064.00 | 1207F0302: ORR documentation review, CSC plan discussion, training materials discussion, go-live strategy planning. |
| 12/10/2007 | Patula, Ryan | Associate | United States | Role Redesign | 4.6 | $185.00 | $851.00 | 1207F0303: Review unmapped Tcodes to respective roles. |
| 12/10/2007 | Patula, Ryan | Associate | United States | Role Redesign | 0.7 | $185.00 | $129.50 | 1207F0304: Analyze new role design to identify Tcodes that were not yet accounted for in Delphi SOD matrix. |
| 12/10/2007 | Patula, Ryan | Associate | United States | Role Redesign | 1.0 | $185.00 | $185.00 | 1207F0305: Delphi travel-time, traveling from Chicago to Dayton (2hrs * 50%). |
| 12/10/2007 | Patula, Ryan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1207F0306: Review onboarding materials for SAP role redesign. |
| 12/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.5 | $180.00 | $270.00 | 1207F0307: Participating in the weekly SOX meeting with Delphi management and E&Y staff. |
| 12/10/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.5 | $180.00 | $270.00 | 1207F0308: Preparing a brief description of the projects that I worked during 2007 for submitting to Dennis Wojdyla in order to receive his feedback. |
| 12/10/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.7 | $185.00 | $314.50 | 1207F0309: Onboarding meeting with new project resource - R Patula. |
| 12/10/2007 | Shehi, Renis | Associate | United States | Role Redesign | 4.6 | $185.00 | $851.00 | 1207F0310: Responded to testing issues raised by CSC India Testers. |
| 12/10/2007 | Shehi, Renis | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 1207F0311: Transported and uploaded all the roles in the quality systems. |
| 12/10/2007 | Shehi, Renis | Associate | United States | Delphi - Travel | 1.4 | $185.00 | $259.00 | 1207F0312: Travel from Farmington, MI to Dayton, OH for (2.8 * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0313: Call with Tom Sullivan (PwC) regarding Delphi billing and troubled company billings. |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 1207F0314: Discussion with Kristy Woods and Chevonne Herring (PwC) regarding status of the monthly fee statements. |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 1207F0315: Discussion with Shannon Herbst (PwC) regarding Brazilian billings and reconciliation with Delphi approved fees and expenses. |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1207F0316: Reconciliation of Brazil's invoices to the expenses submitted (Luiz). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 1207F0317: Reconciliation of Brazil's invoices to the fees & expenses submitted (Tax Team). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.1 | $360.00 | $396.00 | 1207F0318: Reductions to the September 2007 monthly fee statement for voluntary reduction - Brazil tax - per David Bayles. |
| 12/10/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 1.4 | $360.00 | $504.00 | 1207F0319: Review Brazil time descriptions - task code categories (September 2007). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 1207F0320: Review the Brazil hours and fees (Category #1) and reconcile to the monthly invoices for payment. |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.8 | $360.00 | $648.00 | 1207F0321: Review the international invoices - wrap-up; allocations of 4IFA (Brazil - Category #1). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 1207F0322: Review the international invoices - wrap-up; allocations of 4IFA (France). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0323: Review the international invoices - wrap-up; allocations of 4IFA (India). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 1207F0324: Review the international invoices - wrap-up; allocations of 4IFA (Italy). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0325: Review the international invoices - wrap-up; allocations of 4IFA (Korea). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0326: Review the international invoices - wrap-up; allocations of 4IFA (Morocco). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0327: Review the international invoices - wrap-up; allocations of 4IFA (Poland). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 1207F0328: Review the international invoices - wrap-up; allocations of 4IFA (Portugal). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 1207F0329: Review the international invoices - wrap-up; allocations of 4IFA (Romania). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 1207F0330: Review the international invoices - wrap-up; allocations of 4IFA (Singapore). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 1207F0331: Review the international invoices - wrap-up; allocations of 4IFA (Spain). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 1207F0332: Review the international invoices - wrap-up; allocations of 4IFA (UK). |
| 12/10/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0333: Review the international invoices - wrap-up; allocations of 4IFA. |
| 12/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.0 | $105.00 | $735.00 | 1207F0334: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/10/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.2 | $105.00 | $231.00 | 1207F0335: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/10/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1207F0336: Follow-up with Jamshid - Joe Piazza meeting w/ E&Y, update issue tracker, prep for PwC closeout of 2007 work. |
| 12/10/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.9 | $260.00 | $494.00 | 1207F0337: Review emails and supporting files to send to Andrea in response to call regarding Delphi open items. |
| 12/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.0 | $260.00 | $780.00 | 1207F0338: Review November Draft Expense Consolidator. |
| 12/10/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1207F0339: Status call with Andrea Clark Smith and Chevonne Herring (PwC) regarding Delphi monthly invoices and open items. |
| 12/11/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.0 | $180.00 | $180.00 | 1207F0340: Meeting with Manish Z. and Arnaud Martin to discuss Blois remediation testing that PwC has been requested to perform now. |
| 12/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.0 | $185.00 | ($555.00) | 0108F000341: CREDIT: Incorrect billing rate: 1207F0341: Began version 6 of the Delphi Role Strategy deliverable document. |
| 12/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $185.00 | ($240.50) | 0108F000342: CREDIT: Incorrect billing rate: 1207F0342: Meeting with Bart Gessaman and Bob Walblay to discuss integration testing scenarios. |
| 12/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.8 | $185.00 | ($518.00) | 0108F000343: CREDIT: Incorrect billing rate: 1207F0343: Worked to correct testing issues resulting from additional unit testing performed in QN3. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $185.00 | ($407.00) | 0108F000344: CREDIT: Incorrect billing rate: 1207F0344: Worked with C Lane to finalize go-live steps from the security admin perspective. |
| 12/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.0 | $185.00 | $555.00 | 1207F0341: Began version 6 of the Delphi Role Strategy deliverable document. |
| 12/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1207F0342: Meeting with Bart Gessaman and Bob Walblay to discuss integration testing scenarios. |
| 12/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1207F0343: Worked to correct testing issues resulting from additional unit testing performed in QN3. |
| 12/11/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1207F0344: Worked with C Lane to finalize go-live steps from the security admin perspective. |
| 12/11/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.0 | $230.00 | $690.00 | 0108F000345: REBILL: Correct Billing Rate: 1207F0341: Began version 6 of the Delphi Role Strategy deliverable document. |
| 12/11/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F000346: REBILL: Correct Billing Rate: 1207F0342: Meeting with Bart Gessaman and Bob Walblay to discuss integration testing scenarios. |
| 12/11/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.8 | $230.00 | $644.00 | 0108F000347: REBILL: Correct Billing Rate: 1207F0343: Worked to correct testing issues resulting from additional unit testing performed in QN3. |
| 12/11/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.2 | $230.00 | $506.00 | 0108F000348: REBILL: Correct Billing Rate: 1207F0344: Worked with C Lane to finalize go-live steps from the security admin perspective. |
| 12/11/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 1.0 | $130.00 | $130.00 | 1207F0345: Researched the deficiencies related to Delphi AHG Delphi Springhill with Bill Schulze (Delphi AHG ICM). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/11/2007 | Erickson, Dave | Partner | United States | Project Management | 1.2 | $420.00 | $504.00 | 1207F0346: Review of user mapping processes. |
| 12/11/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0347: Developed the "Compensating control flow chart". |
| 12/11/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0348: Researched and answered question regarding compensating control from various location. |
| 12/11/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1207F0349: Researched and answered question regarding compensating control from various location. |
| 12/11/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1207F0350: Worked on SOD related compensating control. |
| 12/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1207F0351: Met with Dave Bayles to provide an update. |
| 12/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1207F0352: Met with Dave Biel and Muhammad Umer (Delphi) to provide instructions to update the new framework. |
| 12/11/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 7.4 | $280.00 | $2,072.00 | 1207F0353: Worked on 2008 Planning with Matt Fawcett (Delphi). |
| 12/11/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.2 | $205.00 | $861.00 | 1207F0354: November Updates (Consolidator). End of Month Missing list. |
| 12/11/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 6.5 | $180.00 | $1,170.00 | 1207F0355: Answer questions from IC community on the distributed compensating controls matrix. |
| 12/11/2007 | Lane, Christopher | Director | United States | Role Redesign | 2.8 | $380.00 | $1,064.00 | 1207F0356: Continued Review of go-live strategy with team. |
| 12/11/2007 | Lane, Christopher | Director | United States | Role Redesign | 5.2 | $380.00 | $1,976.00 | 1207F0357: Review of go-live strategy with team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/11/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -2.2 | $130.00 | ($286.00) | 0108F000335: CREDIT: Incorrect billing rate: 1207F0358: Tooling walkthrough conducted with C. Thompkins (Delphi Thermal) and L. Ornsby PwC. |
| 12/11/2007 | Leiger, Steven | Sr Associate | United States | Delphi - Travel | -3.6 | $130.00 | ($468.00) | 0108F000336: CREDIT: Incorrect billing rate: 1207F0359: Tooling walkthrough conducted with C. Thompkins (Delphi Thermal) and L. Ornsby PwC. |
| 12/11/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -2.2 | $130.00 | ($286.00) | 0108F000337: CREDIT: Incorrect billing rate: 1207F0360: Tooling walkthrough conducted with C. Zuerell and J. Lowery (Delphi Packard) and L. Ornsby PwC. |
| 12/11/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1207F0358: Tooling walkthrough conducted with C. Thompkins (Delphi Thermal) and L. Ornsby PwC. |
| 12/11/2007 | Leiger, Steven | Sr Associate | United States | Delphi - Travel | 3.6 | $130.00 | $468.00 | 1207F0359: Tooling walkthrough conducted with C. Thompkins (Delphi Thermal) and L. Ornsby PwC. |
| 12/11/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 2.2 | $130.00 | $286.00 | 1207F0360: Tooling walkthrough conducted with C. Zuerell and J. Lowery (Delphi Packard) and L. Ornsby PwC. |
| 12/11/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 0108F000338: REBILL: Correct Billing Rate: 1207F0358: Tooling walkthrough conducted with C. Thompkins (Delphi Thermal) and L. Ornsby PwC. |
| 12/11/2007 | Leiger, Steven | Manager | United States | Delphi - Travel | 3.6 | $180.00 | $648.00 | 0108F000339: REBILL: Correct Billing Rate: 1207F0359: Tooling walkthrough conducted with C. Thompkins (Delphi Thermal) and L. Ornsby PwC. |
| 12/11/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.2 | $180.00 | $396.00 | 0108F000340: REBILL: Correct Billing Rate: 1207F0360: Tooling walkthrough conducted with C. Zuerell and J. Lowery (Delphi Packard) and L. Ornsby PwC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/11/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1207F0361: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/11/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0362: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/11/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1207F0363: Reconcile the old count of Mandatory and Non-Mandatory Controls to the new count for Accenture locations. |
| 12/11/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1207F0364: Review and modify the compensating controls to be sent out to Internal Control Managers. |
| 12/11/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.1 | $260.00 | $1,066.00 | 1207F0365: Update the 5IFA fees and expense consolidators with revised September 2007 data and post to the WCo database. |
| 12/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1207F0366: Emailed SOX Team in Troy to understand future procedures to close 2006 deficiencies in the master tracker and provided with list of open findings for Delphi A Europe. |
| 12/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1207F0367: Followed up with the SOX Team on submission of spreadsheet and reports template by the TBs in scope in Europe and contacted country controllers to confirm whether it applied to them. |
| 12/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1207F0368: Joined Delphi SOX update call with Core Team in Troy and global IC community. |
| 12/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1207F0369: Sent reminder for inclusion on the conference calls between the transition to Genpact. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.4 | $180.00 | $252.00 | 1207F0370: Supported the SOX Team in identifying people responsible to report for round 2 validation and communicated reporting procedures, submission deadlines and key contacts for applicable TBs. |
| 12/11/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.8 | $180.00 | $324.00 | 1207F0371: Worked travel arrangements to perform potential SOX Tooling review at different sites in Europe (France, Poland & Germany). |
| 12/11/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.2 | $105.00 | $231.00 | 1207F0372: Met with S. Leiger and C. Tompkins on round 2 tooling review. |
| 12/11/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.1 | $105.00 | $220.50 | 1207F0373: Met with S. Leiger and C. Tompkins on round 2 tooling review. |
| 12/11/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.6 | $105.00 | $378.00 | 1207F0374: Met with S. Leiger and C. Zerull on round 2 tooling review. |
| 12/11/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.2 | $105.00 | $126.00 | 1207F0375: Met with S. Leiger and C. Zerull on round 2 tooling review. |
| 12/11/2007 | Osterman, Scott | Director | United States | Role Redesign | 0.3 | $380.00 | $114.00 | 1207F0376: Go-live delay discussion with DSE. |
| 12/11/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $380.00 | $1,026.00 | 1207F0377: Intra-role SoD analysis. Sensitive Tcode review.  Tcode not in scope that are in matrix identification. |
| 12/11/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.8 | $380.00 | $1,444.00 | 1207F0378: Review enabler mapping process and compare with existing user access. |
| 12/11/2007 | Osterman, Scott | Director | United States | Delphi - Travel | 0.8 | $380.00 | $285.00 | 1207F0379: Travel to airport, then to ORD (1.5hrs * 50%). |
| 12/11/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.8 | $380.00 | $1,444.00 | 1207F0380: Wave 1 user analysis, SoD, compliance calibrator simulation setup. |
| 12/11/2007 | Patula, Ryan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1207F0381: Completed addition of unmapped Tcodes to roles. |
| 12/11/2007 | Patula, Ryan | Associate | United States | Role Redesign | 0.2 | $185.00 | $37.00 | 1207F0382: Matched test user ID's to respective roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/11/2007 | Patula, Ryan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1207F0383: Moved roles to quality environment, generated profiles, assigned users, unlocked users. |
| 12/11/2007 | Patula, Ryan | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 1207F0384: Review project plan and go-live processes. |
| 12/11/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1207F0385: Reviewed the local control restriction document. |
| 12/11/2007 | Shehi, Renis | Associate | United States | Delphi - Travel | 1.2 | $185.00 | $212.75 | 1207F0386: Travel from  Dayton, OH to Farmington, MI. (2.3hrs * 50%). |
| 12/11/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1207F0387: Worked to correct testing issues resulting from additional unit testing performed in QN3. |
| 12/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0388: Discussion with Kristy Woods (PwC) regarding France reconciliation (#745). |
| 12/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0389: Follow-up discussion with Kristy Woods (PwC) regarding France reconciliation (#745). |
| 12/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.5 | $360.00 | $900.00 | 1207F0390: Review the interim fee application and final draft of the September 2007 fees. |
| 12/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0391: Review the international invoices - wrap-up; allocations of 4IFA (France). |
| 12/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 4.7 | $360.00 | $1,692.00 | 1207F0392: Review the international invoices - wrap-up; allocations of 5IFA (France). |
| 12/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.6 | $360.00 | $576.00 | 1207F0393: Review the international invoices - wrap-up; allocations of 5IFA (Mexico). |
| 12/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.9 | $360.00 | $324.00 | 1207F0394: Review the international invoices - wrap-up; allocations of 5IFA; comparison to the 11/30/2007 accrual for client. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/11/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 1207F0395: Telephone discussion with Shannon Herbst (PwC PMO) regarding holdback and accrual analysis. |
| 12/11/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1207F0396: Telephone discussion with Shannon Herbst (PwC PMO) regarding holdback and accrual analysis. |
| 12/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.5 | $105.00 | $787.50 | 1207F0397: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/11/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.3 | $105.00 | $136.50 | 1207F0398: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/11/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.1 | $260.00 | $26.00 | 1207F0399: Discuss w/ A. Clark Smith the France invoice discrepancy. |
| 12/11/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.2 | $260.00 | $52.00 | 1207F0400: Discussion w/ A. Clark Smith regarding previously issued credit memo for expenses for France invoice. |
| 12/11/2007 | Woods, Kristy | Sr Associate | United States | Manage foreign billing (US use only) | 0.9 | $260.00 | $234.00 | 1207F0401: Review France invoice summary and send email requesting appropriate credit memos. |
| 12/11/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1207F0402: Review November Draft Expense Consolidator. |
| 12/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.9 | $185.00 | ($721.50) | 0108F000351: CREDIT: Incorrect billing rate: 1207F0403: Addressed QN3 unit testing errors from India resources. |
| 12/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.2 | $185.00 | ($777.00) | 0108F000352: CREDIT: Incorrect billing rate: 1207F0404: Finalized version 7 of the Security Strategy deliverable and submitted for review to colleagues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.8 | $185.00 | ($333.00) | 0108F000353: CREDIT: Incorrect billing rate: 1207F0405: Review internal order restrictions for discussions with P Cates. |
| 12/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.9 | $185.00 | $721.50 | 1207F0403: Addressed QN3 unit testing errors from India resources. |
| 12/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.2 | $185.00 | $777.00 | 1207F0404: Finalized version 7 of the Security Strategy deliverable and submitted for review to colleagues. |
| 12/12/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1207F0405: Review internal order restrictions for discussions with P Cates. |
| 12/12/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.9 | $230.00 | $897.00 | 0108F000354: REBILL: Correct Billing Rate: 1207F0403: Addressed QN3 unit testing errors from India resources. |
| 12/12/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.2 | $230.00 | $966.00 | 0108F000355: REBILL: Correct Billing Rate: 1207F0404: Finalized version 7 of the Security Strategy deliverable and submitted for review to colleagues. |
| 12/12/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.8 | $230.00 | $414.00 | 0108F000356: REBILL: Correct Billing Rate: 1207F0405: Review internal order restrictions for discussions with P Cates. |
| 12/12/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0406: Evaluated the compensating controls added to R2 templates. |
| 12/12/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1207F0407: Evaluated the compensating controls added to R2 templates. |
| 12/12/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1207F0408: Evaluated the compensating controls added to R2 templates. |
| 12/12/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1207F0409: Researched and answered question regarding compensating control from various location. |
| 12/12/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1207F0410: Worked on SOD related compensating control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/12/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1207F0411: Worked on SOD related compensating control. |
| 12/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1207F0412: Responded to inquiries related to R2 testing from Delphi SOX team and ICM's. |
| 12/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1207F0413: Reviewed draft of '08 plan and evaluated overlap between KMC's and controls in the framework. |
| 12/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.6 | $280.00 | $728.00 | 1207F0414: Worked on FY08 plan outline with Matt Fawcett (Delphi). |
| 12/12/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1207F0415: Worked on updating our budget to actual and evaluated projected activities to report to Dave Bayles (Delphi). |
| 12/12/2007 | Herring, Chevonne | Associate | United States | Documentation of time detail | 3.5 | $205.00 | $717.50 | 1207F0416: Missing Time Follow Up; Emails, Consolidator updates. |
| 12/12/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 5.5 | $180.00 | $990.00 | 1207F0417: Answer questions from IC community on the distributed compensating controls matrix. |
| 12/12/2007 | Lane, Christopher | Director | United States | Delphi - Travel | 1.0 | $380.00 | $380.00 | 1207F0418: Travel from Dayton to Houston during the day. (2hrs * 50%). |
| 12/12/2007 | Lane, Christopher | Director | United States | Role Redesign | 6.0 | $380.00 | $2,280.00 | 1207F0419: Role review in Dev environment for go-live. |
| 12/12/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -7.0 | $130.00 | ($910.00) | 0108F000349: CREDIT: Incorrect billing rate: 1207F0420: Document results of Packard tooling tests and review work program completed by L. Ornsby. |
| 12/12/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 7.0 | $130.00 | $910.00 | 1207F0420: Document results of Packard tooling tests and review work program completed by L. Ornsby. |
| 12/12/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 7.0 | $180.00 | $1,260.00 | 0108F000350: REBILL: Correct Billing Rate: 1207F0420: Document results of Packard tooling tests and review work program completed by L. Ornsby. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1207F0421: Finalize the reconciliation with the Accenture testers in Europe to the new count and changes to their Round 2 Validation Programs. |
| 12/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0422: Reconcile the old count of Mandatory and Non-Mandatory Controls to the new count for Accenture locations. |
| 12/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1207F0423: Update Pivot Table summarizing the Validation Detail spreadsheet of the Round 2 Validation Programs. |
| 12/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1207F0424: Update Revisions to Round 2 spreadsheet to incorporate changes from Accenture and Packard. |
| 12/12/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0425: Update Validation Detail spreadsheet to incorporate changes by various testers at several locations. |
| 12/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1207F0426: Forward final September 2007 expense consolidator to Chevonne Herring for pending rollforward schedule. |
| 12/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.7 | $260.00 | $442.00 | 1207F0427: Incorporate additional changes made by PMO team and bankruptcy Manager. |
| 12/12/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1207F0428: Update September 2007 fee consolidator for corrections to position/rate per PMO rate review. |
| 12/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 1207F0429: Arranged travel for Blois to perform tolling testing, communicated logistics to Jean Louis Marques. |
| 12/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1207F0430: Debriefed Petra Formankova on SOX requirements about round 2 validation and deficiency remediation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1207F0431: Followed up with Pedro Rombo on Citi Card disbursements program and actions taken to ensure compliance with Corporate policy. |
| 12/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1207F0432: Prepared and submitted round 2 progress tracking template to SOX Team. |
| 12/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.6 | $180.00 | $468.00 | 1207F0433: Reconciled control count for round 2 templates for Delphi A/Accenture TBs in scope for testing. Communicated discrepancies to SOX Team and discussed items for clarification. |
| 12/12/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1207F0434: Sent 302 sub-cert letter and 15 KMC reminder to all European controllers. Provide instructions and templates to be completed. Confirm due date with SOX Team and informed controllers. |
| 12/12/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.6 | $105.00 | $378.00 | 1207F0435: Worked on Packard round 2 tooling documentation. |
| 12/12/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1207F0436: Worked on Packard round 2 tooling documentation. |
| 12/12/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1207F0437: Worked on setting up round 2 tooling review for Powertrain. |
| 12/12/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $380.00 | $1,216.00 | 1207F0438: Go-live preparation, ORR documentation review and analysis. |
| 12/12/2007 | Patula, Ryan | Associate | United States | Role Redesign | 5.5 | $185.00 | $1,017.50 | 1207F0439: Assessed Tcode assignment to Configuration roles, reviewed for reasonableness. |
| 12/12/2007 | Patula, Ryan | Associate | United States | Role Redesign | 1.0 | $185.00 | $185.00 | 1207F0440: Reviewed how to make SU24 changes and implemented changes. |
| 12/12/2007 | Patula, Ryan | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 1207F0441: Revised selected roles from Monday, confirmed new Tcode present in appropriate role. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/12/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1207F0442: Addressed left over QN3 unit testing errors from India resources. |
| 12/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 1207F0443: Discussion with Nicole MacKenzie (PwC) regarding task code classifications for 5IFA. |
| 12/12/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.1 | $360.00 | $396.00 | 1207F0444: Review October 2007 time descriptions and classifications. |
| 12/12/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | 1207F0445: Review the task code classifications for 5IFA and the correct and rebill needed for billing category. |
| 12/12/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 1207F0446: Telephone discussion with Shannon Herbst (PwC PMO) regarding interim classifications and budgetary constraints with Delphi. |
| 12/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 1207F0447: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/12/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 5.4 | $105.00 | $567.00 | 1207F0448: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/12/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1207F0449: Review of Packard audit testing for change control - prep package for E&Y documentation. |
| 12/12/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1207F0450: Review and respond to client related emails. |
| 12/13/2007 | Brown, Stasi | Director | United States | Other  (US use only) | 1.0 | $280.00 | $280.00 | 1207F0451: Delphi project update and planning for Jan-Feb 2008 with Shannon Herbst (PwC). |
| 12/13/2007 | Brown, Stasi | Director | United States | HR/Pension Assistance (US use only) | 1.5 | $280.00 | $420.00 | 1207F0452: Pension remediation update with Ann Bianco and David Bayles (Delphi SOX). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.3 | $185.00 | ($610.50) | 0108F000361: CREDIT: Incorrect billing rate: 1207F0453: Created divestiture testing ids, user-to-role mappings, user-to-enabler mappings in QN4 055 and QN4 060 systems. |
| 12/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.3 | $185.00 | ($240.50) | 0108F000362: CREDIT: Incorrect billing rate: 1207F0454: Meeting with N Seiffart, J Williams, D Nguyen, and A Bianco to discuss production transports and go-live readiness. |
| 12/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $185.00 | ($499.50) | 0108F000363: CREDIT: Incorrect billing rate: 1207F0455: Responded to testing SU53 failures from integration and QN3 testing. |
| 12/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.6 | $185.00 | ($296.00) | 0108F000364: CREDIT: Incorrect billing rate: 1207F0456: Tested the ZDSIDS functionality due to prior commitments of GSM purchasing process leads. |
| 12/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 1207F0453: Created divestiture testing ids, user-to-role mappings, user-to-enabler mappings in QN4 055 and QN4 060 systems. |
| 12/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1207F0454: Meeting with N Seiffart, J Williams, D Nguyen, and A Bianco to discuss production transports and go-live readiness. |
| 12/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1207F0455: Responded to testing SU53 failures from integration and QN3 testing. |
| 12/13/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 1207F0456: Tested the ZDSIDS functionality due to prior commitments of GSM purchasing process leads. |
| 12/13/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.3 | $230.00 | $759.00 | 0108F000365: REBILL: Correct Billing Rate: 1207F0453: Created divestiture testing ids, user-to-role mappings, user-to-enabler mappings in QN4 055 and QN4 060 systems. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 12/13/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F000366: REBILL: Correct Billing Rate: 1207F0454: Meeting with N Seiffart, J Williams, D Nguyen, and A Bianco to discuss production transports and go-live readiness. |
| 12/13/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.7 | $230.00 | $621.00 | 0108F000367: REBILL: Correct Billing Rate: 1207F0455: Responded to testing SU53 failures from integration and QN3 testing. |
| 12/13/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.6 | $230.00 | $368.00 | 0108F000368: REBILL: Correct Billing Rate: 1207F0456: Tested the ZDSIDS functionality due to prior commitments of GSM purchasing process leads. |
| 12/13/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 1.0 | $130.00 | $130.00 | 1207F0457: Researched the deficiencies related to Delphi AHG Delphi SDADS with Bill Schulze (Delphi AHG ICM). |
| 12/13/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 2.3 | $420.00 | $966.00 | 1207F0458: Update discussions with Dave Bayles about 2008 planning. |
| 12/13/2007 | Erickson, Dave | Partner | United States | Project Management | 1.6 | $420.00 | $672.00 | 1207F0459: Project status update with application controls team, review of project plans, budget analysis, discussions with PwC Delphi leadership team. |
| 12/13/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0460: Evaluated the compensating controls added to R2 templates. |
| 12/13/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1207F0461: Evaluated the compensating controls added to R2 templates. |
| 12/13/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1207F0462: Updated the 'Change in R2 template' list. |
| 12/13/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 4.5 | $105.00 | $472.50 | 1207F0463: Updated the R2 Validation detail database for various SOD related compensating controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1207F0464: Delphi project update and planning for Jan-Feb 2008 with S. Brown (PwC). |
| 12/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 1207F0465: Reviewed status of tooling project and results to date. |
| 12/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.7 | $280.00 | $476.00 | 1207F0466: Update call with P. Navarro (PwC) re: project for Max, R2 testing, compensating controls. |
| 12/13/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1207F0467: Worked on December accrual/true-up. |
| 12/13/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 8.5 | $205.00 | $1,742.50 | 1207F0468: Consolidator Updates; Follow up emails. |
| 12/13/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 6.7 | $180.00 | $1,206.00 | 1207F0469: Transition compensating control project to the Delphi team. |
| 12/13/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -3.0 | $130.00 | ($390.00) | 0108F000357: CREDIT: Incorrect billing rate: 1207F0470: Delphi Tooling Review - Powertrain - G. Halleck (Delphi) and L. Ornsby (PwC). |
| 12/13/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -3.9 | $130.00 | ($507.00) | 0108F000358: CREDIT: Incorrect billing rate: 1207F0471: Review the Packard work program. |
| 12/13/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 3.0 | $130.00 | $390.00 | 1207F0470: Delphi Tooling Review - Powertrain - G. Halleck (Delphi) and L. Ornsby (PwC). |
| 12/13/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 3.9 | $130.00 | $507.00 | 1207F0471: Review the Packard work program. |
| 12/13/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.0 | $180.00 | $540.00 | 0108F000359: REBILL: Correct Billing Rate: 1207F0470: Delphi Tooling Review - Powertrain - G. Halleck (Delphi) and L. Ornsby (PwC). |
| 12/13/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.9 | $180.00 | $702.00 | 0108F000360: REBILL: Correct Billing Rate: 1207F0471: Review the Packard work program. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/13/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.2 | $105.00 | $231.00 | 1207F0472: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/13/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0473: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/13/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1207F0474: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/13/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1207F0475: E-mail P Navarro (PwC) about control activities that do not need to be tested for Accenture and other Delphi A TBs in Europe. |
| 12/13/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1207F0476: Investigate MZ599 control activity RE-K1 and whether or not it has to be tested. |
| 12/13/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1207F0477: Finish incorporating changes to September 2007 and 5IFA fees and post to the WCo database. |
| 12/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1207F0478: Discussion with Herbst on extension of services in Paris for Massimiliano Messina. |
| 12/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1207F0479: GE SBRM call for November (in December) with Accenture, Genpact and country reps. |
| 12/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1207F0480: MD SBRM call for November (in December) with Accenture, Genpact and country reps. |
| 12/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1207F0481: Met Massimiliano Messina to discuss status of items from prior weeks. Discuss also extension of contract and timeline. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1207F0482: Met with Michel Maupain to discuss SOX testing procedures to be implemented or adopted at Genpact. Discussed transition calls I should be involved in. |
| 12/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1207F0483: Requested to Accenture and reviewed attachments to be discussed over the SBRM calls. |
| 12/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.9 | $180.00 | $342.00 | 1207F0484: Studied possibilities to execute tooling testing around EMEA. Put together game plan to fit in this project with current responsibilities for Massimiliano. |
| 12/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1207F0485: UK SBRM call for November (in December) with Accenture, Genpact and country reps. |
| 12/13/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 1207F0486: Updated file with email analysis from meeting with M. Maupain and agreed upon actions for tooling testing. |
| 12/13/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.9 | $105.00 | $409.50 | 1207F0487: Met with S. Leiger and G. Halleck on round 2 tooling review. |
| 12/13/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1207F0488: Worked on Powertrain round 2 tooling documentation. |
| 12/13/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1207F0489: Worked on setting up round 2 tooling review for Powertrain. |
| 12/13/2007 | Patula, Ryan | Associate | United States | Role Redesign | 4.8 | $185.00 | $888.00 | 1207F0490: Completed evaluation of configuration tcode to role assignments. |
| 12/13/2007 | Patula, Ryan | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 1207F0491: Reviewed configuration tcodes further to determine appropriateness and to make recommendations. |
| 12/13/2007 | Patula, Ryan | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1207F0492: Started reviewing "Delphi Role Strategy" Document for content, grammar, etc... |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/13/2007 | Shehi, Renis | Associate | United States | Role Redesign | 4.2 | $185.00 | $777.00 | 1207F0493: Responded to testing SU53 failures from integration and QN3 testing. |
| 12/13/2007 | Shehi, Renis | Associate | United States | Role Redesign | 4.8 | $185.00 | $888.00 | 1207F0494: Reviewed the security strategy deliverable send by N Cummins. |
| 12/13/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1207F0495: Updated and sent the testing status spreadsheet to the entire team. |
| 12/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1207F0496: Discussion with Nicole MacKenzie (PwC) regarding interim fee application. |
| 12/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0497: Discussion with Shannon Herbst (PwC) regarding October 2007 fee statements. |
| 12/13/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.4 | $360.00 | $864.00 | 1207F0498: Review the November WIPS and begin comparison of hours capture. |
| 12/13/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.8 | $360.00 | $1,008.00 | 1207F0499: Review the revised interim fee application time details. |
| 12/13/2007 | Verma, Siddhant | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1207F0500: Meeting with G Kimpan (Delphi) to discuss file of 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/13/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.5 | $105.00 | $787.50 | 1207F0501: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/13/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1207F0502: IT coordinator's call, follow-up with B. Braman on Blois status. |
| 12/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1207F0503: Prepare October Narrative for Final October Fee Statement. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.5 | $260.00 | $390.00 | 1207F0504: Prepare October Time and Expense Excel Exhibits for Final October Fee Statement. |
| 12/13/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.8 | $260.00 | $468.00 | 1207F0505: Prepare summary files and email of all Delphi Project invoices and billing summaries for (September - November) for A. Clark Smith. |
| 12/13/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 1207F0506: Review and respond to client related emails. |
| 12/13/2007 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 1207F0507: Review and respond to client related emails. |
| 12/13/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.5 | $260.00 | $650.00 | 1207F0508: Review and revised November Draft Consolidator with updated time detail. |
| 12/14/2007 | Brown, Stasi | Director | United States | Other  (US use only) | 2.0 | $280.00 | $560.00 | 1207F0509: Delphi project update and planning for Jan-Feb 2008 with Herbst & Decker (PwC). |
| 12/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $185.00 | ($629.00) | 0108F000379: CREDIT: Incorrect billing rate: 1207F0510: Addressed integration testing issues from CSC India resources. |
| 12/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.9 | $185.00 | ($351.50) | 0108F000380: CREDIT: Incorrect billing rate: 1207F0511: Created additional integration testing IDs for warehouse users. |
| 12/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $185.00 | ($444.00) | 0108F000381: CREDIT: Incorrect billing rate: 1207F0512: Meeting with A Bianco to finalize divestiture testing ids and make changes to existing IDs. |
| 12/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -0.6 | $185.00 | ($111.00) | 0108F000382: CREDIT: Incorrect billing rate: 1207F0513: Meeting with S Osterman to discuss effects of go-live delay. |
| 12/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1207F0510: Addressed integration testing issues from CSC India resources. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $185.00 | $351.50 | 1207F0511: Created additional integration testing IDs for warehouse users. |
| 12/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1207F0512: Meeting with A Bianco to finalize divestiture testing ids and make changes to existing IDs. |
| 12/14/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 0.6 | $185.00 | $111.00 | 1207F0513: Meeting with S Osterman to discuss effects of go-live delay. |
| 12/14/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 0108F000383: REBILL: Correct Billing Rate: 1207F0510: Addressed integration testing issues from CSC India resources. |
| 12/14/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.9 | $230.00 | $437.00 | 0108F000384: REBILL: Correct Billing Rate: 1207F0511: Created additional integration testing IDs for warehouse users. |
| 12/14/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.4 | $230.00 | $552.00 | 0108F000385: REBILL: Correct Billing Rate: 1207F0512: Meeting with A Bianco to finalize divestiture testing ids and make changes to existing IDs. |
| 12/14/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 0.6 | $230.00 | $138.00 | 0108F000386: REBILL: Correct Billing Rate: 1207F0513: Meeting with S Osterman to discuss effects of go-live delay. |
| 12/14/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.3 | $420.00 | $546.00 | 1207F0514: Update on status of project in France. |
| 12/14/2007 | Erickson, Dave | Partner | United States | Project Management | 1.8 | $420.00 | $756.00 | 1207F0515: Status update discussion with team.  Discussion regarding current bottleneck, IT resource issues, staffing plans. |
| 12/14/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0516: Updated the 'Change in R2 template' list. |
| 12/14/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1207F0517: Worked on SOD related compensating control. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/14/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1207F0518: Worked on SOD related compensating control. |
| 12/14/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1207F0519: Worked on SOD related compensating control. |
| 12/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.1 | $280.00 | $588.00 | 1207F0520: Delphi project update and planning for Jan-Feb 2008 with Brown & Decker (PwC). |
| 12/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1207F0521: Reviewed/analyzed WIP's for Nov time. |
| 12/14/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1207F0522: Talked to Paul Viviano (Delphi) re: ICM meeting. |
| 12/14/2007 | Herring, Chevonne | Associate | United States | Documentation of time detail | 6.0 | $205.00 | $1,230.00 | 1207F0523: Missing Time Updates, spell check - October Consolidators. |
| 12/14/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 0.8 | $180.00 | $144.00 | 1207F0524: Answer questions from IC community on the distributed compensating controls matrix. |
| 12/14/2007 | Johnson, Theresa | Manager | United States | Other  (US use only) | 7.3 | $180.00 | $1,314.00 | 1207F0525: Transition compensating control project to the Delphi team. |
| 12/14/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.3 | $130.00 | ($169.00) | 0108F000369: CREDIT: Incorrect billing rate: 1207F0526: Discuss international tooling with M. Fawcett, K. St. Romain, and P. Viviano. |
| 12/14/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.0 | $130.00 | ($130.00) | 0108F000370: CREDIT: Incorrect billing rate: 1207F0527: Discussed status of US tooling and scoping of international tooling S. Herbst. |
| 12/14/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -0.5 | $130.00 | ($65.00) | 0108F000371: CREDIT: Incorrect billing rate: 1207F0528: International tooling review discussion with M. Fawcett and P. Viviano (Delphi). |
| 12/14/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.0 | $130.00 | ($130.00) | 0108F000372: CREDIT: Incorrect billing rate: 1207F0529: Packard Work Program Review Discussion Linda Ornsby (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/14/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.2 | $130.00 | ($546.00) | 0108F000373: CREDIT: Incorrect billing rate: 1207F0530: Tooling project planning with L. Ornsby (PwC). |
| 12/14/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.3 | $130.00 | $169.00 | 1207F0526: Discuss international tooling with M. Fawcett, K. St. Romain, and P. Viviano. |
| 12/14/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1207F0527: Discussed status of US tooling and scoping of international tooling S. Herbst. |
| 12/14/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 0.5 | $130.00 | $65.00 | 1207F0528: International tooling review discussion with M. Fawcett and P. Viviano (Delphi). |
| 12/14/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1207F0529: Packard Work Program Review Discussion Linda Ornsby (PwC). |
| 12/14/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.2 | $130.00 | $546.00 | 1207F0530: Tooling project planning with L. Ornsby (PwC). |
| 12/14/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.3 | $180.00 | $234.00 | 0108F000374: REBILL: Correct Billing Rate: 1207F0526: Discuss international tooling with M. Fawcett, K. St. Romain, and P. Viviano. |
| 12/14/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0108F000375: REBILL: Correct Billing Rate: 1207F0527: Discussed status of US tooling and scoping of international tooling S. Herbst. |
| 12/14/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000376: REBILL: Correct Billing Rate: 1207F0528: International tooling review discussion with M. Fawcett and P. Viviano (Delphi). |
| 12/14/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 0108F000377: REBILL: Correct Billing Rate: 1207F0529: Packard Work Program Review Discussion Linda Ornsby (PwC). |
| 12/14/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.2 | $180.00 | $756.00 | 0108F000378: REBILL: Correct Billing Rate: 1207F0530: Tooling project planning with L. Ornsby (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/14/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.3 | $105.00 | $241.50 | 1207F0531: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/14/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1207F0532: Draft e-mails to Internal Control Managers concerning their list of Compensating Controls for their division and send to A Bianco (Delphi). |
| 12/14/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1207F0533: E-mail M Umer (Delphi) the latest Revisions to Round 2 Validation Program templates that incorporates the recent changes. |
| 12/14/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1207F0534: E-mail P Navarro (PwC) about SOD Compensating Controls for Accenture and Delphi A TBs in Europe. |
| 12/14/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.3 | $105.00 | $31.50 | 1207F0535: E-mail the reconciliation of the new Mandatory count from the old Mandatory count for TB 491 Shanghai-Moyu and Shanghai-Yuanguo to X Li, M Umer, and D Biel (Delphi). |
| 12/14/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1207F0536: Reconcile the new Mandatory count from the old Mandatory count for TB 491 Shanghai-Moyu and Shanghai-Yuanguo. |
| 12/14/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.9 | $260.00 | $754.00 | 1207F0537: Update the September 2007 fee consolidator, summary/narrative and exhibits and forward to Andrea Smith (PwC) for review. |
| 12/14/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1207F0538: Called Zaneta Mudrakova to have a walk through of the objective of the SRBM calls and the documents that are review during the calls. |
| 12/14/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1207F0539: Coordinated efforts done by the Core team over in Troy with my work for the tooling testing. Shared files received and reviewed and requested feedback on potential actions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/14/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1207F0540: Germany Mech SRBM call for November (in December) with Accenture, Genpact and country reps. |
| 12/14/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1207F0541: Meeting with Messina to wrap up activities for this year. |
| 12/14/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.5 | $180.00 | $450.00 | 1207F0542: Reviewed file with SOD Compensating controls for TBs in scope under Delphi A at EMEA. From analysis I confirmed with Core Team no additional compensating controls are required to be tested. |
| 12/14/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1207F0543: Spain Mech SRBM call for November (in December) with Accenture, Genpact and country reps. |
| 12/14/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1207F0544: Spain SRBM call for November (in December) with Accenture, Genpact and country reps. |
| 12/14/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.3 | $105.00 | $346.50 | 1207F0545: Worked on Packard round 2 tooling documentation. |
| 12/14/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.2 | $105.00 | $336.00 | 1207F0546: Worked on Thermal round 2 tooling documentation. |
| 12/14/2007 | Patula, Ryan | Associate | United States | Role Redesign | 0.6 | $185.00 | $111.00 | 1207F0547: Administrative tasks, e-mails, organized documentation, etc... |
| 12/14/2007 | Patula, Ryan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1207F0548: Completed revisions and commenting for Delphi Role Redesign 35-page document. |
| 12/14/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1207F0549: Added users in zmdecus table and responded to outstanding issues from prior day. |
| 12/14/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1207F0550: Finished reviewing the security strategy deliverable. |
| 12/14/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1207F0551: Responded to testing SU53 failures from integration testing, from CSC India team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.3 | $360.00 | $468.00 | 1207F0552: Review email communications regarding Brazilian invoices, approve interim invoices for payment. |
| 12/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0553: Review email communications regarding Mexico invoices, approve interim invoices for payment. |
| 12/14/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0554: Review status of the November 2007 fee statement and email communications regarding pending items. |
| 12/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.8 | $105.00 | $84.00 | 1207F0555: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/14/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.7 | $105.00 | $808.50 | 1207F0556: Retrieve employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1207F0557: Prepare October Narrative for Final October Fee Statement. |
| 12/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 2.8 | $260.00 | $728.00 | 1207F0558: Prepare October Narrative for Final October Fee Statement. |
| 12/14/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.0 | $260.00 | $780.00 | 1207F0559: Prepare October Narrative for Final October Fee Statement. |
| 12/15/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.5 | $105.00 | $262.50 | 1207F0560: Worked on Packard round 2 tooling documentation. |
| 12/16/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1207F0561: Worked on Thermal round 2 tooling document. |
| 12/16/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0562: Email communications with Nicole MacKenzie and Amy Robertson (PwC) regarding deliverables before holiday break. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/17/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -1.3 | $185.00 | ($231.25) | 0108F000391: CREDIT: Incorrect billing rate: 1207F0563: Delphi Travel from Chicago to Dayton (2.5hrs * 50%). |
| 12/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.6 | $185.00 | ($666.00) | 0108F000392: CREDIT: Incorrect billing rate: 1207F0564: Responded to integration testing errors from CSC resources in India. |
| 12/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.8 | $185.00 | ($703.00) | 0108F000393: CREDIT: Incorrect billing rate: 1207F0565: Review and recommendations based upon Ryan's configuration role review. |
| 12/17/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 1.3 | $185.00 | $231.25 | 1207F0563: Delphi Travel from Chicago to Dayton (2.5hrs * 50%). |
| 12/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1207F0564: Responded to integration testing errors from CSC resources in India. |
| 12/17/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1207F0565: Review and recommendations based upon Ryan's configuration role review. |
| 12/17/2007 | Cummins, Nathan | Sr Associate | United States | Delphi - Travel | 1.3 | $230.00 | $287.50 | 0108F000394: REBILL: Correct Billing Rate: 1207F0563: Delphi Travel from Chicago to Dayton (2.5hrs * 50%). |
| 12/17/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.6 | $230.00 | $828.00 | 0108F000395: REBILL: Correct Billing Rate: 1207F0564: Responded to integration testing errors from CSC resources in India. |
| 12/17/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.8 | $230.00 | $874.00 | 0108F000396: REBILL: Correct Billing Rate: 1207F0565: Review and recommendations based upon Ryan's configuration role review. |
| 12/17/2007 | Erickson, Dave | Partner | United States | Project Management | 1.2 | $420.00 | $504.00 | 1207F0566: Analysis of project plan including international travel assignments. |
| 12/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0567: Researched and answered question regarding compensating control from various location. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1207F0568: Updated the R2 Validation detail database for various SOD related mandatory compensating controls. |
| 12/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0569: Updated the R2 Validation detail database for various SOD related mandatory compensating controls. |
| 12/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1207F0570: Updated the R2 Validation detail database for various SOD related mandatory compensating controls. |
| 12/17/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1207F0571: Updated the R2 Validation detail database for various SOD related mandatory compensating controls. |
| 12/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1207F0572: Discussed R2 testing and expectations over the next two months w/ P. Navarro and Jay Lim (PwC). |
| 12/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1207F0573: Discussed responsibilities for Max (Delphi European Controller) and David Bayles (SOX Director) w/ P. Navarro (PwC). |
| 12/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1207F0574: Met with M. Fawcett and G. Irish to discuss SAS-70 ICC approach. |
| 12/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1207F0575: Talked to Matt about next steps in FY08 planning. |
| 12/17/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 1207F0576: Worked on updating the guidance for testing the 15 KMC's. |
| 12/17/2007 | Herring, Chevonne | Associate | United States | Documentation of time detail | 2.1 | $205.00 | $430.50 | 1207F0577: New Time Dump for November; Email Follow up. |
| 12/17/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.2 | $130.00 | ($156.00) | 0108F000387: CREDIT: Incorrect billing rate: 1207F0578: Coordination of E&Y tooling review. |
| 12/17/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -5.9 | $130.00 | ($767.00) | 0108F000388: CREDIT: Incorrect billing rate: 1207F0579: Final review of Packard and Thermal Tooling reviews. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/17/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.2 | $130.00 | $156.00 | 1207F0578: Coordination of E&Y tooling review. |
| 12/17/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 5.9 | $130.00 | $767.00 | 1207F0579: Final review of Packard and Thermal Tooling reviews. |
| 12/17/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 0108F000389: REBILL: Correct Billing Rate: 1207F0578: Coordination of E&Y tooling review. |
| 12/17/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 5.9 | $180.00 | $1,062.00 | 0108F000390: REBILL: Correct Billing Rate: 1207F0579: Final review of Packard and Thermal Tooling reviews. |
| 12/17/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1207F0580: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/17/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.6 | $105.00 | $273.00 | 1207F0581: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/17/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.0 | $105.00 | $105.00 | 1207F0582: Discuss R2 testing and expectations over the next two months with S Herbst and P Navarro (PwC). |
| 12/17/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0583: Update Validation Detail spreadsheet to incorporate changes by various testers at several locations. |
| 12/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 1207F0584: Discussed R2 testing and expectations over the next 2 months working in Paris (Herbst, Navarro). |
| 12/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1207F0585: Discussed responsibilities for Massimiliano Messina (EMEA Controller) and David Bayles (SOX Director) with Shannon Herbst. |
| 12/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.1 | $180.00 | $378.00 | 1207F0586: Provided assistance to Cathodes on R2 validation related questions for MZ599. Followed up on spreadsheets and key reports requirements for his TB. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.8 | $180.00 | $144.00 | 1207F0587: Sent reminder to Accenture IC representative to report validation progress to D. Biel on a weekly basis. |
| 12/17/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.4 | $180.00 | $432.00 | 1207F0588: Supported communications between SOX Core Team and European Delphi A sites with compliance for key spreadsheets and key reports. |
| 12/17/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.5 | $105.00 | $157.50 | 1207F0589: Prepared for round 2 tooling review for Steering. |
| 12/17/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.0 | $105.00 | $105.00 | 1207F0590: Worked on Round 2 tooling documentation. |
| 12/17/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1207F0591: Worked on Thermal round 2 tooling documentation. |
| 12/17/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1207F0592: Worked on Thermal round 2 tooling documentation. |
| 12/17/2007 | Patula, Ryan | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 1207F0593: Trained on responding to testing defects; received from CSC team in India.  Assisted Renis in addressing testing defects. |
| 12/17/2007 | Patula, Ryan | Associate | United States | Role Redesign | 1.9 | $185.00 | $342.25 | 1207F0594: Travel time during business hours (3.7hrs * 50%). |
| 12/17/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.0 | $180.00 | $360.00 | 1207F0595: Reviewing exceptions noted in Blois during the initial testing and reviewing the remediation testing plan. |
| 12/17/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 2.0 | $180.00 | $360.00 | 1207F0596: Reviewing exceptions noted in India during the initial testing to prepare a remediation testing strategy. |
| 12/17/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.0 | $185.00 | $555.00 | 1207F0597: Created test IDs for testing by the India resources. |
| 12/17/2007 | Shehi, Renis | Associate | United States | Delphi - Travel | 1.4 | $185.00 | $259.00 | 1207F0598: Delphi Travel from Detroit to Dayton (2.8 * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/17/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1207F0599: Responded to integration testing errors from CSC resources in India. |
| 12/17/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | 1207F0600: Review the November 2007 expenses. |
| 12/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 1207F0601: Perform 2006 MAP file review and updates. |
| 12/17/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.0 | $130.00 | $390.00 | 1207F0602: Perform 2007 MAP file review and updates. |
| 12/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 7.9 | $105.00 | $829.50 | 1207F0603: Create spreadsheet for employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/17/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.2 | $105.00 | $126.00 | 1207F0604: Create spreadsheet for employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1207F0605: Meeting with E&Y and Joe Paizza. |
| 12/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1207F0606: Prep Packard documentation for PDS testing for E&Y. |
| 12/17/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1207F0607: Review of India and Blois retesting progress. |
| 12/18/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.0 | $180.00 | $360.00 | 1207F0608: Planning meeting with Arnaud M. in France for remediation testing to be done by PwC for Blois as requested by Manish Z. |
| 12/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.9 | $185.00 | ($536.50) | 0108F000401: CREDIT: Incorrect billing rate: 1207F0609: Addressed and reviewed testing corrections for CSC India integration testing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.2 | $185.00 | ($407.00) | 0108F000402: CREDIT: Incorrect billing rate: 1207F0610: Completed documentation of testing for ZDSIDS matching functionality to be reviewed by GSM purchasing group. |
| 12/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.6 | $185.00 | ($666.00) | 0108F000403: CREDIT: Incorrect billing rate: 1207F0611: Reviewed and made system changes for Norita's unmapped transaction review. |
| 12/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 1207F0609: Addressed and reviewed testing corrections for CSC India integration testing. |
| 12/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1207F0610: Completed documentation of testing for ZDSIDS matching functionality to be reviewed by GSM purchasing group. |
| 12/18/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 1207F0611: Reviewed and made system changes for Norita's unmapped transaction review. |
| 12/18/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.9 | $230.00 | $667.00 | 0108F000404: REBILL: Correct Billing Rate: 1207F0609: Addressed and reviewed testing corrections for CSC India integration testing. |
| 12/18/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.2 | $230.00 | $506.00 | 0108F000405: REBILL: Correct Billing Rate: 1207F0610: Completed documentation of testing for ZDSIDS matching functionality to be reviewed by GSM purchasing group. |
| 12/18/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.6 | $230.00 | $828.00 | 0108F000406: REBILL: Correct Billing Rate: 1207F0611: Reviewed and made system changes for Norita's unmapped transaction review. |
| 12/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1207F0612: Discussed 2008 planning with Herbst. |
| 12/18/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1207F0613: Discussed WIP balance with Herbst. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1207F0614: Resolved various issues regarding SOD related compensating controls. |
| 12/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1207F0615: Updated the '15 Key Monitoring Controls - KMC Checklist and Test-Check Requirements' database. |
| 12/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0616: Updated the '15 Key Monitoring Controls - KMC Checklist and Test-Check Requirements' database. |
| 12/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1207F0617: Updated the '15 Key Monitoring Controls - KMC Checklist and Test-Check Requirements' database. |
| 12/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1207F0618: Updated the '15 Key Monitoring Controls - KMC Checklist and Test-Check Requirements' database. |
| 12/18/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1207F0619: Updated the '15 Key Monitoring Controls - KMC Checklist and Test-Check Requirements' database. |
| 12/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1207F0620: Discussed 2008 planning w/ B. Decker (PwC). |
| 12/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 1207F0621: Discussed WIP balance w/ Brian Decker. |
| 12/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 1207F0622: Shannon's discussion about Paola's Roll w/ M. Fawcett and Paul Viviano (Delphi) and P. Navarro (PwC). |
| 12/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.1 | $280.00 | $868.00 | 1207F0623: Updated the 15 KMC's. |
| 12/18/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1207F0624: XBRL meeting with Tom, Jennifer, Alan Conkle, Brian D. and Rob Otten (and Mike Willis). |
| 12/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 1207F0625: Formatting New November Time; email updates. |
| 12/18/2007 | Lane, Christopher | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 1207F0626: Role review in Dev environment for go-live. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/18/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -3.0 | $130.00 | ($390.00) | 0108F000397: CREDIT: Incorrect billing rate: 1207F0627: Delphi Tooling Review at Steering with Linda Ornsby (PwC) |
| 12/18/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -5.3 | $130.00 | ($689.00) | 0108F000398: CREDIT: Incorrect billing rate: 1207F0628: Document and Review of the Steering Tooling review - Includes post-fieldwork debrief with Linda Ornsby (PwC). |
| 12/18/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 3.0 | $130.00 | $390.00 | 1207F0627: Delphi Tooling Review at Steering with Linda Ornsby (PwC). |
| 12/18/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 5.3 | $130.00 | $689.00 | 1207F0628: Document and Review of the Steering Tooling review - Includes post-fieldwork debrief with Linda Ornsby (PwC). |
| 12/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.0 | $180.00 | $540.00 | 0108F000399: REBILL: Correct Billing Rate: 1207F0627: Delphi Tooling Review at Steering with Linda Ornsby (PwC). |
| 12/18/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 5.3 | $180.00 | $954.00 | 0108F000400: REBILL: Correct Billing Rate: 1207F0628: Document and Review of the Steering Tooling review - Includes post-fieldwork debrief with Linda Ornsby (PwC). |
| 12/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0629: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.1 | $105.00 | $220.50 | 1207F0630: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.3 | $105.00 | $241.50 | 1207F0631: Help S Herbst (PwC) in developing the 15 Key Monitoring Controls for M Fawcett (Delphi). |
| 12/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1207F0632: Send a list of Divisional HQ TBs to P Viviano (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1207F0633: Update Pivot Table summarizing the Validation Detail spreadsheet of the Round 2 Validation Programs. |
| 12/18/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1207F0634: Update Validation Detail spreadsheet to incorporate changes by various testers at several locations. |
| 12/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 1207F0635: Prepare data file and upload to LCC's SIMS. |
| 12/18/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.3 | $260.00 | $1,118.00 | 1207F0636: Update the September 2007 fee consolidator based on changes made to interim file during Manager review, update summary/narrative and re-run exhibits. |
| 12/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1207F0637: Communicated EMEA controller logistics, travel plans and how these integrate to future assignments in Paris. |
| 12/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1207F0638: Communicated updates to Germany FD about the process to submit the 4 exemption requests from outcome from discussion with Massimiliano. |
| 12/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1207F0639: Germany Std SBRM call for November (in December) with Accenture, Genpact and country reps. |
| 12/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.9 | $180.00 | $162.00 | 1207F0640: Joined Delphi SOX update call with Core Team in Troy and global IC community. |
| 12/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.6 | $180.00 | $108.00 | 1207F0641: Planned discussion on Paola Navarro's role in Europe to support both Massimiliano Messina and David Bayles (Herbst -PwC-, Fawcett, Biel, Viviano - Delphi-). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 1207F0642: Prepared summary of open findings in 2006 and distributed to appropriate people responsible for closing the items. Followed up to responses received. |
| 12/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 0.7 | $180.00 | $126.00 | 1207F0643: Requested information to be reviewed in the SRBM with Accenture. |
| 12/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.0 | $180.00 | $180.00 | 1207F0644: Spain Mech SBRM call for November (in December) with Accenture, Genpact and country reps. |
| 12/18/2007 | Navarro, Paola | Manager | United States | Project management (US use only) | 1.2 | $180.00 | $216.00 | 1207F0645: Worked with Pedro Rombo to schedule call to discuss the Citi card agreement to be compliant to the expense policy. |
| 12/18/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 0.8 | $105.00 | $84.00 | 1207F0646: Met with S. Leiger, P. O'Bee and J. Town for round 2 Steering tooling review. |
| 12/18/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.2 | $105.00 | $336.00 | 1207F0647: Met with S. Leiger, P. O'Bee and J. Town for round 2 Steering tooling review. |
| 12/18/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1207F0648: Worked on Powertrain round 2 tooling documentation. |
| 12/18/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.6 | $105.00 | $168.00 | 1207F0649: Worked on Powertrain round 2 tooling documentation. |
| 12/18/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.4 | $105.00 | $357.00 | 1207F0650: Worked on Powertrain round 2 tooling documentation. |
| 12/18/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 1.1 | $105.00 | $115.50 | 1207F0651: Worked on Thermal round 2 tooling documentation. |
| 12/18/2007 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $380.00 | $1,178.00 | 1207F0652: Conference calls with Ann, divestiture, timeline discussions. |
| 12/18/2007 | Patula, Ryan | Associate | United States | Role Redesign | 0.8 | $185.00 | $148.00 | 1207F0653: Created new roles in DN1 environment that resulted from the Config role analysis. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/18/2007 | Patula, Ryan | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 1207F0654: Generated profiles and updated USOBT_C table. |
| 12/18/2007 | Patula, Ryan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1207F0655: Responded to integration testing defects reported by CSC India team. |
| 12/18/2007 | Patula, Ryan | Associate | United States | Role Redesign | 4.0 | $185.00 | $740.00 | 1207F0656: Using newly mapped Tcodes, I added Tcodes to existing roles and edited authorization data. |
| 12/18/2007 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 2.0 | $180.00 | $360.00 | 1207F0657: Discussing Blois remediation testing with Brandon Braman, Dennis Wojdyla and Arnaud Martin. |
| 12/18/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 2.0 | $180.00 | $360.00 | 1207F0658: Reviewing the remediated activities in India in order to prepare a list of the items that will be needed during the remediation testing. |
| 12/18/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1207F0659: Created new roles needed for the added tcodes. |
| 12/18/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 1207F0660: Responded to integration testing errors from CSC resources in India. |
| 12/18/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1207F0661: Transported roles from development to quality. |
| 12/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1207F0662: Continue review of the final Delphi September 2007 monthly fee application. |
| 12/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | 1207F0663: Continue review of the final Delphi September 2007 monthly fee application. |
| 12/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1207F0664: Discussion with Nicole MacKenzie (PwC) regarding billing deliverables. |
| 12/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 1207F0665: Email communications with Nicole MacKenzie (PwC) regarding billing deliverables. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.0 | $360.00 | $0.00 | 1207F0666: Hours included in description above - Review Delphi September 2007 final monthly fee application. |
| 12/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.9 | $360.00 | $684.00 | 1207F0667: Review Delphi September 2007 final monthly fee application. |
| 12/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.0 | $360.00 | $720.00 | 1207F0668: Review the final draft of the October 2007 monthly fee application. |
| 12/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.8 | $360.00 | $288.00 | 1207F0669: Review the November 2007 time consolidator. |
| 12/18/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 1207F0670: Status emails regarding outstanding items for November 2007 monthly fee application. |
| 12/18/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 1207F0671: Documentation of 15 Key Monitoring Controls steps from the validation templates. |
| 12/18/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.5 | $130.00 | $455.00 | 1207F0672: Documentation of 15 Key Monitoring Controls steps from the validation templates. |
| 12/18/2007 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 6.2 | $105.00 | $651.00 | 1207F0673: Create spreadsheet for employee records from PSW and SAP systems for 143 employees that had missing records, as requested by Watson Wyatt. |
| 12/18/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1207F0674: Follow-up on Blois testing progress. |
| 12/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 4.8 | $260.00 | $1,248.00 | 1207F0675: Prepare October Narrative for Final October Fee Statement. |
| 12/19/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.0 | $180.00 | $360.00 | 1207F0676: Status meeting and discussed testing progress with Arnaud, also had communication with Veronique M. on the testing items she would be coordinating in Blois to ensure completeness. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.3 | $185.00 | ($425.50) | 0108F000413: CREDIT: Incorrect billing rate: 1207F0677: Documented go-live procedures for redesign project team. |
| 12/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.2 | $185.00 | ($222.00) | 0108F000414: CREDIT: Incorrect billing rate: 1207F0678: Meeting with G Muma and A Bianco about production IDs and client settings for go-live. |
| 12/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.1 | $185.00 | ($388.50) | 0108F000415: CREDIT: Incorrect billing rate: 1207F0679: Responded to CSC India integration testers to investigate issues from testing. |
| 12/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $185.00 | ($499.50) | 0108F000416: CREDIT: Incorrect billing rate: 1207F0680: Worked with G/L and AR business user integration testers to address issues raised. |
| 12/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 1207F0677: Documented go-live procedures for redesign project team. |
| 12/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.2 | $185.00 | $222.00 | 1207F0678: Meeting with G Muma and A Bianco about production IDs and client settings for go-live. |
| 12/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 1207F0679: Responded to CSC India integration testers to investigate issues from testing. |
| 12/19/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1207F0680: Worked with G/L and AR business user integration testers to address issues raised. |
| 12/19/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 0108F000417: REBILL: Correct Billing Rate: 1207F0677: Documented go-live procedures for redesign project team. |
| 12/19/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000418: REBILL: Correct Billing Rate: 1207F0678: Meeting with G Muma and A Bianco about production IDs and client settings for go-live. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/19/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F000419: REBILL: Correct Billing Rate: 1207F0679: Responded to CSC India integration testers to investigate issues from testing. |
| 12/19/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.7 | $230.00 | $621.00 | 0108F000420: REBILL: Correct Billing Rate: 1207F0680: Worked with G/L and AR business user integration testers to address issues raised. |
| 12/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1207F0681: Resolved various issues regarding SOD related compensating controls. |
| 12/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1207F0682: Updated the R2 Validation detail database for various SOD related mandatory compensating controls. |
| 12/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1207F0683: Worked on SOD related compensating control. |
| 12/19/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0684: Worked on SOD related compensating control. |
| 12/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 1207F0685: Responded to questions from Rance, Jay and Sakia (all PwC) re: R2 testing, SOD compensating controls, and MAP file. |
| 12/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1207F0686: Reviewed FY08 plan to determine how to break up tasks. |
| 12/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 1207F0687: Talked to Matt Fawcett (Delphi) re: FY08 planning. |
| 12/19/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 1207F0688: Talked to Paul V. (Delphi) re: FY08 planning. |
| 12/19/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.7 | $205.00 | $348.50 | 1207F0689: Email & New Time Follow Up. |
| 12/19/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 1.5 | $80.00 | $120.00 | 1207F0690: Preparation of the final fee applications (printing, binding and distribution). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/19/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -2.3 | $130.00 | ($299.00) | 0108F000407: CREDIT: Incorrect billing rate: 1207F0691: Discussed International and Domestic Tooling review with M. Fawcett (Delphi), E. Marold (EY), N. Miller (EY), and P. Viviano (Delphi).  (see original entry). |
| 12/19/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.6 | $130.00 | ($598.00) | 0108F000408: CREDIT: Incorrect billing rate: 1207F0692: Final review of the Steering review Tooling work program. |
| 12/19/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -1.7 | $130.00 | ($221.00) | 0108F000409: CREDIT: Incorrect billing rate: 1207F0693: Worked on 2007 international scope for Tooling. |
| 12/19/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 1207F0691: Discussed International and Domestic Tooling review with M. Fawcett (Delphi), E. Marold (EY), N. Miller (EY), and P. Viviano (Delphi). Includes time for debrief of plan going forward. |
| 12/19/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.6 | $130.00 | $598.00 | 1207F0692: Final review of the Steering review Tooling work program. |
| 12/19/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 1.7 | $130.00 | $221.00 | 1207F0693: Worked on 2007 international scope for Tooling. |
| 12/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 2.3 | $180.00 | $414.00 | 0108F000410: REBILL: Correct Billing Rate: 1207F0691: Discussed International and Domestic Tooling review with M. Fawcett (Delphi), E. Marold (EY), N. Miller (EY), and P. Viviano (Delphi).  (see original entry). |
| 12/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.6 | $180.00 | $828.00 | 0108F000411: REBILL: Correct Billing Rate: 1207F0692: Final review of the Steering review Tooling work program. |
| 12/19/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 1.7 | $180.00 | $306.00 | 0108F000412: REBILL: Correct Billing Rate: 1207F0693: Worked on 2007 international scope for Tooling. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1207F0694: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1207F0695: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1207F0696: Update Pivot Table summarizing the Validation Detail spreadsheet of the Round 2 Validation Programs. |
| 12/19/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1207F0697: Update Validation Detail spreadsheet to incorporate changes by various testers at several locations. |
| 12/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 1207F0698: Review the October 2007 fee and expense consolidators. |
| 12/19/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 4.4 | $260.00 | $1,144.00 | 1207F0699: Update the October 2007 summary/narrative, run the exhibits and prepare all files for copy and distribution. |
| 12/19/2007 | Navarro, Paola | Manager | United States | Delphi - Travel | 4.0 | $180.00 | $720.00 | 1207F0700: Travel time from Paris back to Detroit during business hours (8hrs * 50%). |
| 12/19/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 0.9 | $105.00 | $94.50 | 1207F0701: Worked on Powertrain round 2 tooling documentation. |
| 12/19/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.5 | $105.00 | $367.50 | 1207F0702: Worked on Powertrain round 2 tooling documentation. |
| 12/19/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.3 | $105.00 | $241.50 | 1207F0703: Worked on Thermal round 2 tooling documentation. |
| 12/19/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.4 | $105.00 | $252.00 | 1207F0704: Worked on Thermal round 2 tooling documentation. |
| 12/19/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.2 | $105.00 | $231.00 | 1207F0705: Worked on Thermal round 2 tooling documentation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/19/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $380.00 | $1,064.00 | 1207F0706: ORR review of update documentation, feedback to CSC team. |
| 12/19/2007 | Patula, Ryan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1207F0707: Addressed integration testing defects proposed by CSC in India. |
| 12/19/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 1207F0708: Reviewed Tcodes to existing roles and edited authorization data. |
| 12/19/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.8 | $185.00 | $703.00 | 1207F0709: Responded to integration testing errors from CSC resources in India. |
| 12/19/2007 | Shehi, Renis | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1207F0710: Responded to integration testing errors from CSC resources in India. |
| 12/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1207F0711: Discussion with Amy Robertson (PwC) regarding production and delivery of the monthly invoices. |
| 12/19/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0712: Discussion with Nicole MacKenzie (PwC) regarding October 2007 monthly fee application. |
| 12/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.0 | $360.00 | $360.00 | 1207F0713: Review and modify the Fifth Interim Fee Application narrative (SO Team). |
| 12/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.4 | $360.00 | $144.00 | 1207F0714: Review incremental hours for November 2007 fee statement. |
| 12/19/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.1 | $360.00 | $756.00 | 1207F0715: Review the incremental hours for the November 2007 fee statement. |
| 12/19/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.6 | $130.00 | $338.00 | 1207F0716: Continued Documentation of 15 Key Monitoring Controls steps from the validation templates. |
| 12/19/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 5.4 | $130.00 | $702.00 | 1207F0717: Documentation of 15 Key Monitoring Controls steps from the validation templates. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/20/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 1.3 | $180.00 | $234.00 | 1207F0718: Meeting with Arnaud M. on remediation work to discuss plan for follow-up an finishing work in prescribed time. Also had meeting to discuss issues around evidence being presented by client. |
| 12/20/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 4.7 | $180.00 | $846.00 | 1207F0719: Reviewed remediation testing workpapers for Blois to ensure quality and accuracy of work. Wrote coaching notes to Arnaud M. for improvement. |
| 12/20/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | -0.4 | $185.00 | ($74.00) | 0108F000423: CREDIT: Incorrect billing rate: 1207F0720: Delphi Travel from Dayton to Chicago (.8hrs * 50%). |
| 12/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.9 | $185.00 | ($351.50) | 0108F000424: CREDIT: Incorrect billing rate: 1207F0721: Continued to document go-live process for redesign project team. |
| 12/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.4 | $185.00 | ($444.00) | 0108F000425: CREDIT: Incorrect billing rate: 1207F0722: Corrected errors for CSC integration testers. |
| 12/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.8 | $185.00 | ($518.00) | 0108F000426: CREDIT: Incorrect billing rate: 1207F0723: Set up integration testing ids for additional divestiture testing. |
| 12/20/2007 | Cummins, Nathan | Associate | United States | Delphi - Travel | 0.4 | $185.00 | $74.00 | 1207F0720: Delphi Travel from Dayton to Chicago (.8hrs * 50%). |
| 12/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $185.00 | $351.50 | 1207F0721: Continued to document go-live process for redesign project team. |
| 12/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 1207F0722: Corrected errors for CSC integration testers. |
| 12/20/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 1207F0723: Set up integration testing ids for additional divestiture testing. |
| 12/20/2007 | Cummins, Nathan | Sr Associate | United States | Delphi - Travel | 0.4 | $230.00 | $92.00 | 0108F000427: REBILL: Correct Billing Rate: 1207F0720: Delphi Travel from Dayton to Chicago (.8hrs * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/20/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.9 | $230.00 | $437.00 | 0108F000428: REBILL: Correct Billing Rate: 1207F0721: Continued to document go-live process for redesign project team. |
| 12/20/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.4 | $230.00 | $552.00 | 0108F000429: REBILL: Correct Billing Rate: 1207F0722: Corrected errors for CSC integration testers. |
| 12/20/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.8 | $230.00 | $644.00 | 0108F000430: REBILL: Correct Billing Rate: 1207F0723: Set up integration testing ids for additional divestiture testing. |
| 12/20/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 0.5 | $420.00 | $210.00 | 1207F0724: Debrief on Timko meeting. |
| 12/20/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1207F0725: Update meeting with Tom Timko to discuss 2008. |
| 12/20/2007 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $420.00 | $630.00 | 1207F0726: Update on key control framework that has been finalized for Delphi. |
| 12/20/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1207F0727: Compiled and updated the '15 Key Monitoring Controls - KMC Checklist and Test-Check Requirements' spreadsheet. |
| 12/20/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1207F0728: Looked for and provided Dave Bayles (Delphi) with updated tool to rates MW's and SD's. |
| 12/20/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1207F0729: Resolved various issues regarding SOD related compensating controls. |
| 12/20/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1207F0730: Worked on SOD related compensating control. |
| 12/20/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.7 | $105.00 | $178.50 | 1207F0731: Worked on SOD related compensating control. |
| 12/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 1207F0732: Looked for and provided Dave Bayles (Delphi) with updated tool to rates MW's and SD's (w/ J. Lim, Sakia Haque and R. Thomas - all PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 1207F0733: Met with Greg Irish re: SAS-70's. |
| 12/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 1207F0734: Met with Rachel Smithson to discuss Dec accrual. |
| 12/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 3.3 | $280.00 | $924.00 | 1207F0735: Reviewed control activities added to the 15 KMC's. |
| 12/20/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1207F0736: Reviewed staffing needs for Delphi in Jan/Feb. |
| 12/20/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.8 | $205.00 | $164.00 | 1207F0737: Emails & Formatting New Time. |
| 12/20/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 6.5 | $80.00 | $520.00 | 1207F0738: Preparation of the final fee applications (printing, binding and distribution). |
| 12/20/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.2 | $130.00 | ($546.00) | 0108F000421: CREDIT: Incorrect billing rate: 1207F0739: Communicated results of Steering and on-going summary of Tooling review. |
| 12/20/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.2 | $130.00 | $546.00 | 1207F0739: Communicated results of Steering and on-going summary of Tooling review. |
| 12/20/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.2 | $180.00 | $756.00 | 0108F000422: REBILL: Correct Billing Rate: 1207F0739: Communicated results of Steering and on-going summary of Tooling review. |
| 12/20/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0740: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |
| 12/20/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0741: Compile results of compensating controls from Round 2 testing from Internal Control Managers and Analysts for each division in scope. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/20/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1207F0742: Look for and provide D Bayles (Delphi) with updated tool to rate Material Weaknesses and Significant Deficiencies. |
| 12/20/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 2.3 | $105.00 | $241.50 | 1207F0743: Update Pivot Table summarizing the Validation Detail spreadsheet of the Round 2 Validation Programs. |
| 12/20/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1207F0744: Update Validation Detail spreadsheet to incorporate changes by various testers at several locations. |
| 12/20/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.1 | $105.00 | $325.50 | 1207F0745: Worked on Steering round 2 tooling documentation. |
| 12/20/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.6 | $105.00 | $273.00 | 1207F0746: Worked on Steering round 2 tooling documentation. |
| 12/20/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 2.6 | $105.00 | $273.00 | 1207F0747: Worked on Steering round 2 tooling documentation. |
| 12/20/2007 | Patula, Ryan | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1207F0748: Addressed and troubleshooted authorization errors proposed by CSC India for the last session of unit testing. |
| 12/20/2007 | Patula, Ryan | Associate | United States | Role Redesign | 0.4 | $185.00 | $64.75 | 1207F0749: Delphi Travel Time; travel to airport during business hours (.7hrs * 50%). |
| 12/20/2007 | Patula, Ryan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 1207F0750: Reviewed SOD matrix and Compliance Calibrator. |
| 12/20/2007 | Patula, Ryan | Associate | United States | Role Redesign | 3.0 | $185.00 | $555.00 | 1207F0751: Worked on additional unit testing defects for newly mapped Tcodes. |
| 12/20/2007 | Shehi, Renis | Associate | United States | Delphi - Travel | 1.2 | $185.00 | $222.00 | 1207F0752: Delphi Travel from Dayton to Detroit (2.4 * 50%). |
| 12/20/2007 | Shehi, Renis | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 1207F0753: Responded to integration testing errors from CSC resources in India. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 1207F0754: Continue revisions on the interim fee application - paragraph numbers, court order docket nos, etc. |
| 12/20/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0755: Discussion with Nicole MacKenzie (PwC) regarding Delphi deliverables. |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 1207F0756: Review and coordinate the final production of monthly invoices with support team. |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 1207F0757: Review and modification of the Fifth Interim Fee Application (other teams). |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1207F0758: Review and modify the Fifth Interim Fee Application narrative (OTC Team). |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 1207F0759: Review and modify the Fifth Interim Fee Application narrative (SO Team). |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.1 | $360.00 | $396.00 | 1207F0760: Review and modify the Fifth Interim Fee Application narrative (SO Team). |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | 1207F0761: Review and modify the Fifth Interim Fee Application narrative. |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 1207F0762: Review modifications by PMO for November 2007 monthly expenses (SO Team). |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 1207F0763: Review the November 2007 monthly fee application draft and provide feedback/comments to the Partner. |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1207F0764: Review the revised November 2007 time details for SO Team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1207F0765: Reviewing new SOW regarding Delphi and the Review and modify the Fifth Interim Fee Application narrative (Customs Team). |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1207F0766: Reviewing new SOW regarding Delphi and the Review and modify the Fifth Interim Fee Application narrative (SALT Team). |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 1207F0767: Reviewing new SOW regarding Delphi and the Review and modify the Fifth Interim Fee Application narrative (Tax Basis Team). |
| 12/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 1207F0768: Reviewing new SOW regarding Delphi and the Review and modify the Fifth Interim Fee Application narrative (Tax Provision Team). |
| 12/20/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 5.0 | $130.00 | $650.00 | 1207F0769: Perform 2007 MAP file review and updates.  And documentation of 15 Key Monitoring Controls steps from the validation templates. |
| 12/20/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1207F0770: Looked for and provided Dave Bayles (Delphi) with updated tool to rates MW's and SD's. |
| 12/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.3 | $280.00 | $350.00 | 1207F0771: Discussion with Braman re: Blois, review of work and issues. |
| 12/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.3 | $280.00 | $84.00 | 1207F0772: Discussion with manish re: Blois. |
| 12/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.1 | $280.00 | $308.00 | 1207F0773: Follow-up with EDS on Packard. |
| 12/20/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.8 | $280.00 | $210.00 | 1207F0774: IT Coordinators meeting. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/21/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 2.5 | $180.00 | $450.00 | 1207F0775: Formulated and created detailed summary document of failed testing items for Blois with recommended steps for successful completion to be carried out by Veronique M. in Blois. |
| 12/21/2007 | Braman, Brandon | Manager | United States | ITGC Testing - General | 3.5 | $180.00 | $630.00 | 1207F0776: Reviewed updated remediation workpapers and then held discussion with Dennis W and Arnaud M. to discuss the continued failure of remediation controls due to client misunderstanding of the action plans. |
| 12/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -4.3 | $185.00 | ($795.50) | 0108F000435: CREDIT: Incorrect billing rate: 1207F0777: Built additional roles to suffice requirements for purchase req release strategy. |
| 12/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.1 | $185.00 | ($203.50) | 0108F000436: CREDIT: Incorrect billing rate: 1207F0778: Meeting with A Bianco and L Lahmar to discuss purchasing requisition release strategies. |
| 12/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.6 | $185.00 | ($481.00) | 0108F000437: CREDIT: Incorrect billing rate: 1207F0779: Worked to clarify issues resulting from QN4 060 divestiture testing. |
| 12/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 4.3 | $185.00 | $795.50 | 1207F0777: Built additional roles to suffice requirements for purchase req release strategy. |
| 12/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 1207F0778: Meeting with A Bianco and L Lahmar to discuss purchasing requisition release strategies. |
| 12/21/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.6 | $185.00 | $481.00 | 1207F0779: Worked to clarify issues resulting from QN4 060 divestiture testing. |
| 12/21/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.3 | $230.00 | $989.00 | 0108F000438: REBILL: Correct Billing Rate: 1207F0777: Built additional roles to suffice requirements for purchase req release strategy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 12/21/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F000439: REBILL: Correct Billing Rate: 1207F0778: Meeting with A Bianco and L Lahmar to discuss purchasing requisition release strategies. |
| 12/21/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.6 | $230.00 | $598.00 | 0108F000440: REBILL: Correct Billing Rate: 1207F0779: Worked to clarify issues resulting from QN4 060 divestiture testing. |
| 12/21/2007 | Dada, Kolade | Sr Associate | United States | Remediation (US staff use only) | 1.0 | $130.00 | $130.00 | 1207F0780: Updated the deficiencies tracker related to Delphi AHG SDADS and Springhill with Bill Schulze (Delphi AHG ICM). |
| 12/21/2007 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 1207F0781: Debrief on opportunities with 2008 with Herbst. |
| 12/21/2007 | Erickson, Dave | Partner | United States | Project Management | 1.7 | $420.00 | $714.00 | 1207F0782: Discussion related to configurable controls testing approaches. |
| 12/21/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1207F0783: Worked on SOD related compensating control. |
| 12/21/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0784: Worked on SOD related compensating control. |
| 12/21/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.5 | $105.00 | $157.50 | 1207F0785: Worked on SOD related compensating control. |
| 12/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 1207F0786: Debriefed w/ Brian Decker re: meeting with Tom Timko. |
| 12/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 1207F0787: Started analyzing preliminary results for Dec accrual. |
| 12/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 1207F0788: Updated control activities in 15 KMC's. |
| 12/21/2007 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.9 | $280.00 | $532.00 | 1207F0789: Worked on 2006 and 2007 MAP file and reviewed Dec WIP activity w/ Rance Thomas (PwC). |
| 12/21/2007 | Herring, Chevonne | Associate | United States | Documentation of time detail | 0.9 | $205.00 | $184.50 | 1207F0790: Preparation of Comprehensive Time Tracker Dump. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/21/2007 | Koenen, Theresa | Administrative | United States | Preparation of fee application | 2.0 | $80.00 | $160.00 | 1207F0791: Preparation of the final fee applications (printing, binding and distribution). |
| 12/21/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -3.8 | $130.00 | ($494.00) | 0108F000431: CREDIT: Incorrect billing rate: 1207F0792: Coordination of 2008 plan. |
| 12/21/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | -4.2 | $130.00 | ($546.00) | 0108F000432: CREDIT: Incorrect billing rate: 1207F0793: Coordination of E&S tooling review. |
| 12/21/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 3.8 | $130.00 | $494.00 | 1207F0792: Coordination of 2008 plan. |
| 12/21/2007 | Leiger, Steven | Sr Associate | United States | Project management (US use only) | 4.2 | $130.00 | $546.00 | 1207F0793: Coordination of E&S tooling review. |
| 12/21/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 3.8 | $180.00 | $684.00 | 0108F000433: REBILL: Correct Billing Rate: 1207F0792: Coordination of 2008 plan. |
| 12/21/2007 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.2 | $180.00 | $756.00 | 0108F000434: REBILL: Correct Billing Rate: 1207F0793: Coordination of E&S tooling review. |
| 12/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1207F0794: Complete User Control Considerations for SAS 70 Review of Delta Dental for G Irish (Delphi). |
| 12/21/2007 | Lim, Jay | Associate | United States | HR/Pension Assistance (US use only) | 3.2 | $105.00 | $336.00 | 1207F0795: Pull and copy any pension related report from the Employee Benefit Planning Committee meetings since 2002 for J DeMarco (Delphi). |
| 12/21/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1207F0796: Receive instructions and files from G Irish (Delphi) to help him with his review of SAS 70s. |
| 12/21/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.9 | $260.00 | $494.00 | 1207F0797: Incorporate additional changes to interim file. |
| 12/21/2007 | Osterman, Scott | Director | United States | Role Redesign | 2.0 | $380.00 | $760.00 | 1207F0798: Team meetings and conference calls to plan for new go-live data and preparation tasks required. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/21/2007 | Sadaghiyani, Jamshid | Manager | United States | ITGC Testing - General | 4.1 | $180.00 | $738.00 | 1207F0799: Reviewing the documents sent by the India's management in order to performing remediation testing for India. |
| 12/21/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.3 | $360.00 | $108.00 | 1207F0800: Review France's time descriptions for final invoice. |
| 12/21/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 1207F0801: Worked on 2006 and 2007 MAP file and reviewed Dec WIP activity. |
| 12/21/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 1207F0802: Worked on 2006 MAP file review. |
| 12/21/2007 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 1207F0803: Follow-up (again) with Dennis Larson on EDS Corp Audit's review of NON-CNCL and SECURITY logon-ids. |
| 12/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -2.7 | $185.00 | ($499.50) | 0108F000441: CREDIT: Incorrect billing rate: 1207F0804: Finalized building of purchase req approval roles. |
| 12/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.9 | $185.00 | ($351.50) | 0108F000442: CREDIT: Incorrect billing rate: 1207F0805: Supported testing issues arising from QN4 060 testing for divested company. |
| 12/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $185.00 | ($629.00) | 0108F000443: CREDIT: Incorrect billing rate: 1207F0806: Updated user mapping to reflect additional roles created for purchase req release strategy. |
| 12/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 1207F0804: Finalized building of purchase req approval roles. |
| 12/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.9 | $185.00 | $351.50 | 1207F0805: Supported testing issues arising from QN4 060 testing for divested company. |
| 12/26/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1207F0806: Updated user mapping to reflect additional roles created for purchase req release strategy. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/26/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.7 | $230.00 | $621.00 | 0108F000444: REBILL: Correct Billing Rate: 1207F0804: Finalized building of purchase req approval roles. |
| 12/26/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.9 | $230.00 | $437.00 | 0108F000445: REBILL: Correct Billing Rate: 1207F0805: Supported testing issues arising from QN4 060 testing for divested company. |
| 12/26/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 0108F000446: REBILL: Correct Billing Rate: 1207F0806: Updated user mapping to reflect additional roles created for purchase req release strategy. |
| 12/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1207F0807: Complete User Control Considerations for SAS 70 Review of JPMorgan for G Irish (Delphi). |
| 12/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1207F0808: Complete User Control Considerations for SAS 70 Review of MedCo for G Irish (Delphi). |
| 12/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0809: Complete User Control Considerations for SAS 70 Review of State Street for G Irish (Delphi). |
| 12/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1207F0810: Cross reference control objectives from SAS 70 of Blue Cross Blue Shield (NASCO) to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |
| 12/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1207F0811: Cross reference control objectives from SAS 70 of CIGNA to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |
| 12/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1207F0812: Cross reference control objectives from SAS 70 of Delta Dental to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1207F0813: Cross reference control objectives from SAS 70 of Fidelity (DB) to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |
| 12/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1207F0814: Cross reference control objectives from SAS 70 of Fidelity (DC) to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |
| 12/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1207F0815: Review SAS 70 Questionnaire from 2006 for BCBS (NASCO) Question 1 (regarding how transaction flow or accounting records are affected by outsourced services) for G Irish (Delphi) to see if anything has changed. |
| 12/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1207F0816: Review SAS 70 Questionnaire from 2006 for CIGNA Question 1 (regarding how transaction flow or accounting records are affected by outsourced services) for G Irish (Delphi) to see if anything has changed. |
| 12/26/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1207F0817: Review SAS 70 Questionnaire from 2006 for Delta Dental Question 1 (regarding how transaction flow or accounting records are affected by outsourced services) for G Irish (Delphi) to see if anything has changed. |
| 12/26/2007 | Patula, Ryan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 1207F0818: Addressed and resolved unit testing issues reported by CSC India. |
| 12/26/2007 | Smith, Andrea | Manager | United States | Manage foreign billing (US use only) | 0.5 | $360.00 | $180.00 | 1207F0819: Respond to foreign invoice inquiry re: India and Brazil. |
| 12/26/2007 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 1207F0820: Review SAS 70 write ups written by an associate. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -3.4 | $185.00 | ($629.00) | 0108F000447: CREDIT: Incorrect billing rate: 1207F0821: Responded to issues raised through QN4 060 divestiture testing. |
| 12/27/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 1207F0821: Responded to issues raised through QN4 060 divestiture testing. |
| 12/27/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 0108F000448: REBILL: Correct Billing Rate: 1207F0821: Responded to issues raised through QN4 060 divestiture testing. |
| 12/27/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 1207F0822: Preparation of Draft Consolidator for mid-month. |
| 12/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.2 | $105.00 | $126.00 | 1207F0823: Cross reference control objectives from SAS 70 of JPMorgan to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |
| 12/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1207F0824: Cross reference control objectives from SAS 70 of Medco to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |
| 12/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1207F0825: Cross reference control objectives from SAS 70 of MetLife (Disability) to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |
| 12/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1207F0826: Cross reference control objectives from SAS 70 of MetLife (Life) to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |
| 12/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.3 | $105.00 | $136.50 | 1207F0827: Cross reference control objectives from SAS 70 of Sedgwick to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.6 | $105.00 | $168.00 | 1207F0828: Cross reference control objectives from SAS 70 of State Street to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |
| 12/27/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1207F0829: Review SAS 70 Questionnaire from 2006 for Fidelity Question 1 (regarding how transaction flow or accounting records are affected by outsourced services) for G Irish (Delphi) to see if anything has changed. |
| 12/27/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 3.7 | $260.00 | $962.00 | 1207F0830: Complete the rate adj to be included in the November 2007 fee statement and forward to Andrea Smith (PwC). |
| 12/27/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 0.4 | $105.00 | $42.00 | 1207F0831: Worked on round 2 tooling review summaries. |
| 12/27/2007 | Ornsby, Linda | Associate | United States | Project management (US use only) | 3.6 | $105.00 | $378.00 | 1207F0832: Worked on round 2 tooling review summaries. |
| 12/27/2007 | Patula, Ryan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1207F0833: Followed up on final Tcode testing issues that were still outstanding. |
| 12/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 1207F0834: Calculation of true-up September 2007 invoices. |
| 12/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 1207F0835: Finalize 5th interim for filing with the Court. |
| 12/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1207F0836: Review the 5th interim discrepancies within September 2007 categories. |
| 12/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.5 | $360.00 | $540.00 | 1207F0837: Review the 5th interim narrative. |
| 12/27/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 3.5 | $360.00 | $1,260.00 | 1207F0838: Review the allocations for October/November/December in GFS. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | -1.8 | $185.00 | ($333.00) | 0108F000449: CREDIT: Incorrect billing rate: 1207F0839: Corrected testing problems from divestiture team. |
| 12/28/2007 | Cummins, Nathan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 1207F0839: Corrected testing problems from divestiture team. |
| 12/28/2007 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.8 | $230.00 | $414.00 | 0108F000450: REBILL: Correct Billing Rate: 1207F0839: Corrected testing problems from divestiture team. |
| 12/28/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.4 | $105.00 | $147.00 | 1207F0840: Worked on SOD related compensating control. |
| 12/28/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.8 | $105.00 | $189.00 | 1207F0841: Worked on SOD related compensating control. |
| 12/28/2007 | Haque, Sakia | Associate | United States | Other  (US use only) | 1.9 | $105.00 | $199.50 | 1207F0842: Worked on SOD related compensating control. |
| 12/28/2007 | Herring, Chevonne | Associate | United States | Documentation of time detail | 2.3 | $205.00 | $471.50 | 1207F0843: Follow up emails w/ A. Smith; Mid month warning email for missing time (based on Draft Consolidator). |
| 12/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 1.1 | $105.00 | $115.50 | 1207F0844: Cross reference control objectives from SAS 70 of State Street to Delphi's applicable Control Objectives and Control Activities for G Irish (Delphi). |
| 12/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1207F0845: Develop SAS 70 Questionnaire for JPMorgan Question 1 (regarding how transaction flow or accounting records are affected by outsourced services) for G Irish (Delphi). |
| 12/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.7 | $105.00 | $73.50 | 1207F0846: Develop SAS 70 Questionnaire for State Street Question 1 (regarding how transaction flow or accounting records are affected by outsourced services) for G Irish (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.2 | $105.00 | $21.00 | 1207F0847: E-mail G Irish (Delphi) the completed work he assigned to me surrounding SAS 70s. |
| 12/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.8 | $105.00 | $84.00 | 1207F0848: Review SAS 70 Questionnaire from 2006 for Medco Question 1 (regarding how transaction flow or accounting records are affected by outsourced services) for G Irish (Delphi) to see if anything has changed. |
| 12/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.4 | $105.00 | $42.00 | 1207F0849: Review SAS 70 Questionnaire from 2006 for Medstat Question 1 (regarding how transaction flow or accounting records are affected by outsourced services) for G Irish (Delphi) to see if anything has changed. |
| 12/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.9 | $105.00 | $94.50 | 1207F0850: Review SAS 70 Questionnaire from 2006 for MetLife Question 1 (regarding how transaction flow or accounting records are affected by outsourced services) for G Irish (Delphi) to see if anything has changed. |
| 12/28/2007 | Lim, Jay | Associate | United States | Other  (US use only) | 0.6 | $105.00 | $63.00 | 1207F0851: Review SAS 70 Questionnaire from 2006 for Sedgwick Question 1 (regarding how transaction flow or accounting records are affected by outsourced services) for G Irish (Delphi) to see if anything has changed. |
| 12/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 2.3 | $260.00 | $598.00 | 1207F0852: Correspond with Morgan Lewis and forward the fifth interim application and support documentation to them to file. |
| 12/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1207F0853: Correspondence with E. Gershbein (KCCLLC) regarding servicing of the fifth interim fee application. |
| 12/28/2007 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 1.6 | $260.00 | $416.00 | 1207F0854: Prepare and forward final 5IFA to Susan Trevejo (LCC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 1207F0855: Calculation of November 2007 placeholder invoices. |
| 12/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 1207F0856: Calculation of true-up October 2007 invoices. |
| 12/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.0 | $360.00 | $360.00 | 1207F0857: Calculation of true-up September 2007 invoices. |
| 12/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0858: Discussion with Juan Rosa (PwC) regarding invoices and WIP reports. |
| 12/28/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | 1207F0859: Finalize 5th interim for filing with the Court, including reviewing final narrative, exhibits E, F, G, I and J. |
| 12/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 1207F0860: Prepare revised hours reconciliation files for 12/28/2007 WIP review. |
| 12/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 1207F0861: Review final invoices for September, October and November 2007. |
| 12/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 1207F0862: Review WIPs and request updated reports from Juan Rosa (Minneapolis Hub Leader). |
| 12/28/2007 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.6 | $360.00 | $936.00 | 1207F0863: WIP Recon of hours and fees through 2007 for Delphi PMO Team (David Bayles estimates). |
| 12/29/2007 | Brown, Stasi | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 1207F0864: Review Q1 2008 project plan. |
| 1/2/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F000451: Go-live prep coordination meeting with R Patula, S Osterman, R Shehi, A Bianco, and N Seiffart. |
| 1/2/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000452: Redesign Project team meeting with J Williams, D Nguyen, A Bianco, and S Osterman. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.1 | $380.00 | $1,178.00 | 0108F000462: Go-live readiness review and preparation. |
| 1/2/2008 | Sadaghiyani, Jamshid | Manager | United States | QA | 4.4 | $180.00 | $792.00 | 0108F000463: Reviewing India Remediation testing to ensure the appropriateness of the testing procedures. |
| 1/2/2008 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 0108F000464: Preparing a brief description of the projects that I worked in December 2007 for Delphi Time Tracker. |
| 1/2/2008 | Shehi, Renis | Associate | United States | Role Redesign | 1.4 | $185.00 | $259.00 | 0108F000455: Go-live prep coordination meeting with R Patula, S Osterman, N Cummins, A Bianco, and N Seiffart. |
| 1/2/2008 | Shehi, Renis | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 0108F000456: Redesign Project team meeting with J Williams, D Nguyen, A Bianco, and S Osterman. |
| 1/2/2008 | Shehi, Renis | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 0108F000457: Coordination of PN1 Access request, DW ticketing request, and transport process. |
| 1/2/2008 | Shehi, Renis | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 0108F000458: Deliverables for security strategy document and control point review file. |
| 1/2/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 0108F000465: Update monthly invoice listings based on invoices issued prior to year end. |
| 1/2/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.5 | $360.00 | $900.00 | 0108F000466: Update Delphi Summary WIP (122707) with allocations prior to year end and update hours reconciliation. |
| 1/2/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.8 | $360.00 | $1,008.00 | 0108F000467: Update Delphi Summary WIP (122707) with allocations prior to year end and update hours reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000468: Delphi ORR Review meeting with A Bianco, J Williams, S Osterman, and G Muma. |
| 1/3/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.3 | $230.00 | $989.00 | 0108F000470: Worked with S Osterman and R Patula to finalize Delphi Security Redesign website, go live monitoring procedures, and compliance calibrator updates. |
| 1/3/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0108F000481: Met with Muhammad Umer re: Accenture. Provided Accenture walkthrough information. |
| 1/3/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0108F000482: Looked for control activities from the framework that could link to KMC #14 and #15. |
| 1/3/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0108F000483: Drafted and sent a memo to Max M. (Delphi Controller for EMEA) re: Paola's services. |
| 1/3/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 0108F000484: Reviewed control activities and test procedures in the 15 KMC's. |
| 1/3/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 0108F000485: Meeting with Matt Fawcett (Delphi) re: Framework / KMC Designation. |
| 1/3/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 0108F000486: Updated the test procedures in the 15 KMC's. |
| 1/3/2008 | Osterman, Scott | Director | United States | Role Redesign | 1.4 | $380.00 | $532.00 | 0108F000479: Status meeting with team. |
| 1/3/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.5 | $185.00 | $92.50 | 0108F000475: Go-Live Preparation conference call. |
| 1/3/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 0108F000476: Worked with Nate on Go-Live Wave one coordination. |
| 1/3/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.6 | $185.00 | $111.00 | 0108F000477: Reviewed process flows for Go-Live support. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/3/2008 | Patula, Ryan | Associate | United States | Role Redesign | 5.1 | $185.00 | $943.50 | 0108F000478: Planned and prepared for Go-Live wave one tasks. |
| 1/3/2008 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 0.5 | $180.00 | $90.00 | 0108F000480: Reviewing the feedback that I received from Dennis Wojdyla. |
| 1/3/2008 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0108F000488: Coordination with the planning to satff Stépahnie and make Fred available. |
| 1/3/2008 | Shehi, Renis | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 0108F000471: Assisted in requests from business user integration testing, interior divestiture testing, and EMEA wave 2. |
| 1/3/2008 | Shehi, Renis | Associate | United States | Role Redesign | 4.1 | $185.00 | $758.50 | 0108F000472: Worked with S Osterman, N Cummins and R Patula to finalize Delphi Security Redesign website, go live monitoring procedures, and compliance calibrator updates. |
| 1/3/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 3.0 | $330.00 | $990.00 | 0108F000487: 12/31/2007 Tax Pack - Planning for engagement and reviewing test scripts |
| 1/4/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.1 | $230.00 | $253.00 | 0108F000489: Role design go-live prep meeting with D Nguyen, J Williams, N Seiffart, A Bianco, and S Osterman. |
| 1/4/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F000490: Meeting with ops support to discuss transports to PN1. |
| 1/4/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 0108F000492: Reviewed compliance calibrator intra-role and user reports. Based upon results updated matrix to troubleshoot results. |
| 1/4/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0108F000515: Met with Dave Bayles to discuss SAP budget and scope for 2008. |
| 1/4/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0108F000516: Discussion with Andrea Clark Smith (PwC) regarding December 2007 accrual analysis. |
| 1/4/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 0108F000517: Updated test procedures and control activities in KMC list. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 0108F000518: Updated Dec accrual information for Rachel Smithson (Delphi). |
| 1/4/2008 | Osterman, Scott | Director | United States | Role Redesign | 4.6 | $380.00 | $1,748.00 | 0108F000499: Verification of system parameters, CATT scripts, CCID, and discussions with IT. |
| 1/4/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 0108F000497: Reviewed Compliance Calibrator documentation. |
| 1/4/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 0108F000498: Practiced running analysis in CC and how to read reports. |
| 1/4/2008 | Sadaghiyani, Jamshid | Manager | United States | QA | 5.0 | $180.00 | $900.00 | 0108F000500: Reviewing India & Blois remediation testing to ensure the appropriateness of the testing procedures. |
| 1/4/2008 | Shehi, Renis | Associate | United States | Role Redesign | 1.7 | $185.00 | $314.50 | 0108F000493: Meeting with ops support to discuss transports to PN1. |
| 1/4/2008 | Shehi, Renis | Associate | United States | Role Redesign | 4.2 | $185.00 | $777.00 | 0108F000494: Validation of successful transports to QN3 and QN4 systems. |
| 1/4/2008 | Shehi, Renis | Associate | United States | Role Redesign | 1.1 | $185.00 | $203.50 | 0108F000495: Reviewed compliance calibrator intra-role and user reports. Based upon results updated matrix to troubleshoot results. |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0108F000501: Hours and fees reconciliation for Delphi codes. |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000502: Send additional information to Adelphia for holdback payment. |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0108F000503: Continue - Hours and fees reconciliation for Delphi codes. |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000504: Send additional information to Adelphia for holdback payment. |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.1 | $360.00 | $756.00 | 0108F000505: Continue - Hours and fees reconciliation for Delphi codes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000506: Review expense reconciliation for Delphi codes. |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0108F000507: Continue - Review expense reconciliation for Delphi codes. |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 0108F000508: Review Delphi code - Reconciliation (AHG Division). |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 0108F000509: Discussion with Shannon Herbst (PwC) regarding December 2007 accrual analysis. |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0108F000510: Assemble summary schedule with the 20% holdback revenue amounts. |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000511: Review the December 2007 accrual analysis. |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000512: Hours included above - Assemble summary schedule with the 20% holdback revenue amounts. |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 0108F000513: Review Delphi code - Reconciliation (Project Admin - IT). |
| 1/4/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0108F000514: Review Delphi code - Reconciliation (Foreign Billings). |
| 1/6/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 0108F000519: Reviewed and analyzed SOD CC Results and updated rules matrix roles based upon results. |
| 1/7/2008 | Cummins, Nathan | Sr Associate | United States | Delphi - Travel | 0.8 | $230.00 | $184.00 | 0108F000524: Delphi Travel from Chicago to Troy (1.6hrs * 50%). |
| 1/7/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F000525: Meeting with Delphi IT to discuss Wave 1 go-live procedures. |
| 1/7/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.3 | $230.00 | $989.00 | 0108F000526: Developed Wave 1 go-live user CATT scripts. |
| 1/7/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F000528: Reviewed wave 1 SOD issues. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/7/2008 | Decker, Brian | Partner | United States | Project management (US use only) | 1.5 | $420.00 | $630.00 | 0108F000540: Update on status of 2007/2008 SOX. |
| 1/7/2008 | Erickson, Dave | Partner | United States | Project Management | 1.3 | $420.00 | $546.00 | 0108F000523: Analysis of project plan including international travel assignments. |
| 1/7/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 0108F000552: Provided Brian Decker an update on the Delphi SOX 2007 status and 2008 plan. |
| 1/7/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.4 | $280.00 | $112.00 | 0108F000553: Prepared for meeting with M. Fawcett re: KMC's. |
| 1/7/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0108F000554: Meeting with Matt Fawcett re: KMC Review. |
| 1/7/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.6 | $280.00 | $448.00 | 0108F000555: Updated the 2006 Map file and walked through the remaining two tasks to complete. |
| 1/7/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 0108F000556: Walked through 2007 Map file and identified open, and completed but not reviewed tasks. Completed three open tasks during our walkthrough. Worked with Rance Thomas. |
| 1/7/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0108F000557: Walked through the accrual with David Bayles (Delphi). |
| 1/7/2008 | Lane, Christopher | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 0108F000521: Review of proposed go-live plan and potential issues. |
| 1/7/2008 | Lane, Christopher | Director | United States | Role Redesign | 1.0 | $380.00 | $380.00 | 0108F000522: Discussion with Nate and Langdon about pre go-live preparedness. |
| 1/7/2008 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000539: Analyze Tooling project progress. |
| 1/7/2008 | Osterman, Scott | Director | United States | Delphi - Travel | 1.0 | $380.00 | $380.00 | 0108F000547: Travel to Detroit during business hours (2hr * 50%). |
| 1/7/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.4 | $380.00 | $1,292.00 | 0108F000548: Go-live readiness review and preparation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/7/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $380.00 | $1,026.00 | 0108F000549: Review role transports to PN1 to validate accuracy. |
| 1/7/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $380.00 | $1,064.00 | 0108F000550: Verification of system parameters, CATT scripts, CCID, and discussions with IT. |
| 1/7/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $380.00 | $912.00 | 0108F000551: Go-live activities, CATT scripts, validation of success. |
| 1/7/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.4 | $185.00 | $74.00 | 0108F000541: Performed daily PN1 Security monitoring procedures. |
| 1/7/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 0108F000542: Developed database queries for monitoring statistical reporting. |
| 1/7/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.4 | $185.00 | $74.00 | 0108F000543: Pulled AGR_USERS and other tables from PN1 and imported into database. |
| 1/7/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.0 | $185.00 | $370.00 | 0108F000544: Generated statistical report for production support team. |
| 1/7/2008 | Patula, Ryan | Associate | United States | Role Redesign | 3.4 | $185.00 | $629.00 | 0108F000545: Assigned roles in PN1 for converted user issues. |
| 1/7/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 0108F000546: Began working new user access request forms. |
| 1/7/2008 | Shehi, Renis | Associate | United States | Role Redesign | 2.7 | $185.00 | $499.50 | 0108F000529: Meeting with Delphi IT to discuss Wave 1 go-live procedures. |
| 1/7/2008 | Shehi, Renis | Associate | United States | Role Redesign | 4.5 | $185.00 | $832.50 | 0108F000530: Developed Wave 1 go-live user CATT scripts. |
| 1/7/2008 | Shehi, Renis | Associate | United States | Role Redesign | 4.8 | $185.00 | $888.00 | 0108F000531: Ran procedures for PN1 wave 1 user go-live. |
| 1/7/2008 | Shehi, Renis | Associate | United States | Role Redesign | 2.0 | $185.00 | $370.00 | 0108F000532: Preparation for Go Live monitoring. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/7/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.3 | $130.00 | $559.00 | 0108F000533: Updated the 2006 Map file and walked through the steps to complete doc 2.1. Walked through 2007 Map file and identified open, and completed tasks. Completed three open tasks during our walkthrough 2.2. |
| 1/7/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 0108F000534: Read through tooling documentation and testing from Round 1. |
| 1/8/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.7 | $230.00 | $851.00 | 0108F000559: Reviewed SOD results and made appropriate changes to Delphi SOD matrix. |
| 1/8/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.9 | $230.00 | $897.00 | 0108F000560: Reviewed and responded to go-live wave 1 issues in help desk ticketing queue. |
| 1/8/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.1 | $230.00 | $943.00 | 0108F000561: Reviewed new SAP user requests forms to ensure ERP operators, help desk, and go-live team were following procedure. |
| 1/8/2008 | Erickson, Dave | Partner | United States | Project Management | 1.5 | $420.00 | $630.00 | 0108F000558: Update on key control framework that has been finalized for Delphi. |
| 1/8/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0108F000600: Walked through task list with Rance Thomas. |
| 1/8/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.8 | $280.00 | $504.00 | 0108F000601: Looked for MFG/Pro experts and/or published guidance to help with client request for MFG/Pro control framework. |
| 1/8/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0108F000602: Talked to Ann Bianco about the SAP Role Redesign budget. |
| 1/8/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 0108F000603: Met with Karen St. Romain (Delphi) to discuss FY08 planning (specifically training). |
| 1/8/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0108F000604: Reviewed open "engagement execution" tasks in the Delphi Map file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2008 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000573: Analyze Tooling project progress. |
| 1/8/2008 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $380.00 | $418.00 | 0108F000583: Status meeting with team. |
| 1/8/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.9 | $380.00 | $1,482.00 | 0108F000584: Go-live support, mailbox setup, DW setup. |
| 1/8/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.6 | $185.00 | $111.00 | 0108F000574: Performed daily PN1 Security monitoring procedures. |
| 1/8/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.8 | $185.00 | $148.00 | 0108F000575: Conference call with ERP operator. |
| 1/8/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.0 | $185.00 | $185.00 | 0108F000576: Training Pelegrine Software - Digital Workflow Tool. |
| 1/8/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.2 | $185.00 | $407.00 | 0108F000577: Researched authorization errors for Mexico PC&L converted user. |
| 1/8/2008 | Patula, Ryan | Associate | United States | Role Redesign | 3.6 | $185.00 | $666.00 | 0108F000578: Called end-users and supervisors to request details for open tickets. |
| 1/8/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.5 | $185.00 | $92.50 | 0108F000579: Netmeeting with PC&L user to determine missing authorizations. |
| 1/8/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 0108F000580: Updated SU24 USOBT_C table in DN3. |
| 1/8/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 4.1 | $180.00 | $738.00 | 0108F000586: Preparing a practice aid and audit program for MFG/Pro configurable controls which will be used by the SOX team in 2008. |
| 1/8/2008 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 0.5 | $230.00 | $115.00 | 0108F000605: Update call with the team Melissa and Stéphanie. |
| 1/8/2008 | Scalbert, Jean-max | Manager | France | Planning (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0108F000606: Briefing Stéphanie Soulier. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 1/8/2008 | Shehi, Renis | Associate | United States | Role Redesign | 5.2 | $185.00 | $962.00 | 0108F000562: Reviewed new SAP user requests forms to ensure ERP operators, help desk, and go-live team were following procedure. |
| 1/8/2008 | Shehi, Renis | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 0108F000563: Preparation for Go Live monitoring. |
| 1/8/2008 | Shehi, Renis | Associate | United States | Role Redesign | 5.1 | $185.00 | $943.50 | 0108F000564: Generating stats and monitoring Queue for new issues/requests. |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.5 | $360.00 | $540.00 | 0108F000587: Review Delphi code - Reconciliation. |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0108F000588: Review Delphi code - Reconciliation (Divestiture). |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0108F000589: Discussion with Kristy Woods (PwC) regarding transition of the Delphi billings and final deliverables/projects. |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0108F000590: Review Delphi code - Reconciliation (Divestiture). |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0108F000591: Review Delphi code - Reconciliation (Divestiture). |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000592: Review Delphi code - Reconciliation (Delphi A). |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0108F000593: Review Delphi code - Reconciliation (Delphi DPSS). |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000594: Review Delphi code - Reconciliation (Delphi E&C). |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000595: Review Delphi code - Reconciliation (Delphi E&S). |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000596: Review Delphi code - Reconciliation (Packard). |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0108F000597: Review Delphi code - Reconciliation (Steering). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000598: Review Delphi code - Reconciliation (Allocations). |
| 1/8/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0108F000599: Review Delphi code - Reconciliation (T&I). |
| 1/8/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.8 | $130.00 | $364.00 | 0108F000565: Read through tooling documentation and testing from Round 2. |
| 1/8/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.1 | $130.00 | $273.00 | 0108F000566: Looked for MFG/Pro experts and/or published guidance to help with client request for MFG/Pro control framework. |
| 1/8/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 0.8 | $130.00 | $104.00 | 0108F000567: Walked through task list with Shannon Herbst (PwC). |
| 1/8/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.1 | $130.00 | $403.00 | 0108F000568: Updates to the 2006 Map File and documentation of engagement. |
| 1/8/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 0108F000571: Issue follow-up. |
| 1/8/2008 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0108F000581: Discuss Delphi project Status and project wrap-up items. |
| 1/8/2008 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0108F000582: Discuss Delphi project Status and project wrap-up items. |
| 1/9/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.3 | $230.00 | $299.00 | 0108F000609: Project status meeting with A Bianco, S Osterman, R Patula, R Shehi, T Gilbert, N Seiffart, and J Williams. |
| 1/9/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F000610: Produced and review wave 2 go-live user to functional role mapping. |
| 1/9/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0108F000645: Talked to Karin Schmitz (PwC) re: tax controls testing and tax framework. |
| 1/9/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 0108F000646: Reviewed the draft SOW for EMEA SOX support for Max (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 0108F000647: Reviewed Dec actuals. |
| 1/9/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.7 | $280.00 | $196.00 | 0108F000648: Met with Tim Tamer to discuss/obtain the international tax control framework. |
| 1/9/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 0108F000649: Met with the SAP role redesign team to get a status of their progress to date and the results of the first go-live. |
| 1/9/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.3 | $280.00 | $84.00 | 0108F000650: Drafted and sent an e-mail to Max (Delphi) finalizing the terms for Paola's services in Jan/Feb. |
| 1/9/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.2 | $280.00 | $616.00 | 0108F000651: Worked on KMC background and instructions. |
| 1/9/2008 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.0 | $205.00 | $820.00 | 0108F000617: December Draft Expense Consolidator. |
| 1/9/2008 | Leiger, Steven | Manager | United States | Project management (US use only) | 0.5 | $180.00 | $90.00 | 0108F000622: Analyze Tooling project progress. |
| 1/9/2008 | Martin, Arnaud | Sr Associate | France | Remediation (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0108F000654: Analysing new evidences provided after December 21st 2007. |
| 1/9/2008 | Martin, Arnaud | Sr Associate | France | Remediation (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0108F000655: Updating the testing documentation. |
| 1/9/2008 | Martin, Arnaud | Sr Associate | France | Remediation (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0108F000656: Internal meeting to agree on the test results. |
| 1/9/2008 | Osterman, Scott | Director | United States | Role Redesign | 0.6 | $380.00 | $228.00 | 0108F000627: Status meeting with team. |
| 1/9/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.8 | $380.00 | $1,444.00 | 0108F000628: Support, DW ticket resolution. |
| 1/9/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.3 | $185.00 | $55.50 | 0108F000623: Performed daily PN1 Security monitoring procedures. |
| 1/9/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.0 | $185.00 | $370.00 | 0108F000624: Conference call with Tonya Gilbert and Renis Shehi to discuss Sensitive Role Approvals. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2008 | Patula, Ryan | Associate | United States | Role Redesign | 4.3 | $185.00 | $795.50 | 0108F000625: Troubleshoot wave one converted user cases. |
| 1/9/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.4 | $185.00 | $444.00 | 0108F000626: Changed roles in DN3 to correct missing authorizations. |
| 1/9/2008 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.2 | $330.00 | $396.00 | 0108F000652: E-mails to the foreign teams regarding SOX testing. |
| 1/9/2008 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.4 | $330.00 | $132.00 | 0108F000653: Discussion with Shannon regarding tax testing. |
| 1/9/2008 | Shehi, Renis | Associate | United States | Role Redesign | 5.3 | $185.00 | $980.50 | 0108F000611: Addressed wave 1 go-live security issues from Queue. |
| 1/9/2008 | Shehi, Renis | Associate | United States | Role Redesign | 1.4 | $185.00 | $259.00 | 0108F000612: Project status meeting with A Bianco, S Osterman, R Patula, N Cummins, T Gilbert, N Seiffart, and J Williams. |
| 1/9/2008 | Shehi, Renis | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 0108F000613: Assisted in wave 2 go-live user to functional role mapping. |
| 1/9/2008 | Shehi, Renis | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 0108F000614: Generating stats and monitoring Queue for new issues/requests. |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000630: Review Delphi code - Reconciliation (SPA Corporate). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0108F000631: Review Delphi code - Reconciliation (SPA 2007 Planning). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0108F000632: Review Delphi code - Reconciliation (SPA ITGC Testing). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0108F000633: Review Delphi code - Reconciliation (ITGCC Testing). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0108F000634: Review Delphi code - Reconciliation (Segregation of Duties). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.3 | $360.00 | $468.00 | 0108F000635: Review Delphi code - Reconciliation (T&I Division). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 0108F000636: Review Delphi code - Reconciliation (SAP Applications). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000637: Review Delphi code - Reconciliation (SAP Security Redesign). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.8 | $360.00 | $648.00 | 0108F000638: Review Delphi code - Reconciliation (SPA IT Admin). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.6 | $360.00 | $216.00 | 0108F000639: Review Delphi code - Reconciliation (SALT TAX). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.1 | $360.00 | $36.00 | 0108F000640: Review Delphi code - Reconciliation (Travel Time). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0108F000641: Review Delphi code - Reconciliation (TAX). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0108F000642: Review Delphi code - Reconciliation (Seniors and Staff). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.9 | $360.00 | $684.00 | 0108F000643: Review Delphi code - Reconciliation: Revise all of the WBS sheets with pending items (December 2007). |
| 1/9/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.9 | $360.00 | $324.00 | 0108F000644: Review Delphi code - Reconciliation: Revise all of the WBS sheets with pending items (December 2007). |
| 1/9/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 0108F000615: Tooling meeting with E&S personnel for Round 2 testing. |
| 1/9/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.1 | $130.00 | $533.00 | 0108F000616: Revise MAP Files (2006 & 2007) documentation to reflect actual deliverables . |
| 1/9/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 0108F000620: Issue follow-up. |
| 1/10/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.7 | $230.00 | $851.00 | 0108F000658: Began to develop wave 2 user to enabler role mapping. |
| 1/10/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.4 | $230.00 | $552.00 | 0108F000659: Set up DN5 environment as mirror of wave 2 PN1 go-live. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2008 | Decker, Brian | Partner | United States | Project management (US use only) | 2.0 | $420.00 | $840.00 | 0108F000675: Meeting with Herbst (PwC) to discuss year end accrual and 2008 purchase order 1.5, meeting with Delphi procurement on contracting .5. |
| 1/10/2008 | Erickson, Dave | Partner | United States | Project Management | 1.2 | $420.00 | $504.00 | 0108F000657: Discussion related to configurable controls testing approaches. |
| 1/10/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.0 | $280.00 | $560.00 | 0108F000685: Discussed year-end accrual and PO process with Brian Decker. |
| 1/10/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0108F000686: Worked on year-end reporting for D. Bayles. |
| 1/10/2008 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.0 | $205.00 | $820.00 | 0108F000672: December Draft Consolidator: Initial Time Review, Formatting & Reconciliations. |
| 1/10/2008 | Osterman, Scott | Director | United States | Role Redesign | 0.7 | $380.00 | $266.00 | 0108F000682: Status meeting with team. |
| 1/10/2008 | Osterman, Scott | Director | United States | Role Redesign | 1.4 | $380.00 | $532.00 | 0108F000683: Support, DW ticket resolution. |
| 1/10/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.3 | $185.00 | $55.50 | 0108F000676: Performed daily PN1 Security monitoring procedures. |
| 1/10/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.7 | $185.00 | $314.50 | 0108F000677: Team training facilitated by Scott Osterman regarding supporting IT processes for SAP Production Support. |
| 1/10/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.3 | $185.00 | $55.50 | 0108F000678: Configured outlook for Production Support e-mail account. |
| 1/10/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.9 | $185.00 | $166.50 | 0108F000679: Revised process flows to incorporate the new e-mail account assigned to our team. |
| 1/10/2008 | Patula, Ryan | Associate | United States | Role Redesign | 4.8 | $185.00 | $888.00 | 0108F000680: Contacted end users regarding open DW tickets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 3.0 | $180.00 | $540.00 | 0108F000684: Preparing a practice aid and audit program for MFG/Pro configurable controls. |
| 1/10/2008 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.7 | $330.00 | $891.00 | 0108F000687: Providing instructions to foreign teams for SOX testing, including deficiency reporting procedures and providing the tax framework. |
| 1/10/2008 | Shehi, Renis | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 0108F000661: Configured DN5 environment as mirror of wave 2 PN1 go-live. |
| 1/10/2008 | Shehi, Renis | Associate | United States | Role Redesign | 3.1 | $185.00 | $573.50 | 0108F000662: Generating stats and monitoring Queue for new issues/requests. |
| 1/10/2008 | Shehi, Renis | Associate | United States | Role Redesign | 3.2 | $185.00 | $592.00 | 0108F000663: Continued Generating stats and monitoring Queue for new issues/requests. |
| 1/10/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.6 | $130.00 | $598.00 | 0108F000664: Tooling documentation for Round 2 testing (E&S). |
| 1/10/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.4 | $130.00 | $442.00 | 0108F000665: Continued Tooling documentation for Round 2 testing (E&S). |
| 1/10/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 0108F000666: Tooling documentation for Round 2 testing (E&S). |
| 1/10/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 0108F000667: Assist tax team in getting set up in MAP Database. |
| 1/10/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 0.5 | $280.00 | $140.00 | 0108F000673: Open issue follow-up. |
| 1/10/2008 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0108F000681: Post final Fee statements and exhibits on the WCO database from March 2007 - October 2007. |
| 1/11/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F000688: Updated user to role mappings for wave 2 based upon feedback from Delphi IT. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.6 | $230.00 | $828.00 | 0108F000690: Analyzed Wave 2 SOD report and made necessary SOD Matrix updates to eliminate false positives from the report. |
| 1/11/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.6 | $280.00 | $168.00 | 0108F000718: Conference call with P. Navarro to discuss status of work in France. |
| 1/11/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0108F000719: Drafted year-end summary of SOX work completed with Rance Thomas. |
| 1/11/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.4 | $280.00 | $392.00 | 0108F000720: Prepared for KMC meeting. Reviewed updates made by Rance. |
| 1/11/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0108F000721: Meeting with Matt Fawcett (Delphi) re: 15 KMC - Approaching Completion. |
| 1/11/2008 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0108F000702: December Draft Consolidator: Final Review of Draft & adding new time. |
| 1/11/2008 | Leiger, Steven | Manager | United States | Project management (US use only) | 4.3 | $180.00 | $774.00 | 0108F000694: Final review and communication of E&S Tooling review. |
| 1/11/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.2 | $380.00 | $836.00 | 0108F000712: Wave 2 preparation and coordination, Helpdesk issues. |
| 1/11/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.4 | $185.00 | $74.00 | 0108F000707: Performed daily PN1 Security monitoring procedures. |
| 1/11/2008 | Patula, Ryan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 0108F000708: Assisted Nate Cummins with converted user issues. |
| 1/11/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.6 | $185.00 | $111.00 | 0108F000709: Incorporated Sensitive Role Approvers into the existing documentation for new user requests. |
| 1/11/2008 | Patula, Ryan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 0108F000710: Followed up on converted user tickets via e-mail and calling plant workers. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 1/11/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 7.0 | $180.00 | $1,260.00 | 0108F000713: Preparing a practice aid and audit program for MFG/Pro configurable controls which will be used by the SOX team in 2008. |
| 1/11/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.9 | $230.00 | $437.00 | 0108F000722: Correspond with PwC US regarding SOX 404 test. |
| 1/11/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.1 | $230.00 | $253.00 | 0108F000723: Correspond with Mr. Wullweber regarding assignment in Wuppertal. |
| 1/11/2008 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 0108F000714: Review and integrate missing time descriptions for Divestiture Assistance project from Mike Peterson. |
| 1/11/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0108F000715: Distribute September 2007 monthly fee statement to Andy Suhy (Delphi) for proper approvals. |
| 1/11/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0108F000716: Distribute October 2007 monthly fee statement to Andy Suhy (Delphi) for proper approvals. |
| 1/11/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 3.6 | $360.00 | $1,296.00 | 0108F000717: Review Delphi code - Reconciliation. |
| 1/11/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 3.7 | $130.00 | $481.00 | 0108F000691: Create Tax folders in MAP file and Drafted year-end summary of SOX work completed. |
| 1/11/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.2 | $130.00 | $546.00 | 0108F000692: E&S tooling documentation for round 2 testing and consolidation documentation. |
| 1/11/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.3 | $130.00 | $299.00 | 0108F000693: Continued E&S tooling documentation for round 2 testing and consolidation documentation. |
| 1/11/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 0108F000704: Coordinators call, update with Jamshid on Mug/Pro work. |
| 1/11/2008 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 1.0 | $260.00 | $260.00 | 0108F000711: Finalize, Pack, and mail supporting fee application files to A. Clark Smith for project clean-up. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/13/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.8 | $230.00 | $414.00 | 0108F000725: Updated user to enabler role mappings for wave 2 from Ann Bianco's updates. |
| 1/13/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F000727: Created final PN1 Wave 2 go-live CATT scripts (Role Deletion and Role Addition). |
| 1/13/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 0108F000728: Ran PN1 Wave 2 go-live CATT scripts and reviewed PN1 security environment for accuracy. |
| 1/13/2008 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.6 | $205.00 | $123.00 | 0108F000729: December Draft Consolidator (pulled & analyzed new Time Tracker Report). |
| 1/13/2008 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 0108F000730: Email Susan Trevejo (LCC) regarding format of data and exhibit for credit & rebill for rate increase (approx 29k rows) in the November 2007 fee statement. |
| 1/13/2008 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $380.00 | $418.00 | 0108F000732: Wave 2 go-live execution problem resolution. |
| 1/13/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.0 | $185.00 | $185.00 | 0108F000731: Go-live wave support - update website. |
| 1/14/2008 | Cao, Tracy | Sr Manager | China | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0108F000765: Discuss required work steps with the senior associate- Emily Yang. |
| 1/14/2008 | Cao, Tracy | Sr Manager | China | Other (Foreign staff use only) | 0.4 | $330.00 | $132.00 | 0108F000766: Review the information request list prepare by the senior associate- Emily Yang. |
| 1/14/2008 | Cao, Tracy | Sr Manager | China | Other (Foreign staff use only) | 1.1 | $330.00 | $363.00 | 0108F000767: Discuss work progress with and provide guidance to the senior associate- Emily Yang at the end of the day. |
| 1/14/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F000734: Researched Internal Order type problems relating to global versus US differences. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.6 | $230.00 | $828.00 | 0108F000736: Initial enabler mapping for go-live wave's 3 and wave's 4. |
| 1/14/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.8 | $280.00 | $224.00 | 0108F000762: Status update with Paola Navarro and Rance Thomas. |
| 1/14/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.9 | $280.00 | $252.00 | 0108F000763: Worked on KMC background and instructions. |
| 1/14/2008 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.5 | $205.00 | $102.50 | 0108F000748: December Draft Consolidator Reconciliation. |
| 1/14/2008 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $380.00 | $418.00 | 0108F000758: Status meeting. |
| 1/14/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $380.00 | $1,216.00 | 0108F000759: Support, DW ticket resolution. |
| 1/14/2008 | Patula, Ryan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 0108F000751: Conference call - Delphi Update discussion with team. |
| 1/14/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.9 | $185.00 | $166.50 | 0108F000752: Performed PN1 security table monitoring procedures and addressed exceptions. |
| 1/14/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 0108F000753: Identified components of new PN1 user provisioning; discussed with Renis Shehi. |
| 1/14/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 0108F000754: Worked on Go-Live Wave two converted user tickets in the Digital Workflow queue. |
| 1/14/2008 | Patula, Ryan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 0108F000755: Continued to work with converted users to address issues with missing access. |
| 1/14/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 5.5 | $180.00 | $990.00 | 0108F000760: Airing a practice aid and audit program for MFG/Pro configurable controls. |
| 1/14/2008 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.6 | $180.00 | $288.00 | 0108F000761: Participating in the weekly SOX meeting with the Delphi's management and E&Y auditors. |
| 1/14/2008 | Scalbert, Jean-max | Manager | France | Delphi - Travel | 1.0 | $230.00 | $230.00 | 0108F000787: Trip to Delphi France office - way in (2 hours * 50%). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2008 | Scalbert, Jean-max | Manager | France | Delphi - Travel | 1.0 | $230.00 | $230.00 | 0108F000788: Trip to Delphi France office - way in (2 hours * 50%). |
| 1/14/2008 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0108F000789: Kick-off meeting with Daniel Desgardins and the team. Obtention of the requested documents. |
| 1/14/2008 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0108F000790: First review of the documents and creation of the second list for Daniel. |
| 1/14/2008 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0108F000791: Kick-off meeting with Christophe Thorez, FD |
| 1/14/2008 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0108F000792: Review of the documents, work on the validation program |
| 1/14/2008 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 4.2 | $330.00 | $1,386.00 | 0108F000764: Determination of how tot test the consolidation in France, including documentation, discussion with M. Signor (France) and T. Tamer (Delphi). |
| 1/14/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 0.6 | $230.00 | $138.00 | 0108F000774: Correspond with PwC US regarding SOX 404 test. |
| 1/14/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0108F000783: 12/31/2007 Tax Pack - Meeting with Christophe Thorez ( Financial Director) |
| 1/14/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0108F000784: 12/31/2007 Tax Pack - Meeting with Daniel Desgardin (Accounting Manager) and Pascal Frichot (Accountant) |
| 1/14/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 2.5 | $330.00 | $825.00 | 0108F000785: 12/31/2007 Tax Pack - Preparation of the documentation request and initial questions |
| 1/14/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 3.5 | $330.00 | $1,155.00 | 0108F000786: 12/31/2007 Tax Pack - Top-side review of consolidated tax package for signs of consolidating/eliminating entries |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2008 | Soulier, Stephanie | Sr Associate | France | Delphi - Travel | 1.0 | $155.00 | $155.00 | 0108F000775: Transportation from Paris to Tremblay en France (2 hours * 50%). |
| 1/14/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000776: Repartition of controls. |
| 1/14/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000777: Preparation of the list of docuemntation and the list of question. |
| 1/14/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000778: Meeting with Daniel Desgardin (Accounting Manager) and Pascal Frichot (Accountant). |
| 1/14/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000779: Meeting with Christophe Thorez ( Financial Director). |
| 1/14/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000780: Analyse and redaction of control 1.1.5.3.1.3). |
| 1/14/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000781: Redaction of control 1.1.5.3.1.4. |
| 1/14/2008 | Soulier, Stephanie | Sr Associate | France | Delphi - Travel | 1.0 | $155.00 | $155.00 | 0108F000782: Transportation from Paris to Tremblay en France (2 hours * 50%). |
| 1/14/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.5 | $130.00 | $325.00 | 0108F000737: Update tooling documentation for E&S round 2. |
| 1/14/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.0 | $130.00 | $260.00 | 0108F000738: Update 2006 & 2007 MAP File with statements of work and master service agreements and status update with Paola Navarro. |
| 1/14/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 0108F000750: Joe meeting. |
| 1/14/2008 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 3.5 | $260.00 | $910.00 | 0108F000756: Review December Expense Consolidator and provide feedback and comments to C. Herring (PwC). |
| 1/14/2008 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.2 | $260.00 | $312.00 | 0108F000757: Review December Fee Consolidator and update. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000768: Discuss required work steps with the senior manager - Tracy Cao. |
| 1/14/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 1.3 | $155.00 | $201.50 | 0108F000769: Obtain and review the FAS 109 package to understand the structure of the package. |
| 1/14/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0108F000770: Interview with client's accounting staff (Joe Zhang) who prepared the FAS 109 package to understand if the required controls exist. |
| 1/14/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 1.2 | $155.00 | $186.00 | 0108F000771: Obtain and review supporting documentation to the numbers in the FAS 109 package and verify the related controls performed. |
| 1/14/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0108F000772: Perform referencing and test mathematical accuracy of the FAS 109 package provided by client- Joe Zhang. |
| 1/14/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 1.1 | $155.00 | $170.50 | 0108F000773: Discuss work progress with and obtain guidance from the senior associate- Tracy Cao at the end of the day. |
| 1/15/2008 | Braman, Brandon | Manager | United States | ITGC Testing - General | 8.0 | $180.00 | $1,440.00 | 0108F000818: Finalized all 2007 ITGC testing by uploading and organizing all workpapers in Delphi SharePoint and IT Working Community per request of Manish Z. for transfer to E&Y. |
| 1/15/2008 | Cao, Tracy | Sr Manager | China | Other (Foreign staff use only) | 0.9 | $330.00 | $297.00 | 0108F000831: Discuss work progress with and provide guidance to the senior associate- Emily Yang at the end of the day. |
| 1/15/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.2 | $230.00 | $966.00 | 0108F000793: Addressed converted user's PN1 DW tickets. |
| 1/15/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 4.4 | $230.00 | $1,012.00 | 0108F000795: Prepared Wave 4 users role to enabler assignments for go-live. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 2.3 | $155.00 | $356.50 | 0108F000839: Correspond with Markus Schulte regarding SOX 404 test. |
| 1/15/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.5 | $280.00 | $420.00 | 0108F000819: Met with Matt Fawcett to discuss 2008 SOX training and KMC's. |
| 1/15/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.4 | $280.00 | $672.00 | 0108F000820: Worked on '08 training deck. |
| 1/15/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0108F000821: Participated in the weekly SOX 404 Update Discussion. |
| 1/15/2008 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.5 | $205.00 | $102.50 | 0108F000805: Pending Time & Expense List Update. |
| 1/15/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0108F000829: Planning of TB417 test. |
| 1/15/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0108F000830: Interview with Jeff Youn (CFO) regarding TB 417 tax pack on the phone. |
| 1/15/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.6 | $155.00 | $93.00 | 0108F000826: Planning of TB417 test. |
| 1/15/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000827: Interview with Jeff Youn (CFO) regarding TB 417 tax pack on the phone. |
| 1/15/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 2.4 | $155.00 | $372.00 | 0108F000828: Making request lists for TB417 tax pack test. |
| 1/15/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $230.00 | $805.00 | 0108F000822: Reviewed and updated go-live process flows for Go-LIVE. |
| 1/15/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $230.00 | $575.00 | 0108F000823: Created list of go-live steps and considerations in preparing for Phase 3 rollout. |
| 1/15/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 0108F000824: Addressed transport issues for go-live, specifically around transport documentation. |
| 1/15/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 1.8 | $230.00 | $414.00 | 0108F000825: Analyzed issue queue to ensure to determine a strategy to prioritize incoming tickets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2008 | MacKenzie, Nicole | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 0108F000806: Finish credit and rebill data file to include in the November2007 fee statement. |
| 1/15/2008 | Martin, Arnaud | Sr Associate | France | Remediation (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0108F000840: Analysing provided evidences. |
| 1/15/2008 | Martin, Arnaud | Sr Associate | France | Remediation (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000841: Update the testing documentation. |
| 1/15/2008 | Martin, Arnaud | Sr Associate | France | Remediation (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0108F000842: Update and communicate the final results to Brandon Braman (PwC US). |
| 1/15/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.5 | $185.00 | $92.50 | 0108F000808: Performed PN1 security table monitoring procedures and addressed exceptions. |
| 1/15/2008 | Patula, Ryan | Associate | United States | Role Redesign | 4.5 | $185.00 | $832.50 | 0108F000809: Began addressing DW cases that pertained to new SAP PN1 access requests. |
| 1/15/2008 | Patula, Ryan | Associate | United States | Role Redesign | 3.3 | $185.00 | $610.50 | 0108F000810: Translated old roles to new security design specifications. |
| 1/15/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.7 | $185.00 | $129.50 | 0108F000811: Ran Compliance Calibrator simulation for several new users; discussed mitigating control situation. |
| 1/15/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 1.1 | $180.00 | $198.00 | 0108F000814: Preparing a practice aid and audit program for MFG/Pro configurable controls which will be used by the SOX team in 2008. |
| 1/15/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 0.9 | $230.00 | $207.00 | 0108F000837: Correspond with PwC US regarding SOX 404 test. |
| 1/15/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 2.3 | $230.00 | $529.00 | 0108F000838: Correspond with Isabel Haag regarding SOX 404 test. |
| 1/15/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0108F000851: 12/31/2007 Tax Pack - Review separate company tax pack 599 |
| 1/15/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0108F000852: 12/31/2007 Tax Pack - Review separate company tax pack 548 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0108F000853: 12/31/2007 Tax Pack - Review separate company tax pack 537 |
| 1/15/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0108F000854: 12/31/2007 Tax Pack - Review separate company tax pack 506 |
| 1/15/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.5 | $330.00 | $495.00 | 0108F000855: 12/31/2007 Tax Pack - Review separate company tax pack 559 |
| 1/15/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0108F000856: 12/31/2007 Tax Pack - Review sub consolidation and top consolidation tax packs and agree all amounts |
| 1/15/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.2 | $360.00 | $72.00 | 0108F000815: Respond to email inquiry from Delphi regarding September 2007 fee statement. |
| 1/15/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.0 | $360.00 | $360.00 | 0108F000816: Review Delphi code - Reconciliation. |
| 1/15/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 0108F000817: Review Delphi code - Reconciliation. |
| 1/15/2008 | Soulier, Stephanie | Sr Associate | France | Delphi - Travel | 1.0 | $155.00 | $155.00 | 0108F000843: Transportation from Paris to Tremblay en France (2 hours * 50%). |
| 1/15/2008 | Soulier, Stephanie | Sr Associate | France | Delphi - Travel | 1.0 | $155.00 | $155.00 | 0108F000844: Transportation from Paris to Tremblay en France (2 hours * 50%). |
| 1/15/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000845: Redaction of control 1.1.5.3.1.5. |
| 1/15/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000846: Redaction of control 1.1.5.3.1.6. |
| 1/15/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000847: Redaction of control 1.1.5.3.1.7. |
| 1/15/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000848: Redaction of control 1.1.5.3.1.8. |
| 1/15/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000849: Analyse control 1.1.5.3.1.9. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/15/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000850: Redaction of control 1.1.5.3.2.1. |
| 1/15/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 1.0 | $130.00 | $130.00 | 0108F000796: Update consolidated tooling findings for Round 2. |
| 1/15/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 2.1 | $130.00 | $273.00 | 0108F000797: Revise and format consolidated tooling findings for Round 2. |
| 1/15/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 0108F000807: Follow-up with Blois and issue tracker update. |
| 1/15/2008 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.3 | $260.00 | $338.00 | 0108F000812: Review December Fee Consolidator and update. |
| 1/15/2008 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0108F000813: Review and respond to client related emails. |
| 1/15/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0108F000832: Continue reviewing supporting documentation to the numbers in the FAS 109 package and verifying the related controls performed. |
| 1/15/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 1.3 | $155.00 | $201.50 | 0108F000833: Continue performing referencing and testing mathematical accuracy of the FAS 109 package provided by client- Joe Zhang. |
| 1/15/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 1.4 | $155.00 | $217.00 | 0108F000834: Discuss questions with client's accounting staff (Joe Zhang) to clarify understanding and obtain additional information. |
| 1/15/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0108F000835: Document test results in the work program. |
| 1/15/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 0.9 | $155.00 | $139.50 | 0108F000836: Discuss work progress with and obtain guidance from the senior associate- Tracy Cao at the end of the day. |
| 1/16/2008 | Cao, Tracy | Sr Manager | China | Other (Foreign staff use only) | 2.1 | $330.00 | $693.00 | 0108F000902: Review the draft work program prepared by the senior associate- Emily Yang and provide review comments. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 2.6 | $230.00 | $598.00 | 0108F000857: Completed analysis of internal order types in existing roles for recommendations in new security. |
| 1/16/2008 | Decker, Brian | Partner | United States | Project management (US use only) | 1.0 | $420.00 | $420.00 | 0108F000865: Review of fee information 1.0. |
| 1/16/2008 | Escandon, Leopoldo | Sr Associate | Mexico | Other (Foreign staff use only) | 1.1 | $155.00 | $170.50 | 0108F000884: Review to Fabiola Luna (Tax Manager) control activity 115311 Checklist. |
| 1/16/2008 | Escandon, Leopoldo | Sr Associate | Mexico | Other (Foreign staff use only) | 2.1 | $155.00 | $325.50 | 0108F000885: Review to Fabiola Luna (Tax Manager) control activity 115312 Schedule 109. |
| 1/16/2008 | Escandon, Leopoldo | Sr Associate | Mexico | Other (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0108F000886: Review to Fabiola Luna (Tax Manager) control activity 115313 Schedule 120. |
| 1/16/2008 | Escandon, Leopoldo | Sr Associate | Mexico | Other (Foreign staff use only) | 2.1 | $155.00 | $325.50 | 0108F000887: Review to Fabiola Luna (Tax Manager) control activity 115314 Schedule 220. |
| 1/16/2008 | Escandon, Leopoldo | Sr Associate | Mexico | Other (Foreign staff use only) | 2.6 | $155.00 | $403.00 | 0108F000888: Review to Fabiola Luna (Tax Manager) control activity 115315 Schedule 160. |
| 1/16/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 3.7 | $155.00 | $573.50 | 0108F000914: Interview with Delphi staff regarding test procedure, handover of tax packages and instruction regarding tax packages. |
| 1/16/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0108F000915: Interview with Mr. Wullweber regarding received tax packages and general activities regarding procedure. |
| 1/16/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 0.4 | $155.00 | $62.00 | 0108F000916: Correspond with PwC US (update as to test procedure and handovers). |
| 1/16/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.1 | $155.00 | $170.50 | 0108F000917: Interview with Mrs. Weisselberg and interview with Mrs. Padberg regarding requested documents. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0108F000918: Request for FIN 48 checklist at Mr. Wullweber and review of it. |
| 1/16/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.7 | $155.00 | $263.50 | 0108F000919: Verification that tax packages are reviewed and that there is evidence, interview with Mrs. Weisselberg. |
| 1/16/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 0.3 | $155.00 | $46.50 | 0108F000920: Correspond with PwC US as regards documentation test results. |
| 1/16/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 2.2 | $155.00 | $341.00 | 0108F000921: Documentation of test results in test scripts. |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.7 | $155.00 | $108.50 | 0108F000889: Interview with O.J. Kim( Tax pack preparer) for tax pack control 1.1.5.3.1 - (1). |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.6 | $155.00 | $93.00 | 0108F000890: Interview with O.J. Kim( Tax pack preparer) for tax pack control 1.1.5.3.1 - (2). |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.7 | $155.00 | $108.50 | 0108F000891: Interview with O.J. Kim( Tax pack preparer) for tax pack control 1.1.5.3.1 - (3). |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.4 | $155.00 | $62.00 | 0108F000892: Interview with O.J. Kim( Tax pack preparer) for tax pack control 1.1.5.3.1 - (4). |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.1 | $155.00 | $15.50 | 0108F000893: Interview with O.J. Kim( Tax pack preparer) for tax pack control 1.1.5.3.1 - (5). |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.1 | $155.00 | $15.50 | 0108F000894: Interview with O.J. Kim( Tax pack preparer) for tax pack control 1.1.5.3.1 - (6). |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.1 | $155.00 | $15.50 | 0108F000895: Interview with O.J. Kim( Tax pack preparer) for tax pack control 1.1.5.3.1 - (7). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.4 | $155.00 | $62.00 | 0108F000896: Interview with O.J. Kim( Tax pack preparer) for tax pack control 1.1.5.3.1 - (8). |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0108F000897: Interview with O.J. Kim( Tax pack preparer) for tax pack control 1.1.5.3.1 - (9). |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.6 | $155.00 | $93.00 | 0108F000898: Interview with O.J. Kim( Tax pack preparer) for tax pack control 1.1.5.3.2 - (1). |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0108F000899: Summary interview with Jeff Youn (CFO). |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0108F000900: Preparing soft copy evidences. |
| 1/16/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 1.3 | $155.00 | $201.50 | 0108F000901: Documentation and review for 1.1.5.3.1 - (1). |
| 1/16/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 3.8 | $230.00 | $874.00 | 0108F000880: Addressed complex design issue for SD roles regarding correct sales document types. |
| 1/16/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $230.00 | $575.00 | 0108F000881: Resolved and consulted issue of amount of testing required prior to transport into production for authorization errors. |
| 1/16/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $230.00 | $690.00 | 0108F000882: Investigated and resolved issue related to hard-coded authorization checks within the ABAP code for custom transaction code. |
| 1/16/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 4.2 | $230.00 | $966.00 | 0108F000883: Resolved design-related tickets in the ticket system in support of go-live. |
| 1/16/2008 | Kosner, Frank | Sr Manager | Germany | Other (Foreign staff use only) | 0.7 | $330.00 | $231.00 | 0108F000905: Correspond with Markus Schulte regarding test procedure and results. |
| 1/16/2008 | Osterman, Scott | Director | United States | Role Redesign | 1.2 | $380.00 | $456.00 | 0108F000870: Status discussion with team, Wave 2 trend discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2008 | Osterman, Scott | Director | United States | Role Redesign | 4.7 | $380.00 | $1,786.00 | 0108F000872: Support, DW ticket resolution. |
| 1/16/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $380.00 | $874.00 | 0108F000873: Statistics review and ticket summary. |
| 1/16/2008 | Osterman, Scott | Director | United States | Role Redesign | 1.5 | $380.00 | $570.00 | 0108F000874: Support, DW ticket resolution. |
| 1/16/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.5 | $185.00 | $92.50 | 0108F000866: Performed PN1 security table monitoring procedures and addressed exceptions. |
| 1/16/2008 | Patula, Ryan | Associate | United States | Role Redesign | 4.2 | $185.00 | $777.00 | 0108F000867: Addressed new user tickets and sent requests to Sensitive Role Approvers. |
| 1/16/2008 | Patula, Ryan | Associate | United States | Role Redesign | 4.2 | $185.00 | $777.00 | 0108F000868: Worked with CSC consultant who is responsible for the management of Sensitive Role Approver requests. |
| 1/16/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.1 | $185.00 | $388.50 | 0108F000869: Followed up on outstanding issues regarding converted user incidents. |
| 1/16/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 1.5 | $180.00 | $270.00 | 0108F000875: Preparing a practice aid and audit program for MFG/Pro configurable controls. |
| 1/16/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 0.5 | $230.00 | $115.00 | 0108F000906: Review control framework as regards test procedure. |
| 1/16/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 4.2 | $230.00 | $966.00 | 0108F000907: Interview with Delphi staff (Mrs. Padberg, Mrs. Weisselberg) regarding test procedure, handover of tax packages and instruction regarding tax packages. |
| 1/16/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0108F000908: Interview with Mr. Wullweber regarding received tax packages and general activities regarding procedure. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 0.5 | $230.00 | $115.00 | 0108F000909: Correspond with PwC US (update as to test procedure and handovers). |
| 1/16/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0108F000910: Reconciliation of tax prepayments with corresponding tax assessments. |
| 1/16/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0108F000911: Examination of booking advices and approvals regarding corporate tax and trade tax. |
| 1/16/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.0 | $230.00 | $230.00 | 0108F000912: Interview with Delphi staff (Mrs. Padberg, Mrs. Weisselberg) regarding determination of differences between US-GAAP and local GAAP. |
| 1/16/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 0.7 | $230.00 | $161.00 | 0108F000913: Correspond with Frank Kosner regarding test procedure and results. |
| 1/16/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.5 | $360.00 | $540.00 | 0108F000876: Review Delphi code - Reconciliation. |
| 1/16/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.7 | $360.00 | $252.00 | 0108F000877: Review Delphi code - AP Database reconciliation. |
| 1/16/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0108F000878: Review Delphi code - AP Database reconciliation. |
| 1/16/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0108F000879: Discussion with Shannon Herbst (PwC) regarding 2007 finance reconciliation. |
| 1/16/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000922: Preparation of the list of documentation missing. |
| 1/16/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 0108F000864: Status - close out PwC work, status on MFG/pro framework. |
| 1/16/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 1.7 | $155.00 | $263.50 | 0108F000903: Discuss review results with client's management (Vivian Wang, Tony Zhong and Clyde Chen). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 1.3 | $155.00 | $201.50 | 0108F000904: Revise work program documentation based on review comments provided by Senior Manager-Tracy Cao. |
| 1/17/2008 | Cao, Tracy | Sr Manager | China | Other (Foreign staff use only) | 1.6 | $330.00 | $528.00 | 0108F000980: Discuss the work program and test results with the director - Jasper Xu. |
| 1/17/2008 | Cao, Tracy | Sr Manager | China | Other (Foreign staff use only) | 0.9 | $330.00 | $297.00 | 0108F000981: Review the revised work program prepared by the senior associate- Emily Yang based on the director's review comments. |
| 1/17/2008 | Escandon, Leopoldo | Sr Associate | Mexico | Other (Foreign staff use only) | 2.3 | $155.00 | $356.50 | 0108F000954: Review to Fabiola Luna (Tax Manager) control activity 115318 Schedule 105. |
| 1/17/2008 | Escandon, Leopoldo | Sr Associate | Mexico | Other (Foreign staff use only) | 1.1 | $155.00 | $170.50 | 0108F000955: Review to Fabiola Luna (Tax Manager) control activity 115319 Fin 48. |
| 1/17/2008 | Escandon, Leopoldo | Sr Associate | Mexico | Other (Foreign staff use only) | 2.2 | $155.00 | $341.00 | 0108F000956: Review accounts reconciliations Tax cycle. |
| 1/17/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.3 | $155.00 | $201.50 | 0108F000991: Temporary differences Schedule 120: selection of 50% of amounts and interview with Mrs. Padberg. |
| 1/17/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 0.9 | $155.00 | $139.50 | 0108F000992: Temporary differences Schedule 120: selection of 50% of amounts and interview with Mrs. Weisselberg. |
| 1/17/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.6 | $155.00 | $248.00 | 0108F000993: Examination of net loss carry forwards and interview with Mrs. Weisselberg. |
| 1/17/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 2.2 | $155.00 | $341.00 | 0108F000994: Examination of mathematical correctness of figures in the tax packages. |
| 1/17/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.3 | $155.00 | $201.50 | 0108F000995: Interview with Mr. Wullweber regarding tax declaration process. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 0.7 | $155.00 | $108.50 | 0108F000996: Documentation of test results in test scripts and investigation of deficiencies. |
| 1/17/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.9 | $155.00 | $294.50 | 0108F000997: Examination of nonstandard: replication schedule 120 and tax advisor calculation. |
| 1/17/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0108F000998: Interview with Mr. Wullweber regarding tax calculation process. |
| 1/17/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0108F000999: Interview with Mrs. Weisselberg regarding reconciliation tax related accounts and inspection of system structure. |
| 1/17/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.1 | $280.00 | $308.00 | 0108F000948: Discussed controls related to the transition to Genpact. |
| 1/17/2008 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.5 | $205.00 | $512.50 | 0108F000932: Draft Consolidator updates; sending out missing time emails. |
| 1/17/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.4 | $330.00 | $132.00 | 0108F000968: Review and comment for 1.1.5.3.1 - (1). |
| 1/17/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.4 | $330.00 | $132.00 | 0108F000969: Review and comment for 1.1.5.3.1 - (2). |
| 1/17/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.3 | $330.00 | $99.00 | 0108F000970: Review and comment for 1.1.5.3.1 - (3). |
| 1/17/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.4 | $330.00 | $132.00 | 0108F000971: Review and comment for 1.1.5.3.1 - (4). |
| 1/17/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.1 | $330.00 | $33.00 | 0108F000972: Review and comment for 1.1.5.3.1 - (5). |
| 1/17/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.1 | $330.00 | $33.00 | 0108F000973: Review and comment for 1.1.5.3.1 - (6). |
| 1/17/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.1 | $330.00 | $33.00 | 0108F000974: Review and comment for 1.1.5.3.1 - (7). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.2 | $330.00 | $66.00 | 0108F000975: Review and comment for 1.1.5.3.1 - (8). |
| 1/17/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.3 | $330.00 | $99.00 | 0108F000976: Review and comment for 1.1.5.3.1 - (9). |
| 1/17/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.4 | $330.00 | $132.00 | 0108F000977: Review and comment for 1.1.5.3.2 - (1). |
| 1/17/2008 | Jeong, Myeongjin | Sr Manager | Korea | Other (Foreign staff use only) | 0.3 | $330.00 | $99.00 | 0108F000978: Summary Review for TB 417 tax pack. |
| 1/17/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 1.2 | $155.00 | $186.00 | 0108F000957: Discussion with Y.B. Kim (Accounting Dep't manager) regarding Income tax related account reconciliations on the phone. |
| 1/17/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 1.2 | $155.00 | $186.00 | 0108F000958: Documentation and review for 1.1.5.3.1 - (2). |
| 1/17/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F000959: Documentation and review for 1.1.5.3.1 - (3). |
| 1/17/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 1.2 | $155.00 | $186.00 | 0108F000960: Documentation and review for 1.1.5.3.1 - (4). |
| 1/17/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.1 | $155.00 | $15.50 | 0108F000961: Documentation and review for 1.1.5.3.1 - (5). |
| 1/17/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.2 | $155.00 | $31.00 | 0108F000962: Documentation and review for 1.1.5.3.1 - (6). |
| 1/17/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.2 | $155.00 | $31.00 | 0108F000963: Documentation and review for 1.1.5.3.1 - (7). |
| 1/17/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.7 | $155.00 | $108.50 | 0108F000964: Documentation and review for 1.1.5.3.1 - (8). |
| 1/17/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0108F000965: Documentation and review for 1.1.5.3.1 - (9). |
| 1/17/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 1.2 | $155.00 | $186.00 | 0108F000966: Documentation and review for 1.1.5.3.2 - (1). |
| 1/17/2008 | Kim, Hyangiung | Sr Associate | Korea | Other (Foreign staff use only) | 0.2 | $155.00 | $31.00 | 0108F000967: Summary Review for TB 417 tax pack. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 0108F000949: Completed documentation for transports for design changes needed to correct issues in production. |
| 1/17/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 3.5 | $230.00 | $805.00 | 0108F000950: Resolved issues users with having with PS:SD:SHP:OUTB_SHIP_MNT role. |
| 1/17/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 0108F000952: Resolved design-issues for go-live based on incoming tickets from Outlook. |
| 1/17/2008 | King, Langdon | Sr Associate | United States | Delphi - Travel | 1.0 | $230.00 | $230.00 | 0108F000953: Travel from Dayton to Houston (2 hours * 50%). |
| 1/17/2008 | Kosner, Frank | Sr Manager | Germany | Other (Foreign staff use only) | 0.3 | $330.00 | $99.00 | 0108F000983: Correspond with Markus Schulte regarding test procedure and results. |
| 1/17/2008 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $380.00 | $418.00 | 0108F000939: Status meeting. |
| 1/17/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.5 | $380.00 | $1,330.00 | 0108F000940: Support, DW ticket resolution. |
| 1/17/2008 | Osterman, Scott | Director | United States | Role Redesign | 4.8 | $380.00 | $1,824.00 | 0108F000941: Support, DW ticket resolution. |
| 1/17/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.6 | $380.00 | $988.00 | 0108F000942: Support, DW ticket resolution. |
| 1/17/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $380.00 | $1,064.00 | 0108F000943: SoD analysis of Wave 1, Wave 2 review. |
| 1/17/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.3 | $185.00 | $55.50 | 0108F000935: Performed PN1 security table monitoring procedures and addressed exceptions. |
| 1/17/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.5 | $185.00 | $462.50 | 0108F000936: Created user in PN1 upon receiving approvals from the sensitive role approvers. |
| 1/17/2008 | Patula, Ryan | Associate | United States | Role Redesign | 3.7 | $185.00 | $684.50 | 0108F000937: Addressed new user cases forwarded to our queue in Digital Workflow. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2008 | Patula, Ryan | Associate | United States | Role Redesign | 4.0 | $185.00 | $740.00 | 0108F000938: Continued the second half of the day working more new user tickets. |
| 1/17/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 5.9 | $180.00 | $1,062.00 | 0108F000944: Preparing an audit program for MFG/Pro configurable controls in order to be used in 2008 SOX reviews. |
| 1/17/2008 | Sadaghiyani, Jamshid | Manager | United States | Project Administration (IT) | 1.2 | $180.00 | $216.00 | 0108F000945: Participating in IT Coordinators Weekly meeting with Delphi SOX project management team. |
| 1/17/2008 | Scalbert, Jean-max | Manager | France | Validation (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0108F0001004: Review of the first draft of validation program. |
| 1/17/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 0.3 | $230.00 | $69.00 | 0108F000984: Correspond with Frank Kosner regarding test procedure and results. |
| 1/17/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.2 | $230.00 | $276.00 | 0108F000985: Interview with Delphi staff (Mrs. Padberg, Mrs. Weisselberg) regarding determination of differences between US-GAAP and local GAAP. |
| 1/17/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0108F000986: Examination of manual and automated entries in tax packages. |
| 1/17/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 2.7 | $230.00 | $621.00 | 0108F000987: Interview with Mrs. Weisselberg regarding list of nonstandard and review process of nonstandard, examination of schedule 110 and schedule 120. |
| 1/17/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 2.5 | $230.00 | $575.00 | 0108F000988: Interview with Mr. Wullweber regarding documentation structures, system structures and review structures. |
| 1/17/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.8 | $230.00 | $414.00 | 0108F000989: Examination of loss carry forward. |
| 1/17/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.3 | $230.00 | $299.00 | 0108F000990: Interview with Mrs. Weisselberg regarding LDE, LDEH accounts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 3.5 | $330.00 | $1,155.00 | 0108F0001000: 12/31/2007 Tax Pack - Review sub consolidation and top consolidation tax packs and agree all amounts (intra and intercompany eliminations) |
| 1/17/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0108F0001001: 12/31/2007 Tax Pack - Prepare questions and issues with consolidation of tax packages |
| 1/17/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0108F0001002: 12/31/2007 Tax Pack - Review NOL schedule and tax consolidation for utilization of NOLs |
| 1/17/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0108F0001003: 12/31/2007 Tax Pack - Detail review local stat to local tax permanent and temporary (material) adjustments for 599, 548 |
| 1/17/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F000946: Review Delphi code - AP Database reconciliation. |
| 1/17/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.5 | $360.00 | $180.00 | 0108F000947: Review Delphi code - AP Database reconciliation. |
| 1/17/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 0108F000934: It coordinators meeting. |
| 1/17/2008 | Xu, Jasper | Partner | China | Other (Foreign staff use only) | 1.0 | $470.00 | $470.00 | 0108F000979: Review work program and test results and provide review comments. |
| 1/17/2008 | Yang, Emily | Sr Associate | China | Other (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0108F000982: Revise work program documentation based on review comments provided by Senior Manager-Tracy Cao. |
| 1/18/2008 | Escandon, Leopoldo | Sr Associate | Mexico | Other (Foreign staff use only) | 4.5 | $155.00 | $697.50 | 0108F0001032: Document and fix the binder of work performed during the review. |
| 1/18/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.6 | $155.00 | $248.00 | 0108F0001042: Interview with Delphi staff regarding reconciliation of figures in pension report and figures in nonstandard. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 2.3 | $155.00 | $356.50 | 0108F0001043: Interview with Mr. Wullweber regarding review process. |
| 1/18/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 0.5 | $155.00 | $77.50 | 0108F0001044: Interview with Mrs. Padberg and Mrs. Weisselberg regarding requested documents. |
| 1/18/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.7 | $155.00 | $263.50 | 0108F0001045: Determination that future tax refund is considered. |
| 1/18/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.1 | $155.00 | $170.50 | 0108F0001046: Documentation of test results and deficiencies. |
| 1/18/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0108F0001047: Interview with Mr. Schickert regarding Delphi Delco test procedure and review process. |
| 1/18/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 4.1 | $155.00 | $635.50 | 0108F0001048: Correspond with PwC US: preparation composition of preliminary test results and deficiencies. |
| 1/18/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 3.4 | $230.00 | $782.00 | 0108F0001027: Created additional roles needed for Plant supervisors. |
| 1/18/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 0108F0001028: Performed assignment of roles to users for new users and those missing roles. |
| 1/18/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 1.2 | $230.00 | $276.00 | 0108F0001029: Conducted meeting with go-live team to discuss and prioritize issue resolution for go-live support. |
| 1/18/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 2.1 | $230.00 | $483.00 | 0108F0001030: Addressed go-live transport issue related to missing roles in transport to correct authorization errors. |
| 1/18/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 3.0 | $230.00 | $690.00 | 0108F0001031: Prepared roles and user assignments for Phase 3 of Go-Live, confirming that sign-off had also been received. |
| 1/18/2008 | Kosner, Frank | Sr Manager | Germany | Other (Foreign staff use only) | 2.1 | $330.00 | $693.00 | 0108F0001033: Meeting with Mr. Wullweber as regards Delphi Deutschland GmbH tax packages. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2008 | Kosner, Frank | Sr Manager | Germany | Other (Foreign staff use only) | 2.4 | $330.00 | $792.00 | 0108F0001034: Review test results. |
| 1/18/2008 | Kosner, Frank | Sr Manager | Germany | Other (Foreign staff use only) | 2.9 | $330.00 | $957.00 | 0108F0001035: Correspond with PwC US: review composition of preliminary test results. |
| 1/18/2008 | Osterman, Scott | Director | United States | Role Redesign | 0.7 | $380.00 | $266.00 | 0108F0001015: Status meeting. |
| 1/18/2008 | Osterman, Scott | Director | United States | Role Redesign | 4.1 | $380.00 | $1,558.00 | 0108F0001017: Support, DW ticket resolution. |
| 1/18/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.2 | $380.00 | $836.00 | 0108F0001018: Help Desk / ERP Operator escalation. |
| 1/18/2008 | Osterman, Scott | Director | United States | Role Redesign | 1.8 | $380.00 | $684.00 | 0108F0001019: Support, DW ticket resolution. |
| 1/18/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.5 | $185.00 | $92.50 | 0108F0001011: Conference call - Delphi Update discussion with team. |
| 1/18/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.4 | $185.00 | $74.00 | 0108F0001012: Performed PN1 security table monitoring procedures and addressed exceptions. |
| 1/18/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 0108F0001013: Sent requests for Access Request Forms regarding open tickets without proper documentation. |
| 1/18/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 0108F0001014: Call with Renis Shehi to discuss status and work through outstanding PN1 new users. |
| 1/18/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 4.1 | $180.00 | $738.00 | 0108F0001020: Preparing a practice aid and audit program for MFG/Pro configurable controls. |
| 1/18/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 4.0 | $180.00 | $720.00 | 0108F0001021: Preparing an audit program for MFG/Pro configurable controls in order to be used in 2008 SOX reviews. |
| 1/18/2008 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.2 | $330.00 | $396.00 | 0108F0001026: Oversaw foreign review process, including, review Korea's testing results and reviewed China's deficiency tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 2.1 | $230.00 | $483.00 | 0108F0001036: Meeting with Mr. Wullweber as regards Delphi Deutschland GmbH tax packages. |
| 1/18/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 2.9 | $230.00 | $667.00 | 0108F0001037: Correspond PwC US: review composition of preliminary test results. |
| 1/18/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 2.6 | $230.00 | $598.00 | 0108F0001038: Interview with Mrs. Padberg regarding account reconciliation system. |
| 1/18/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.9 | $230.00 | $437.00 | 0108F0001039: Review of overall tax positions in accordance with Schedule 105, interview with Mrs. Weisselberg in this regard. |
| 1/18/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 2.0 | $230.00 | $460.00 | 0108F0001040: Interview with Mrs. Weisselberg regarding account reconciliations and review of requested documents. |
| 1/18/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 0.5 | $230.00 | $115.00 | 0108F0001041: Documentation of test results in test plan and schedules. |
| 1/18/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 2.5 | $330.00 | $825.00 | 0108F0001050: 12/31/2007 Tax Pack - Detail review local stat to local tax permanent and temporary (material) adjustments for 537, 506, 559 |
| 1/18/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 3.5 | $330.00 | $1,155.00 | 0108F0001051: 12/31/2007 Tax Pack - Detail review stat to GAAP permanent and temporary (material) adjustments for all entities |
| 1/18/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F0001022: Update Foreign A/P details for September 2007/5IFA payments (France). |
| 1/18/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 2.4 | $360.00 | $864.00 | 0108F0001023: Review Delphi code - AP Database reconciliation. |
| 1/18/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 3.8 | $360.00 | $1,368.00 | 0108F0001024: Review Delphi code - AP Database reconciliation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/18/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F0001025: Review Delphi code - AP Database reconciliation. |
| 1/18/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 2.0 | $155.00 | $310.00 | 0108F0001049: Redaction of control 1.1.5.3.1.9. |
| 1/19/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 0108F0001061: Executed Database Mapping queries to convert go-live data into format for SAP. |
| 1/19/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.5 | $380.00 | $1,330.00 | 0108F0001052: Wave 3 preparation, enabler review. |
| 1/19/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $380.00 | $1,216.00 | 0108F0001053: Enabler modification and CATT spreadsheet preparation. |
| 1/19/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.9 | $380.00 | $1,102.00 | 0108F0001055: Modeling database development. |
| 1/19/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F0001056: Review Delphi code - Project Admin - Managers and above. |
| 1/19/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.8 | $360.00 | $288.00 | 0108F0001057: Review Delphi code - AP Database reconciliation. |
| 1/19/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 1.0 | $360.00 | $360.00 | 0108F0001058: 4IFA Settlement - SOX WBS codes. |
| 1/19/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.4 | $360.00 | $144.00 | 0108F0001059: Review Delphi allocations for projects with variances. |
| 1/19/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 5.0 | $360.00 | $1,800.00 | 0108F0001060: Review Delphi allocations for projects with variances. |
| 1/20/2008 | Herring, Chevonne | Associate | United States | Project management (US use only) | 1.6 | $205.00 | $328.00 | 0108F0001062: Time Tracker Walk Through (Documentation of Process). |
| 1/20/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 0108F0001067: Completed go-live checklist to ensure all requirements were met for phase 3 go-live. |
| 1/20/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 4.0 | $230.00 | $920.00 | 0108F0001068: Tested Automated Scripts (CATTS) for completing phase 3 rollout, prepared backup of data. |
| 1/20/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.4 | $380.00 | $1,292.00 | 0108F0001063: Escalation of CCID and CATTs not enabled - working with AB. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/20/2008 | Osterman, Scott | Director | United States | Role Redesign | 4.2 | $380.00 | $1,596.00 | 0108F0001064: Support, DW ticket resolution. |
| 1/20/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.9 | $380.00 | $1,482.00 | 0108F0001065: Support, DW ticket resolution. |
| 1/20/2008 | Osterman, Scott | Director | United States | Role Redesign | 1.3 | $380.00 | $494.00 | 0108F0001066: CATT spreadsheet finalization and support of go-live. |
| 1/21/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 10.0 | $155.00 | $1,550.00 | 0108F0001097: Completing test plan, samples, deficiency tracker. |
| 1/21/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 4.6 | $280.00 | $1,288.00 | 0108F0001087: Worked on '08 SOX Training deck. |
| 1/21/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.3 | $280.00 | $364.00 | 0108F0001088: Worked on closing codes for '06 and '07 work. |
| 1/21/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 0.5 | $280.00 | $140.00 | 0108F0001089: Discussed Genpact transition and requests from the SOX team with P. Navarro. |
| 1/21/2008 | Herring, Chevonne | Associate | United States | Project management (US use only) | 0.4 | $205.00 | $82.00 | 0108F0001073: Time Tracker Walk Through (Documentation of Process). |
| 1/21/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 2.5 | $230.00 | $575.00 | 0108F0001091: Analyzed sales order document types that were created custom to determine required updates to roles. |
| 1/21/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 1.5 | $230.00 | $345.00 | 0108F0001092: Discussed and reviewed sales order document types that were created custom to determine which values should be added. |
| 1/21/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 3.2 | $230.00 | $736.00 | 0108F0001093: Completed user acceptance testing validation for multiple security changes and received sign-off from business. |
| 1/21/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 2.3 | $230.00 | $529.00 | 0108F0001094: Reviewed go-live support statistics and determined where gaps were identified, resolving most outstanding tickets. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2008 | Kosner, Frank | Sr Manager | Germany | Other (Foreign staff use only) | 2.1 | $330.00 | $693.00 | 0108F0001095: Correspond with Markus Schulte regarding further test procedure. |
| 1/21/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.4 | $380.00 | $912.00 | 0108F0001082: Support, DW ticket resolution. |
| 1/21/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.2 | $380.00 | $1,216.00 | 0108F0001083: New User spreadsheet template creation. |
| 1/21/2008 | Osterman, Scott | Director | United States | Role Redesign | 4.0 | $380.00 | $1,520.00 | 0108F0001084: Support, DW ticket resolution. |
| 1/21/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.5 | $185.00 | $92.50 | 0108F0001075: Pulled AGR_USERS from PN1 along with other security tables. |
| 1/21/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 0108F0001076: Ran queries and prepared data for SQL Server database. |
| 1/21/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 0108F0001077: Uploaded data to SQL Server and validated by testing website. |
| 1/21/2008 | Patula, Ryan | Associate | United States | Delphi - Travel | 0.5 | $185.00 | $92.50 | 0108F0001078: Delphi Travel Time (1hrs * 50%). |
| 1/21/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.4 | $185.00 | $74.00 | 0108F0001079: Performed PN1 security table monitoring procedures and addressed exceptions. |
| 1/21/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.0 | $185.00 | $370.00 | 0108F0001080: Troubleshoot converted user incidents in Digital Workflow queue. |
| 1/21/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 5.6 | $180.00 | $1,008.00 | 0108F0001085: Preparing an audit program for MFG/Pro configurable controls in order to be used in 2008 SOX reviews. |
| 1/21/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 2.1 | $230.00 | $483.00 | 0108F0001096: Correspond with Frank Kosner regarding further test procedure. |
| 1/21/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 3.0 | $330.00 | $990.00 | 0108F0001099: 12/31/2007 Tax Pack - Review and documentation of large provision to return adjustments for all entities |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 2.5 | $330.00 | $825.00 | 0108F0001100: 12/31/2007 Tax Pack - Update US Framework with detailed testing results |
| 1/21/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 2.0 | $330.00 | $660.00 | 0108F0001101: 12/31/2007 Tax Pack - Review complete US Framework of testing results |
| 1/21/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0108F0001102: 12/31/2007 Tax Pack - Resolve open items for reporting of testing results |
| 1/21/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 0.5 | $330.00 | $165.00 | 0108F0001103: 12/31/2007 Tax Pack - Preparation of notes and memos to discuss results with Daniel Desgardin and Christophe Thorez |
| 1/21/2008 | Signor, Melissa | Director | France | Other (Foreign staff use only) | 1.0 | $330.00 | $330.00 | 0108F0001104: 12/31/2007 Tax Pack - Final review of documentation and validation results prior to delivery to US team |
| 1/21/2008 | Smith, Andrea | Manager | United States | Project management (US use only) | 0.3 | $360.00 | $108.00 | 0108F0001086: Discussion with Juan Rosa (PwC) regarding invoices and WIP reports. |
| 1/21/2008 | Soulier, Stephanie | Sr Associate | France | Roll forward testing (Foreign staff use only) | 1.0 | $155.00 | $155.00 | 0108F0001098: Compilation of work done. |
| 1/21/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 0108F0001074: Update with Jamshid - year end wrap up. |
| 1/22/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 8.3 | $155.00 | $1,286.50 | 0108F0001140: Completing test plan, samples, deficiency tracker. |
| 1/22/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.0 | $280.00 | $280.00 | 0108F0001132: Participated in the weekly SOX 404 Update Discussion. |
| 1/22/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 2.0 | $230.00 | $460.00 | 0108F0001135: Updated project team with all documentation that I had updated in support of go-live. |
| 1/22/2008 | Kosner, Frank | Sr Manager | Germany | Other (Foreign staff use only) | 1.3 | $330.00 | $429.00 | 0108F0001138: Correspond with Markus Schulte regarding test procedure. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2008 | Osterman, Scott | Director | United States | Role Redesign | 0.9 | $380.00 | $342.00 | 0108F0001126: Status meeting. |
| 1/22/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.8 | $380.00 | $1,444.00 | 0108F0001127: Support, DW ticket resolution. |
| 1/22/2008 | Osterman, Scott | Director | United States | Role Redesign | 4.1 | $380.00 | $1,558.00 | 0108F0001128: Support, DW ticket resolution. |
| 1/22/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.3 | $380.00 | $874.00 | 0108F0001129: Modeling database updates. |
| 1/22/2008 | Osterman, Scott | Director | United States | Role Redesign | 1.1 | $380.00 | $418.00 | 0108F0001130: Support, DW ticket resolution. |
| 1/22/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.3 | $185.00 | $240.50 | 0108F0001119: Performed PN1 security table monitoring procedures and addressed exceptions. |
| 1/22/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.9 | $185.00 | $536.50 | 0108F0001120: Created new users in PN1. |
| 1/22/2008 | Patula, Ryan | Associate | United States | Role Redesign | 5.2 | $185.00 | $962.00 | 0108F0001121: Address new user access request forms for PN1 access. |
| 1/22/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.5 | $185.00 | $92.50 | 0108F0001122: Communicated with CSC consultant to revise SRA approval procedures. |
| 1/22/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.0 | $185.00 | $185.00 | 0108F0001123: Status update - daily conference call with team. |
| 1/22/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.6 | $185.00 | $296.00 | 0108F0001124: Assigned missing access in PN1 for converted users. |
| 1/22/2008 | Ricardez, Elvira | Sr Manager | Mexico | Other (Foreign staff use only) | 5.8 | $330.00 | $1,914.00 | 0108F0001136: Reviewing the binder and the work performed on Tax Cycle TB code 770. |
| 1/22/2008 | Ricardez, Elvira | Sr Manager | Mexico | Other (Foreign staff use only) | 2.2 | $330.00 | $726.00 | 0108F0001137: Meeting with Fabiola Luna to discuss about the results of the review. |
| 1/22/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 7.5 | $180.00 | $1,350.00 | 0108F0001131: Preparing a practice aid and audit program for MFG/Pro configurable controls. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2008 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.8 | $330.00 | $264.00 | 0108F0001133: Discussion with L. Fisher (Delphi) to discuss reporting of UTB questionairres and also overall "review" of the tax packages. |
| 1/22/2008 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 2.2 | $330.00 | $726.00 | 0108F0001134: Meeting with Tim Tamer to discuss status of foreign 404,including discussions with Germany on status and reporting back to them. |
| 1/22/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.3 | $230.00 | $299.00 | 0108F0001139: Correspond with Frank Kosner regarding test procedure. |
| 1/22/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 0108F0001105: Review SAP reconciliation to respond to E&Y questions. |
| 1/22/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 0108F0001106: Continued Review SAP reconciliation to respond to E&Y questions. |
| 1/22/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.4 | $105.00 | $147.00 | 0108F0001107: Meeting with G Kimpan (Delphi) to discuss E&Y questions. |
| 1/22/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 0108F0001108: Meeting with J Demarco (Delphi) to discuss Benefits contract. |
| 1/22/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.0 | $280.00 | $280.00 | 0108F0001118: MFG Pro -. |
| 1/22/2008 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.2 | $260.00 | $52.00 | 0108F0001125: Review and respond to client related emails. |
| 1/23/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 0108F0001141: Addressed security redesign emails received during vacation. |
| 1/23/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.2 | $155.00 | $186.00 | 0108F0001178: Telco with Mr. Schickert regarding taxes and necessary documents of Delphi Delco and questions regarding merger of FUBA. |
| 1/23/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 6.7 | $155.00 | $1,038.50 | 0108F0001179: Completing test plan, samples, deficiency tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 1.5 | $155.00 | $232.50 | 0108F0001180: Investigation of calculation of trade tax provision and telephone conversation with Mr. Schickert. |
| 1/23/2008 | Herring, Chevonne | Associate | United States | Project management (US use only) | 2.5 | $205.00 | $512.50 | 0108F0001159: Time Tracker Walk Through (Documentation of Process & Conference Call). |
| 1/23/2008 | King, Langdon | Sr Associate | United States | Role Redesign | 1.0 | $230.00 | $230.00 | 0108F0001174: Assisted with open item resolution, discussing what steps I took on certain items and what was still outstanding. |
| 1/23/2008 | Kosner, Frank | Sr Manager | Germany | Other (Foreign staff use only) | 0.7 | $330.00 | $231.00 | 0108F0001176: Correspond with Markus Schulte regarding Delphi Delco. |
| 1/23/2008 | Osterman, Scott | Director | United States | Role Redesign | 0.7 | $380.00 | $266.00 | 0108F0001167: Status meeting. |
| 1/23/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.4 | $380.00 | $1,292.00 | 0108F0001168: Support, DW ticket resolution. |
| 1/23/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.7 | $380.00 | $1,026.00 | 0108F0001169: Escalation of issue with management on IT/CSC. |
| 1/23/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.5 | $380.00 | $1,330.00 | 0108F0001170: Support, DW ticket resolution. |
| 1/23/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.8 | $185.00 | $148.00 | 0108F0001161: Performed PN1 security table monitoring procedures and addressed exceptions. |
| 1/23/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.5 | $185.00 | $277.50 | 0108F0001162: Knowledge transfer with client contact to review enabler role design. |
| 1/23/2008 | Patula, Ryan | Associate | United States | Role Redesign | 4.3 | $185.00 | $795.50 | 0108F0001163: Identified enabler roles for previous processed new user requests. |
| 1/23/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.3 | $185.00 | $425.50 | 0108F0001164: Continued processing Access Request Forms. |
| 1/23/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.6 | $185.00 | $111.00 | 0108F0001165: Sent out reminders to ticket owners requesting documentation for new user requests. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2008 | Ramirez, Adolfo | Partner | Mexico | Other (Foreign staff use only) | 1.0 | $470.00 | $470.00 | 0108F0001175: Meeting with Bill Martindale (Internal Control Coordinator in MTC) to talk about the results of the review. |
| 1/23/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 4.1 | $180.00 | $738.00 | 0108F0001171: Preparing a practice aid and audit program for MFG/Pro configurable controls. |
| 1/23/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 4.0 | $180.00 | $720.00 | 0108F0001172: Preparing a practice aid and audit program for MFG/Pro configurable controls. |
| 1/23/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.5 | $230.00 | $345.00 | 0108F0001177: Correspond with Frank Kosner and Mr. Hetkamp regarding Delphi Delco. |
| 1/23/2008 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 0108F0001173: Review November 2007 fee statement consolidator and finalize the draft invoice/exhibits. |
| 1/23/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 0108F0001142: Meeting with G Kimpan (Delphi) to discuss E&Y questions. |
| 1/23/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 1.1 | $105.00 | $115.50 | 0108F0001143: Resolve E&Y questions regarding SAP to Fidelity reconciliation. |
| 1/23/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.1 | $105.00 | $430.50 | 0108F0001144: Resolve E&Y questions regarding SAP to Fidelity reconciliation. |
| 1/23/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 2.1 | $105.00 | $220.50 | 0108F0001145: Continued Resolve E&Y questions regarding SAP to Fidelity reconciliation. |
| 1/23/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.2 | $105.00 | $21.00 | 0108F0001146: Meeting with J Demarco (Delphi) to discuss next steps in the 636 Audit. |
| 1/23/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 1.5 | $280.00 | $420.00 | 0108F0001160: MFG Pro review - sample program. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2008 | Woods, Kristy | Sr Associate | United States | Project management (US use only) | 0.3 | $260.00 | $78.00 | 0108F0001166: Review Draft Web application screen report prepared by Chevonne and provide edits. |
| 1/24/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 3.9 | $230.00 | $897.00 | 0108F0001182: Begin prepping user to enabler mappings for wave 4 go-live. |
| 1/24/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 6.6 | $155.00 | $1,023.00 | 0108F0001222: Completing test plan, samples, deficiency tracker. |
| 1/24/2008 | Herring, Chevonne | Associate | United States | Preparation of fee application | 1.2 | $205.00 | $246.00 | 0108F0001201: Final updates for Missing Time received for December Draft Consolidator. |
| 1/24/2008 | Kosner, Frank | Sr Manager | Germany | Other (Foreign staff use only) | 1.4 | $330.00 | $462.00 | 0108F0001219: Correspond with Markus Schulte regarding further test procedure and billing process. |
| 1/24/2008 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.4 | $260.00 | $104.00 | 0108F0001215: Conversation with Andrea Smith (PwC) regarding reconciliation/true-up of expenses to be included in the December fee statement. |
| 1/24/2008 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 2.1 | $260.00 | $546.00 | 0108F0001216: Review the Corporate and SPA ITGC expense WIP files and begin to prepare schedule by professional, trip number and original amount for comparison to the Master Expense file. |
| 1/24/2008 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 2.8 | $260.00 | $728.00 | 0108F0001217: Continue to prepare schedule of Corporate and SPA ITGC expenses and compare to the Master Expense file. |
| 1/24/2008 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.1 | $260.00 | $26.00 | 0108F0001218: Download expense reconciliation/true-up file from the June 2007 period and forward to Andrea Smith (PwC). |
| 1/24/2008 | Osterman, Scott | Director | United States | Role Redesign | 0.8 | $380.00 | $304.00 | 0108F0001210: Status meeting with team. |
| 1/24/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.9 | $380.00 | $1,482.00 | 0108F0001211: Wave 4 preparation, enabler review. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.8 | $380.00 | $1,444.00 | 0108F0001213: Support, DW ticket resolution. |
| 1/24/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.5 | $185.00 | $92.50 | 0108F0001203: Performed PN1 security table monitoring procedures and addressed exceptions. |
| 1/24/2008 | Patula, Ryan | Associate | United States | Delphi - Travel | 0.3 | $185.00 | $46.25 | 0108F0001204: Delphi Travel Time (.5hrs * 50%). |
| 1/24/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.0 | $185.00 | $185.00 | 0108F0001205: Daily Status Update - conference call. |
| 1/24/2008 | Patula, Ryan | Associate | United States | Role Redesign | 3.5 | $185.00 | $647.50 | 0108F0001206: Created new users in PN1 and assigned approved roles. |
| 1/24/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.0 | $185.00 | $370.00 | 0108F0001207: Followed up on questions from CSC contact - addressed and e-mails with questions from SRA's. |
| 1/24/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 4.1 | $180.00 | $738.00 | 0108F0001214: Preparing a practice aid and audit program for MFG/Pro configurable controls. |
| 1/24/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 1.4 | $230.00 | $322.00 | 0108F0001220: Correspond with Frank Kosner regarding further test procedure and billing process. |
| 1/24/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 4.9 | $230.00 | $1,127.00 | 0108F0001221: Review of test plans, samples and deficiency trackers. |
| 1/24/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 0108F0001208: Documentation of work performed in the 2006 MAP file and documentation of 2006 Delphi engagement abstract. |
| 1/24/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.3 | $130.00 | $559.00 | 0108F0001209: Documentation of work performed in the 2006 MAP file and documentation of 2006 Delphi engagement abstract. |
| 1/24/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.6 | $105.00 | $63.00 | 0108F0001184: Meeting with J Demarco (Delphi) to discuss Benefits contract. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.6 | $105.00 | $483.00 | 0108F0001185: Review of Delphi Benefit contracts for comparison with GM clauses. |
| 1/24/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.3 | $105.00 | $346.50 | 0108F0001186: Continued Review of Delphi Benefit contracts for comparison with GM clauses. |
| 1/24/2008 | Wojdyla, Dennis | Director | United States | Project Administration (IT) | 2.0 | $280.00 | $560.00 | 0108F0001202: Reviewed MFG/pro sample program for OTC. |
| 1/25/2008 | Cummins, Nathan | Sr Associate | United States | Role Redesign | 1.6 | $230.00 | $368.00 | 0108F0001225: Design changes based upon issues raised in DW tickets. |
| 1/25/2008 | Haag, Isabel | Sr Associate | Germany | Other (Foreign staff use only) | 0.8 | $155.00 | $124.00 | 0108F0001253: Correspond with PwC US (update as to test results). |
| 1/25/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 1.2 | $280.00 | $336.00 | 0108F0001248: Searched for report testing scope and analysis from 2006 and e-mailed instructions to Paul Viviano to update for 2007. |
| 1/25/2008 | Herbst, Shannon | Director | United States | Project management (US use only) | 2.4 | $280.00 | $672.00 | 0108F0001249: Worked on 2007 Map file with R. Thomas (PwC). |
| 1/25/2008 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 4.8 | $260.00 | $1,248.00 | 0108F0001246: Identify expenses not previously billed and prepare schedule to be added to the December 2007 Fee Statement. |
| 1/25/2008 | MacKenzie, Nicole | Sr Associate | United States | Project management (US use only) | 0.9 | $260.00 | $234.00 | 0108F0001247: Continue to prepare schedule to be added to the December 2007 Fee Statement. |
| 1/25/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.9 | $380.00 | $1,102.00 | 0108F0001241: Modeling database - rework to include enablers, new roles. |
| 1/25/2008 | Osterman, Scott | Director | United States | Role Redesign | 2.8 | $380.00 | $1,064.00 | 0108F0001242: New User spreadsheet rework. |
| 1/25/2008 | Osterman, Scott | Director | United States | Role Redesign | 4.6 | $380.00 | $1,748.00 | 0108F0001243: Support, Dew ticket resolution. |
| 1/25/2008 | Osterman, Scott | Director | United States | Role Redesign | 3.8 | $380.00 | $1,444.00 | 0108F0001244: Support, DW ticket resolution. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2008 | Patula, Ryan | Associate | United States | Role Redesign | 0.4 | $185.00 | $74.00 | 0108F0001235: Performed PN1 security table monitoring procedures and addressed exceptions. |
| 1/25/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.0 | $185.00 | $185.00 | 0108F0001236: Daily Status Update - conference call. |
| 1/25/2008 | Patula, Ryan | Associate | United States | Role Redesign | 1.8 | $185.00 | $333.00 | 0108F0001237: Determined new roles for group of consultants requesting new ID's in PN1. |
| 1/25/2008 | Patula, Ryan | Associate | United States | Role Redesign | 2.8 | $185.00 | $518.00 | 0108F0001238: Continued working new user DW tickets. |
| 1/25/2008 | Sadaghiyani, Jamshid | Manager | United States | Project management (US use only) | 1.6 | $180.00 | $288.00 | 0108F0001245: Preparing a practice aid and audit program for MFG/Pro configurable controls. |
| 1/25/2008 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 0.6 | $330.00 | $198.00 | 0108F0001250: Review of German email, including response to Germany. |
| 1/25/2008 | Schmitz, Karin | Director | United States | Tax Specialist Assistance for Corporate | 1.0 | $330.00 | $330.00 | 0108F0001251: Coordination with foreign offices regarding SOX testing for 2008. |
| 1/25/2008 | Schulte, Markus | Manager | Germany | Other (Foreign staff use only) | 0.6 | $230.00 | $138.00 | 0108F0001252: Correspond with PwC US (update as to test results). |
| 1/25/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.0 | $130.00 | $520.00 | 0108F0001239: Drafted the new 2007 Delphi Engagement acceptance form. |
| 1/25/2008 | Thomas, Rance | Sr Associate | United States | Project management (US use only) | 4.1 | $130.00 | $533.00 | 0108F0001240: Drafted the new 2007 Delphi Engagement acceptance form. |
| 1/25/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 0.7 | $105.00 | $73.50 | 0108F0001226: Meeting with J Demarco (Delphi) to discuss GM Benefits contract. |
| 1/25/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 4.2 | $105.00 | $441.00 | 0108F0001227: Review of Delphi Benefit contracts for comparison with GM clauses. |
| 1/25/2008 | Verma, Siddhant | Associate | United States | HR/Pension Assistance (US use only) | 3.5 | $105.00 | $367.50 | 0108F0001228: Continued Review of Delphi Benefit contracts for comparison with GM clauses. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 1.1 | $360.00 | $396.00 | 1007F00130: Review Colin Wittmer's WIPS regarding allocations for Project Giant. |
| 10/2/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.9 | $360.00 | $324.00 | 1007F00131: Review Colin Wittmer's WIPS regarding allocations for Project Giant. |
| 10/2/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.3 | $360.00 | $108.00 | 1007F00132: Review Colin Wittmer's WIPS regarding allocations for Project Giant. |
| 10/2/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.4 | $360.00 | $144.00 | 1007F00133: Review Colin Wittmer's WIPS regarding allocations for Project Giant. |
| 10/3/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.8 | $360.00 | $288.00 | 1007F00210: Review Project Giant foreign allocations. |
| 10/3/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 2.2 | $360.00 | $792.00 | 1007F00211: Review Project Giant foreign allocations. |
| 10/3/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 2.1 | $360.00 | $756.00 | 1007F00212: Review Colin Wittmer's WIPS regarding allocations for Project Giant. |
| 10/3/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.5 | $360.00 | $180.00 | 1007F00213: Review Colin Wittmer's WIPS regarding allocations for Project Giant. |
| 10/9/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.3 | $360.00 | $108.00 | 1007F00569: Project Giant - Review the billing summary schedules for Delphi bankruptcy invoices. |
| 10/10/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 2.0 | $360.00 | $720.00 | 1007F00671: Continue - Review the hours for the Project Giant project and ensure proper revenue allocation. |
| 10/10/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.8 | $360.00 | $288.00 | 1007F00672: Review the hours for the Project Giant project and ensure proper revenue allocation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.8 | $360.00 | $288.00 | 1007F00673: Continue - Review the revenue allocation analysis for Project Giant. |
| 10/10/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 2.3 | $360.00 | $828.00 | 1007F00674: Review the revenue allocation analysis for Project Giant. |
| 10/11/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.4 | $360.00 | $144.00 | 1007F00781: Review the hours for the Project Giant project and ensure proper revenue allocation through 2IFA. |
| 10/18/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.8 | $360.00 | $288.00 | 1007F01340: Discussion with Colin Wittmer and Tom Aschenbrenner (PwC) regarding final allocations. |
| 10/18/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 3.1 | $360.00 | $1,116.00 | 1007F01341: Revise allocation schedule based upon hourly review of the Project Giant engagement. Prepare final allocations schedule for Colin Wittmer. |
| 10/18/2007 | Smith, Andrea | Manager | United States | Monthly and Interim Fee Applications | 0.3 | $360.00 | $108.00 | 1007F01342: Finalize hourly review of the Project Giant engagement for WIP analysis/unbilled calculation. |
| 1/2/2008 | Burwell, Michael | Partner | United States | Deposition Preparation and Attendance at Hearing | 0.3 | $775.00 | $193.75 | 0108F000459: Call w/Colin Wittmer and Mark McDade re: Delphi / PwC declaration document. |
| 1/2/2008 | Burwell, Michael | Partner | United States | Deposition Preparation and Attendance at Hearing | 0.3 | $775.00 | $193.75 | 0108F000460: Call w/Kim Thompson, Mark McDade and Colin Wittmer re: Delphi / PwC declaration. |
| 1/2/2008 | Burwell, Michael | Partner | United States | Deposition Preparation and Attendance at Hearing | 0.5 | $775.00 | $387.50 | 0108F000461: Call w/Skadden (Ron Meisler) re: Delphi confirmation and PwC declaration. |
| 1/3/2008 | Burwell, Michael | Partner | United States | Deposition Preparation and Attendance at Hearing | 0.3 | $775.00 | $232.50 | 0108F000473: Burwell review / comments on PwC declaration document. |
| 1/3/2008 | Burwell, Michael | Partner | United States | Deposition Preparation and Attendance at Hearing | 0.5 | $775.00 | $387.50 | 0108F000474: Call w/Kim Thompson and Mark McDade to discuss / review Delphi PwC declaration document. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/4/2008 | Wittmer, Colin | Partner | United States | Deposition Preparation and Attendance at Hearing | 2.0 | $775.00 | $1,550.00 | 0108F000496: Preparing written declaration. |
| 1/7/2008 | Wittmer, Colin | Partner | United States | Deposition Preparation and Attendance at Hearing | 1.0 | $775.00 | $775.00 | 0108F000538: Preparing written declaration. |
| 1/8/2008 | Wittmer, Colin | Partner | United States | Deposition Preparation and Attendance at Hearing | 0.5 | $775.00 | $387.50 | 0108F000570: Discussing written declaration with Sarah Platt (Skadden), Al Hogan (Skadden). |
| 1/9/2008 | Wittmer, Colin | Partner | United States | Deposition Preparation and Attendance at Hearing | 0.5 | $775.00 | $387.50 | 0108F000619: Discussing written declaration with Sarah Platt (Skadden). |
| 1/11/2008 | Burwell, Michael | Partner | United States | Deposition Preparation and Attendance at Hearing | 0.8 | $775.00 | $620.00 | 0108F000706: Call w/Colin Wittmer and Rich DiMarco (PwC attorney) - rehearse for deposition. |
| 1/11/2008 | Wittmer, Colin | Partner | United States | Deposition Preparation and Attendance at Hearing | 8.0 | $775.00 | $6,200.00 | 0108F000703: Reviewing report to prepare for deposition. |
| 1/12/2008 | Wittmer, Colin | Partner | United States | Deposition Preparation and Attendance at Hearing | 6.0 | $775.00 | $4,650.00 | 0108F000724: Depostion at Skadden Arps Meagher and Flom offices. |
| 1/17/2008 | Wittmer, Colin | Partner | United States | Deposition Preparation and Attendance at Hearing | 4.0 | $775.00 | $3,100.00 | 0108F000933: Attendance at bankruptcy court hearing. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 8/1/2007 | Chan, Rebecca | Manager | Canada | Canada | 1.4 | $461.00 | $645.40 | 1107F25951: Discussion with Dan Berberich regarding winding up of Canadian subsidiary. |
| 8/2/2007 | Chan, Rebecca | Manager | Canada | Canada | 1.6 | $461.00 | $737.60 | 1107F25952: Preparation of email regarding Canadian tax consequence in respect of the winding up. |
| 8/13/2007 | Klassen, David | Partner | Canada | Canada | 0.3 | $714.00 | $214.20 | 1107F25984: Discussion with Rebecca Chan of PwC on comments provided to Dan Berberich regarding winding up of Canadian subsidiary. |
| 9/10/2007 | Klassen, David | Partner | Canada | Canada | 0.5 | $714.00 | $357.00 | 1107F26004: Follow up with Dan Berberich with source assistance regarding royalty comments. |
| 9/10/2007 | McGeown, Dan | Sr Manager | Canada | Canada | 2.4 | $575.00 | $1,380.00 | 1107F26003: Review of Masscomp Electronics License Agreement ("Agreement") provided by Dan Berberich. |
| 9/11/2007 | McGeown, Dan | Sr Manager | Canada | Canada | 2.6 | $575.00 | $1,495.00 | 1107F26017: Prepare response to Dan Berberich re Agmt covering the use by Masscomp of certain IP created by and belonging to Delphi in exchange for royalty pmts and whether those pmts should be subject to withholding tax. |
| 9/12/2007 | Klassen, David | Partner | Canada | Canada | 0.3 | $714.00 | $214.20 | 1107F26037: Review of email from Dan McGeown of PwC related to transfer price comments. |
| 11/1/2007 | Diamant, Audrey | Partner | Canada | Canada | 0.4 | $714.00 | $285.60 | 1107F26231: Information provided to Dan Berberich of Delphi regarding rate change and transitional. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 7/23/2007 | Decker, Brian | Partner | United States | Managers and above | 3.9 | $390.00 | $1,521.00 | 1107F25925: Prepare for revenues other kickoff meetings . |
| 7/25/2007 | Decker, Brian | Partner | United States | Managers and above | 4.2 | $390.00 | $1,638.00 | 1107F25928: Prepare for meeting with Lynn Eddy regarding open issues & preparation of materials for workstream meeting. |
| 8/8/2007 | Peterson, Michael | Director | United States | Managers and above | 0.3 | $320.00 | $96.00 | 1107F25963: Discussed deliverables for Friday "report-out" w/ S. Herbst (PwC) |
| 8/8/2007 | Peterson, Michael | Director | United States | Managers and above | 1.5 | $320.00 | $480.00 | 1107F25964: Interior Divestiture Finance Workshop, led by Andrea Renaud |
| 8/8/2007 | Peterson, Michael | Director | United States | Managers and above | 0.5 | $320.00 | $160.00 | 1107F25965: Meeting with Don Haydens (Delphi) to discuss production control & logistics |
| 8/8/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 1107F25966: Steering Divestiture Finance Workshop, led by Andrea Renaud |
| 8/8/2007 | Peterson, Michael | Director | United States | Managers and above | 1.1 | $320.00 | $352.00 | 1107F25967: Attended the IT Solution Review meeting, led by Lynn Eady (Delphi) |
| 8/8/2007 | Peterson, Michael | Director | United States | Managers and above | 1.0 | $320.00 | $320.00 | 1107F25968: Attended a meeting on production control & logistics led by Nancy Laws and Don Haydens (Delphi) |
| 8/8/2007 | Peterson, Michael | Director | United States | Managers and above | 2.1 | $320.00 | $672.00 | 1107F25969: Meeting with Lynn Eady (Delphi) to discuss progress and message for the executives |
| 8/8/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 1107F25970: Drafted material for Lynn Eady fo the all-hands meeting on 8/10 |
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 2.0 | $320.00 | $640.00 | 1107F25975: Attended divestiture meeting with the HR/Payroll team led by Dave Pettyes |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 1.5 | $320.00 | $480.00 | 1107F25976: Meeting with the Purshasing divestiture team, lead by Nancy Laws (Delphi) to prep for the combined team meeting on Friday |
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 1.9 | $320.00 | $608.00 | 1107F25977: Followed up on open issues and answered questions for team members |
| 8/9/2007 | Peterson, Michael | Director | United States | Managers and above | 0.9 | $320.00 | $288.00 | 1107F25978: Prepared for meetings with Lynn Eady (Delphi) |
| 8/10/2007 | Peterson, Michael | Director | United States | Managers and above | 3.3 | $320.00 | $1,056.00 | 1107F25979: Attended the Combined Team Process Walkthrough meeting led by Lynn Eady (Delphi) |
| 8/10/2007 | Peterson, Michael | Director | United States | Managers and above | 1.3 | $320.00 | $416.00 | 1107F25980: Meeting with Tom Timko and Lynn Eady (Delphi) to discuss divestiture solutions |
| 8/10/2007 | Peterson, Michael | Director | United States | Managers and above | 1.3 | $320.00 | $416.00 | 1107F25981: PwC project debrief with Van Gorder, Herbst, Decker, Brown (PwC) |
| 8/10/2007 | Peterson, Michael | Director | United States | Managers and above | 2.1 | $320.00 | $672.00 | 1107F25982: Meeting with Lynn Eady to discuss deliverables for the steering committee |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Turner, Gail | Manager | United States | Business Operations | 0.5 | $400.00 | $200.00 | 1007F00002: Review of Steering materials, preparation for call and call with M. Wilder and J. Sharkey (Delphi) regarding same. |
| 10/1/2007 | Turner, Gail | Manager | United States | Business Operations | 0.2 | $400.00 | $80.00 | 1007F00003: Preparing and mailing the Interiors divestiture recommendations documents to M. Wilder and J. Sharkey (Delphi). |
| 10/2/2007 | Turner, Gail | Manager | United States | Business Operations | 0.8 | $400.00 | $320.00 | 1007F00081: Updates to SOW for Steering review and email it to D Gambardella (PwC) |
| 10/8/2007 | Gambardella, Domenic | Partner | United States | Business Operations | 1.0 | $650.00 | $650.00 | 1007F00430: Review engagement update data and recommendations. |
| 10/9/2007 | Gambardella, Domenic | Partner | United States | Business Operations | 1.0 | $650.00 | $650.00 | 1007F00518: Discussions with Ruud Tusveld and Andre Stoop (PwC Netherland) regarding the scope and needs for the Steering Materials project. |
| 10/9/2007 | Turner, Gail | Manager | United States | Business Operations | 0.3 | $400.00 | $120.00 | 1007F00519: Further updates to SOW for Steering review and email it to D. Gambardella (PwC). |
| 10/11/2007 | Turner, Gail | Manager | United States | Business Operations | 0.5 | $400.00 | $200.00 | 1007F00726: Review of Steering materials and email them to D. Gambardella (PwC). |
| 10/11/2007 | Turner, Gail | Manager | United States | Business Operations | 0.3 | $400.00 | $120.00 | 1007F00727: Email to M. Wilder and J. Sharkey (Delphi) regarding Steering/Interiors reviews. |
| 10/25/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1007F01686: Review of and response to correspondence from Misty Suhr regarding Delphi Customs invoice and inadequate descriptions provided. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Campbell, Bryan | Associate | United States | State Tax | 5.2 | $135.00 | $702.00 | 1007F00068: Preparation of Investment Tax Credit for New Jersey State Tax Returns. |
| 10/1/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 1007F00069: Clearing Review points for Tennessee State Tax Returns. |
| 10/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 1007F00070: Worked on the net operating loss carryforward for the New Hampshire State Tax Return. |
| 10/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $74.25 | 1007F00071: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $74.25 | 1007F00072: Non Billable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.7 | $135.00 | $229.50 | 1007F00073: Preparation of the Oklahoma Delphi Corporation and Subsidiaries Tax Return. |
| 10/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 1007F00074: Preparation of the Diesel Corporation Texas Franchise Tax Return. |
| 10/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 4.3 | $135.00 | $580.50 | 1007F00075: Preparation of the Delphi Corporation Systems Texas Tax Franchise Return. |
| 10/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 1107F26233: REBILL CORRECT TASK CODE: 1007F00071: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($74.25) | 1107F26234: CREDIT: 1007F00072: Non Billable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($74.25) | 1107F26235: Credit: 1007F00071: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/1/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 1007F00076: Clear review points on Exhaust Systems Oklahoma State Tax Return. |
| 10/1/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 1007F00077: Preparation of the Mechatronics Louisville, Kentucky City Tax Return. |
| 10/1/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.0 | $135.00 | $270.00 | 1007F00078: Preparation of the 2006 Delphi Corporation Bowling Green, Kentucky City Tax Return. |
| 10/1/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 1007F00079: Preparation of the 2006 Delphi Corporation Vandalia, Ohio City Tax Return. |
| 10/1/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 1007F00080: Clear first review points on 2006 Waters Edge, Utah City Tax Return. |
| 10/2/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 1007F00155: Further preparation of the Investment Tax Credit for New Jersey State Tax Return for Delphi Corporation. |
| 10/2/2007 | Campbell, Bryan | Associate | United States | State Tax | 5.5 | $135.00 | $742.50 | 1007F00156: Clearing additional review points for Tennessee State Tax Returns. |
| 10/2/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 1007F00157: Preparation of the 2006 Delphi Corporation Lansing, Michigan City Tax Return. |
| 10/2/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 1007F00158: Further preparation of the Mechatronic Louisville, Kentucky City Tax Return. |
| 10/2/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 1007F00159: Prepare 2006 Delphi Corporation Cincinnati, Ohio City Tax Return. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 1007F00160: Preparation of the 2006 Delphi Corporation Cleveland, Ohio City Tax Return. |
| 10/3/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 1007F00237: Preparation of the Tax Workpapers for City of Flint Tax Return. |
| 10/3/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 1007F00238: Clearing further review Points for Tennessee State Income Tax Return. |
| 10/3/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.0 | $135.00 | $405.00 | 1007F00239: Preparation of the apportionment for City of Flint Tax Return. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 1007F00240: Worked on the Delphi Corporation and Subsidiaries Kansas State Tax Return attachments. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 1007F00241: Preparation of Aspire Inc's Pennsylvania State Tax Return. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F00242: Worked on the Minnesota State Tax Return Apportionment Issue. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F00243: Preparation of the Delphi Corporation Pennsylvania State Tax Return. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F00244: Preparation of the Diesel Corporation Pennsylvania State Tax Return. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 1007F00245: Preparation of the Delphi LLC California State Tax Return. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 1007F00246: Preparation of the Delphi Automotive Systems Pennsylvania State Tax Return. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.5 | $135.00 | $202.50 | 1007F00247: Preparation of the Specialty Inc Pennsylvania State Tax Return. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 1007F00248: Made adjustments to the Oklahoma State Tax Return Royalties for Delphi Corporation and Subsidiaries. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F00249: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F00250: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $108.00 | 1107F26236: REBILL CORRECT TASK CODE: 1007F00249: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.8 | $135.00 | ($108.00) | 1107F26237: CREDIT: 1007F00250: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.8 | $135.00 | ($108.00) | 1107F26238: Credit: 1007F00249: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/3/2007 | Whitaker, Eric | Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 1007F00251: Preparation of the Elizabethtown, Kentucky City Tax Return. |
| 10/3/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 1007F00252: Continued preparation of the Louisville, Kentucky City Tax Return. |
| 10/3/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 1007F00253: Continued preparation of the Cincinnati, Ohio City Tax Return. |
| 10/3/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 1007F00254: Further preparation of the Lansing, Michigan City Tax Return. |
| 10/3/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 1007F00255: Preparation of the Grand Rapids, Michigan City Tax Return. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 1007F00335: Reviewing the New Jersey and District of Columbia State Tax Returns. |
| 10/4/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 1007F00336: Finalizing the City of Flint Tax Return. |
| 10/4/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 1007F00337: Clearing further Review Points for Tennessee State Tax Return. |
| 10/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.2 | $135.00 | $27.00 | 1007F00338: Further preparation of Aspire Inc's Pennsylvania State Tax Return. |
| 10/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 1007F00339: Preparation of the Delphi Corporation and Subsidiaries Kansas State Tax Return. |
| 10/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1007F00340: Travel from Canton (Home) to Troy (Client) and Troy to Canton, excess traffic original 1.4 hrs. |
| 10/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1007F00341: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton, excess traffic original 1.4 hrs. |
| 10/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 5.2 | $135.00 | $702.00 | 1007F00342: Preparation of the Delphi Automotive Systems LLC California State Tax Return. |
| 10/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 1107F26239: REBILL CORRECT TASK CODE: 1007F00340: Travel from Canton (Home) to Troy (Client) and Troy to Canton, excess traffic original 1.4 hrs. |
| 10/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($94.50) | 1107F26240: CREDIT: 1007F00341: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton, excess traffic original 1.4 hrs. |
| 10/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($94.50) | 1107F26241: Credit: 1007F00340: Travel from Canton (Home) to Troy (Client) and Troy to Canton, excess traffic original 1.4 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 1007F00343: Further preparation of the Grand Rapids, Michigan City Tax Return. |
| 10/4/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 1007F00344: Preparation of the Dayton, Ohio City Tax Return. |
| 10/4/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 1007F00345: Further preparation of the Elizabethtown, Kentucky City Tax Return. |
| 10/4/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 1007F00346: Preparation of the 2006 Detroit, Michigan City Tax Return in InSource. |
| 10/5/2007 | Campbell, Bryan | Associate | United States | State Tax | 5.0 | $135.00 | $675.00 | 1007F00417: Preparation of Workpapers for Pontiac City Tax Return. |
| 10/5/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.0 | $135.00 | $405.00 | 1007F00418: Preparation of apportionment for Pontiac City Tax Return. |
| 10/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.2 | $135.00 | $27.00 | 1007F00419: Further preparation of the Delphi LLC California State Tax Return. |
| 10/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1007F00420: Preparation of the Delphi Connection Systems Texas Franchise Tax Return. |
| 10/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 1007F00421: Preparation of the Specialty Inc Texas Franchise Tax Return. |
| 10/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $101.25 | 1007F00422: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.5 hrs. |
| 10/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $101.25 | 1007F00423: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.5 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 1007F00424: Preparation of the Delphi Diesel Systems Corporation Texas Franchise Tax Return. |
| 10/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.1 | $135.00 | $418.50 | 1007F00425: Worked on the issue of the Pennsylvania overpayment to Specialty Inc from Delphi Diesel. |
| 10/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $101.25 | 1107F26242: REBILL CORRECT TASK CODE: 1007F00422: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.5 hrs. |
| 10/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.8 | $135.00 | ($101.25) | 1107F26243: CREDIT: 1007F00423: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.5 hrs. |
| 10/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.8 | $135.00 | ($101.25) | 1107F26244: Credit: 1007F00422: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.5 hrs. |
| 10/5/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 1007F00426: Worked on the apportionment issue relating to the Elizabethtown, Kentucky City Tax Return. |
| 10/5/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 1007F00427: further preparation of the Elizabethtown, Kentucky City Tax Return. |
| 10/5/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 1007F00428: Further preparation of the 2006 Lansing, Michigan City Tax Return. |
| 10/5/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 1007F00429: Preparation of the 2006 Cleveland, Ohio City Tax Return. |
| 10/8/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 1007F00502: Preparation of Apportionment for Saginaw City Tax Return. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 1007F00503: Preparation of workpapers for Saginaw City Tax Return. |
| 10/8/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.0 | $135.00 | $405.00 | 1007F00504: First finalization of Pontiac City Tax Return. |
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.2 | $135.00 | $27.00 | 1007F00505: Meeting with D. Olbrecht (Delphi) regarding the Pennsylvania Consolidated Net Worth. |
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 1007F00506: Worked on the Pennsylvania Delphi Corporation Consolidated Net Worth Computation. |
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1007F00507: Preparation of the Delphi Automotive Systems LLC California State Tax Return. |
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 1007F00508: Worked on the Pennsylvania Specialty Inc Consolidated Net Worth Computation. |
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.0 | $135.00 | $135.00 | 1007F00509: Research on Consolidated Net Worth regarding Pennsylvania. |
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 1007F00510: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 1007F00511: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 1007F00512: Preparation of the Medical Systems Texas State Tax Return. |
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.3 | $135.00 | $445.50 | 1007F00513: Specialty Inc TX Return Prep. |
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 1107F26245: REBILL CORRECT TASK CODE: 1007F00510: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($81.00) | 1107F26246: CREDIT: 1007F00511: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($81.00) | 1107F26247: Credit: 1007F00510: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/8/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 1007F00514: Preparing 2006 Waters Edge, Utah City Tax Return for mailing. |
| 10/8/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 1007F00515: Clearing points on 2006 Warren, Ohio City Tax Return. |
| 10/8/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 1007F00516: Clearing points on the Vandalia, Ohio City Tax Return. |
| 10/8/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 1007F00517: Clearing points on the 2006 Cleveland, Ohio City Tax Return. |
| 10/9/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 1007F00609: Clearing Review points for Pontiac City Return. |
| 10/9/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 1007F00610: First finalization of the Saginaw City Tax Return. |
| 10/9/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 1007F00611: Re-work of workpapers on Saginaw City Tax Return. |
| 10/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 1007F00612: Delphi Automotive Systems LLC CA Return Prep. |
| 10/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 1007F00613: MI SBT Research. |
| 10/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.5 | $135.00 | $202.50 | 1007F00614: PA Specialty Inc Consolidated Net Worth Computation. |
| 10/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F00615: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F00616: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.0 | $135.00 | $270.00 | 1007F00617: PA Consolidated Net Worth Computation for Delphi Automotive Systems LLC. |
| 10/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 1007F00618: PA Consolidated Net Worth Research and Trial Balance Look Up. |
| 10/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $108.00 | 1107F26248: REBILL CORRECT TASK CODE: 1007F00615: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.8 | $135.00 | ($108.00) | 1107F26249: CREDIT: 1007F00616: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.8 | $135.00 | ($108.00) | 1107F26250: Credit: 1007F00615: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.4 | $205.00 | $492.00 | 1007F00520: Reconciliation of hours and expenses. |
| 10/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.8 | $205.00 | $164.00 | 1007F00521: Conference Call. |
| 10/9/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.6 | $205.00 | $533.00 | 1007F00522: Updates to SALT Loan Staff Summary. |
| 10/9/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.6 | $135.00 | $351.00 | 1007F00619: Preparing State and Local checklists for inclusion in workpaper files for Lordstown, Kettering, Dayton, Cleveland, and Cincinnati, Ohio. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/9/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 1007F00620: Preparing State and Local checklist for inclusion in workpaper files for Louisville, and Elizabethtown, Kentucky; Detroit, Lansing, and Grand Rapids, Michigan. |
| 10/9/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 1007F00621: Preparing State and Local checklist for city returns-Vandalia, Moraine, and Warren, Ohio and Bowling Green, Kentucky. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1007F00578: Discuss SALT Loan review w/ C. Herring and review supporting detail for invoice summaries. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1007F00579: Review August expenses billed in August Consolidator under SOX code for SALT Loan staff project. |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1007F00580: Review SALT Loan summary WIP detail support from June-September to prepare for discussion with E. Zubres and Eric Burkheiser (PwC). |
| 10/9/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1007F00581: Draft email to E. Burkheiser and E. Zubres summarizing the status of the SALT Loan invoices and requesting conference call to discuss further. |
| 10/10/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.0 | $135.00 | $270.00 | 1007F00713: Clearing additional review points on Tennessee State Tax Return. |
| 10/10/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.0 | $135.00 | $405.00 | 1007F00714: Clearing review points on Michigan City Tax Returns. |
| 10/10/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.0 | $135.00 | $405.00 | 1007F00715: Reviewing Saginaw City Return Review Points. |
| 10/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.2 | $135.00 | $27.00 | 1007F00716: PA Specialty Inc return prep. |
| 10/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 1007F00717: PA Delphi Diesel Systems Return Prep. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $87.75 | 1007F00718: Travel from Canton (Home) to Troy and Troy (Client) to Canton original 1.3 hrs. |
| 10/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $87.75 | 1007F00719: Non Chargeable - Travel from Canton (Home) to Troy and Troy (Client) to Canton original 1.3 hrs. |
| 10/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 1007F00720: Research on the Michigan Single Business Tax issue. |
| 10/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.3 | $135.00 | $310.50 | 1007F00721: Preparation of the Delphi Integrated Solutions Services Michigan Single Business Tax Return. |
| 10/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 1107F26251: REBILL CORRECT TASK CODE: 1007F00718: Travel from Canton (Home) to Troy and Troy (Client) to Canton original 1.3 hrs. |
| 10/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($87.75) | 1107F26252: CREDIT: 1007F00719: Non Chargeable - Travel from Canton (Home) to Troy and Troy (Client) to Canton original 1.3 hrs. |
| 10/10/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($87.75) | 1107F26253: Credit: 1007F00718: Travel from Canton (Home) to Troy and Troy (Client) to Canton original 1.3 hrs. |
| 10/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 1007F00722: Updating Vandalia, Ohio City Tax Return apportionment for issue involving intercompany eliminations. |
| 10/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 1007F00723: Updating Warren, Ohio City Tax Return apportionment for issue involving intercompany eliminations. |
| 10/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.1 | $135.00 | $283.50 | 1007F00724: Update Kettering, Ohio City Tax Return apportionment for issue involving intercompany eliminations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 1007F00725: Updating Dayton, Ohio City Tax Return apportionment for issue involving intercompany eliminations. |
| 10/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 1.0 | $260.00 | $260.00 | 1007F00678: Review SALT Loan summary time descriptions and flag inadequate time descriptions for revisions. |
| 10/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.7 | $260.00 | $182.00 | 1007F00679: Prepare SALT Loan staff Expense detail Summary for conference call w/ E. Burkheiser and E. Zubres (PwC). |
| 10/10/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1007F00680: Conference call with Eric Burkheiser, E. Zubres, C. Herring to discuss status of SALT Loan Staff fees and expenses. |
| 10/11/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 1007F00822: First finalization of the Investment Tax Credit for New Jersey Delphi Corp. |
| 10/11/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 1007F00823: Reviewing the Investment Tax Credit on New Jersey Tax Return for Delphi Corporation. |
| 10/11/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 1007F00824: After adjusting for review points, prepared the Schedule P Investment entities on New Jersey Tax Return for Delphi Corporation. |
| 10/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 1007F00825: Preparation of the Delphi Automotive Systems LLC Pennsylvania State Tax Return. |
| 10/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 1007F00826: Preparation of the Delphi Corporation Pennsylvania State Tax Return. |
| 10/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F00827: Preparation of the Delphi Integrated Services Solutions Michigan Single Business Tax Return. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 1007F00828: Updated the Delphi Automotive Systems LLC Pennsylvania Tax Return Apportionment. |
| 10/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1007F00829: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic. Original 1.4 hrs. |
| 10/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1007F00830: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic. Original 1.4 hrs. |
| 10/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 5.6 | $135.00 | $756.00 | 1007F00831: Preparation of the Delphi Diesel Michigan Single Business Tax Return. |
| 10/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 1107F26254: REBILL CORRECT TASK CODE: 1007F00829: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic. Original 1.4 hrs. |
| 10/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($94.50) | 1107F26255: CREDIT: 1007F00830: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic. Original 1.4 hrs. |
| 10/11/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($94.50) | 1107F26256: Credit: 1007F00829: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic. Original 1.4 hrs. |
| 10/11/2007 | Whitaker, Eric | Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 1007F00832: Prepared state and local checklists for 2006 workpaper files. |
| 10/11/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 1007F00833: Prepared Ohio City Tax Return files. |
| 10/11/2007 | Whitaker, Eric | Associate | United States | State Tax | 2.9 | $135.00 | $391.50 | 1007F00834: Clearing review points on Ohio City Tax Returns. |
| 10/12/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.5 | $135.00 | $337.50 | 1007F00927: Made adjustment on the Schedule P worksheet for New Jersey Tax Return for Delphi Corporation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 1007F00928: Finalizing all Michigan City Tax Returns. |
| 10/12/2007 | Campbell, Bryan | Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 1007F00929: Second finalization of the New Jersey State Tax Return. |
| 10/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 1007F00930: Further preparation of the Delphi Diesel Michigan Single Business Tax Return. |
| 10/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $87.75 | 1007F00931: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $87.75 | 1007F00932: Non - Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.2 | $135.00 | $432.00 | 1007F00933: Preparation of the Delphi Medical Systems Michigan Single Business Tax Return. |
| 10/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.9 | $135.00 | $526.50 | 1007F00934: Preparation of the Exhaust Systems Michigan Single Business Tax Return. |
| 10/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 1107F26257: REBILL CORRECT TASK CODE: 1007F00931: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($87.75) | 1107F26258: CREDIT: 1007F00932: Non - Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/12/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($87.75) | 1107F26259: Credit: 1007F00931: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/12/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.1 | $205.00 | $635.50 | 1007F00835: Updates to SALT Loan Summary & Reconciliation; email correspondence. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1007F00892: Discussion w/ C. Herring regarding SALT Loan staff reconciliation preparation. |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1007F00898: Review and respond to client related emails regarding SALT Loan Tax expenses. |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1007F00900: Review SALT loan invoice summary prepared by C. Herring and discuss revisions. |
| 10/15/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.0 | $135.00 | $405.00 | 1007F01042: Clearing additional review points on New Jersey State Tax Return. |
| 10/15/2007 | Campbell, Bryan | Associate | United States | State Tax | 3.0 | $135.00 | $405.00 | 1007F01043: Completing and Sending out the New Jersey and District of Columbia Tax Returns. |
| 10/15/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 1007F01044: Preparation of the Delphi Medical Systems Michigan Single Business Tax Return. |
| 10/15/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1007F01045: Preparation of the Delphi Medical Systems Colorado Corporation Michigan Single Business Tax Return. |
| 10/15/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 1007F01046: Preparation of the Exhaust Systems Corporation Michigan Single Business Tax Return. |
| 10/15/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 1007F01047: Further preparation of the Delphi Corporation Michigan Single Business Tax Return. |
| 10/15/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 1007F01048: Travel from Canton (Home) to Troy (Client) and Troy to Canton; accident on 696 Expressway blocking two lanes original 1.8 hrs. |
| 10/15/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 1007F01049: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; accident on 696 Expressway blocking two lanes original 1.8 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 4.3 | $135.00 | $580.50 | 1007F01050: Preparation of the Delphi Technologies Inc Michigan Single Business Tax Return. |
| 10/15/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.9 | $135.00 | $121.50 | 1107F26260: REBILL CORRECT TASK CODE: 1007F01048: Travel from Canton (Home) to Troy (Client) and Troy to Canton; accident on 696 Expressway blocking two lanes original 1.8 hrs. |
| 10/15/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.9 | $135.00 | ($121.50) | 1107F26261: CREDIT: 1007F01049: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; accident on 696 Expressway blocking two lanes original 1.8 hrs. |
| 10/15/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.9 | $135.00 | ($121.50) | 1107F26262: Credit: 1007F01048: Travel from Canton (Home) to Troy (Client) and Troy to Canton; accident on 696 Expressway blocking two lanes original 1.8 hrs. |
| 10/15/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.7 | $205.00 | $553.50 | 1007F00939: SALT Expense Reconciliation. |
| 10/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1007F01012: Email correspondence between A. Clark Smith regarding SALT Loan staff summary of invoices to be billed in September Consolidator. |
| 10/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1007F01016: Correct and rebill SALT expenses included in SOX project in August Consolidator. |
| 10/15/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1007F01017: Correspondence with C. Herring regarding SALT team travel chargecodes/ taskcodes. |
| 10/16/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1007F01162: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.4 hrs. |
| 10/16/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1007F01163: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.4 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 7.8 | $135.00 | $1,053.00 | 1007F01164: Preparation of the Delphi Corporation Michigan Single Business Tax Return. |
| 10/16/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 1107F26263: REBILL CORRECT TASK CODE: 1007F01162: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.4 hrs. |
| 10/16/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($94.50) | 1107F26264: CREDIT: 1007F01163: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.4 hrs. |
| 10/16/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($94.50) | 1107F26265: Credit: 1007F01162: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.4 hrs. |
| 10/16/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1007F01122: Discuss adding SALT Loan staff to the September Consolidator with C. Herring and work through Rate changes due to promotion issues. |
| 10/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1007F01266: Further preparation of the Delphi Technologies Inc Michigan Single Business Tax Return. |
| 10/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.7 | $135.00 | $229.50 | 1007F01267: Further preparation of the Delphi Corporation Michigan Single Business Tax Return. |
| 10/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.0 | $135.00 | $128.25 | 1007F01268: Travel from Canton (Home) to Troy (Client) and Troy to Canton; accident on 275 expressway original 1.9 hrs. |
| 10/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.0 | $135.00 | $128.25 | 1007F01269: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; accident on 275 expressway original 1.9 hrs. |
| 10/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.4 | $135.00 | $324.00 | 1007F01270: Final preparation of the Delphi Diesel Systems Inc Michigan Single Business Tax Return. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.3 | $135.00 | $445.50 | 1107F01271: Preparation of the Delphi Corporation and Subsidiaries Combined Michigan Single Business Tax Return. |
| 10/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 1.0 | $135.00 | $128.25 | 1107F26266: REBILL CORRECT TASK CODE: 1007F01268: Travel from Canton (Home) to Troy (Client) and Troy to Canton; accident on 275 expressway original 1.9 hrs. |
| 10/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -1.0 | $135.00 | ($128.25) | 1107F26267: CREDIT: 1007F01269: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; accident on 275 expressway original 1.9 hrs. |
| 10/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -1.0 | $135.00 | ($128.25) | 1107F26268: Credit: 1007F01268: Travel from Canton (Home) to Troy (Client) and Troy to Canton; accident on 275 expressway original 1.9 hrs. |
| 10/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 1007F01364: Further preparation of the Delphi Corporation and Subsidiaries Michigan Single Business Tax Return. |
| 10/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 1007F01365: Analyzed the Delphi Diesel Systems Corporation New York State Tax Return Apportionment. |
| 10/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.3 | $135.00 | $175.50 | 1007F01366: Preparation of the Delphi Automotive Systems Risk Management Inc. Michigan Single Business Tax Return. |
| 10/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F01367: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F01368: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.8 | $135.00 | $243.00 | 1007F01369: Continued preparation of the Delphi Corporation Michigan Single Business Tax Return. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 4.1 | $135.00 | $553.50 | 1007F01370: Preparation of the Mechatronics Inc Michigan Single Business Tax Return. |
| 10/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $108.00 | 1107F26269: REBILL CORRECT TASK CODE: 1007F01367: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.8 | $135.00 | ($108.00) | 1107F26270: CREDIT: 1007F01368: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.8 | $135.00 | ($108.00) | 1107F26271: Credit: 1007F01367: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic original 1.6 hrs. |
| 10/18/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 2.3 | $205.00 | $471.50 | 1007F01272: SALT Expense input into Consolidator & expense consolidator finalizing. |
| 10/18/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1007F01351: Discuss the SALT Loan staff April - September expenses summary with C. Herring and draft email to Eric Burkheiser and Misty Suhr. |
| 10/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $74.25 | 1007F01438: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $74.25 | 1007F01439: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 1007F01440: Continued preparation of the Delphi Corporation and Subsidiaries Michigan Single Business Tax Return. |
| 10/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.9 | $135.00 | $256.50 | 1007F01441: Preparation of the Delphi Mechatronic Systems Inc Michigan Single Business Tax Return. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 1107F26272: REBILL CORRECT TASK CODE: 1007F01438: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($74.25) | 1107F26273: CREDIT: 1007F01439: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($74.25) | 1107F26274: Credit: 1007F01438: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/19/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 3.4 | $205.00 | $697.00 | 1007F01372: SALT Loan Tie Out by Invoice. |
| 10/19/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1007F01426: Review summary of Expenses from Tampa and send email regarding additional expenses to E. Burkheiser and M. Suhr. |
| 10/22/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1007F01487: Further additions to the Delphi Corporation Michigan Single Business Tax Return. |
| 10/22/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $74.25 | 1007F01488: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/22/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $74.25 | 1007F01489: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/22/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 7.2 | $135.00 | $972.00 | 1007F01490: Continued preparation of the Delphi Corporation and Subsidiaries Combined Michigan Single Business Tax Return. |
| 10/22/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 1107F26275: REBILL CORRECT TASK CODE: 1007F01488: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/22/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($74.25) | 1107F26276: CREDIT: 1007F01489: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/22/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($74.25) | 1107F26277: Credit: 1007F01488: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/23/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 1007F01557: Worked on the Delphi Technologies Inc. New York State Tax Return Apportionment Calculation. |
| 10/23/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F01558: Further preparation of the Delphi Corporation Michigan Single Business Tax Return. |
| 10/23/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.0 | $135.00 | $128.25 | 1007F01559: Travel from Canton (Home) to Troy (Client) and Troy to Canton; rain and wet roads, excess traffic original 1.9 hrs. |
| 10/23/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.0 | $135.00 | $128.25 | 1007F01560: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; rain and wet roads, excess traffic original 1.9 hrs. |
| 10/23/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 5.7 | $135.00 | $769.50 | 1007F01561: Further preparation of the Delphi Corporation and Subsidiaries Consolidated Michigan Single Business Tax Return. |
| 10/23/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 1.0 | $135.00 | $128.25 | 1107F26278: REBILL CORRECT TASK CODE: 1007F01559: Travel from Canton (Home) to Troy (Client) and Troy to Canton; rain and wet roads, excess traffic original 1.9 hrs. |
| 10/23/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -1.0 | $135.00 | ($128.25) | 1107F26279: CREDIT: 1007F01560: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton; rain and wet roads, excess traffic original 1.9 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/23/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -1.0 | $135.00 | ($128.25) | 1107F26280: Credit: 1007F01559: Travel from Canton (Home) to Troy (Client) and Troy to Canton; rain and wet roads, excess traffic original 1.9 hrs. |
| 10/23/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 4.2 | $205.00 | $861.00 | 1007F01491: SALT Loan Staff Expense Review. |
| 10/23/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1007F01533: Correspondence with SALT loan staff team and C. Herring regarding expenses discrepancies. |
| 10/24/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $74.25 | 1007F01621: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/24/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $74.25 | 1007F01622: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/24/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 8.2 | $135.00 | $1,107.00 | 1007F01623: Continued preparation of the Delphi Corporation and Subsidiaries Consolidated Michigan Single Business Tax Return. |
| 10/24/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $74.25 | 1107F26281: REBILL CORRECT TASK CODE: 1007F01621: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/24/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($74.25) | 1107F26282: CREDIT: 1007F01622: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/24/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($74.25) | 1107F26283: Credit: 1007F01621: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.1 hrs. |
| 10/24/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.9 | $260.00 | $234.00 | 1007F01605: Review and respond to client related emails (Delphi Customs, SALT, SOX, etc.). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $87.75 | 1007F01701: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/25/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $87.75 | 1007F01702: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/25/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 7.2 | $135.00 | $972.00 | 1007F01703: Continued work on the Delphi Corporation and Subsidiaries Michigan Single Business Tax Return. |
| 10/25/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 1107F26284: REBILL CORRECT TASK CODE: 1007F01701: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/25/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($87.75) | 1107F26285: CREDIT: 1007F01702: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/25/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($87.75) | 1107F26286: Credit: 1007F01701: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 1007F01844: Meeting with D. Olbrecht (Delphi) regarding the Michigan Single Business Tax Credits. |
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1007F01845: Continued work on the Delphi Corporation Michigan Single Business Tax Return. |
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 1007F01846: Preparation of the Delphi Connection Systems Texas Franchise Tax Return. |
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 1007F01847: Preparation of the Delphi Diesel Corporation Texas Franchise Tax Return. |
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 1007F01848: Preparation of the Delphi Medical Systems Texas Franchise Tax Return. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 1007F01849: Preparation of the Specialty Electronics Inc Texas Franchise Tax Return. |
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 1007F01850: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 1007F01851: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.1 | $135.00 | $418.50 | 1007F01852: Continued work on the preparation of the Delphi Corporation and Subsidiaries Consolidated Michigan Single Business Tax Return. |
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 1107F26287: REBILL CORRECT TASK CODE: 1007F01850: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($81.00) | 1107F26288: CREDIT: 1007F01851: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($81.00) | 1107F26289: Credit: 1007F01850: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/30/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $87.75 | 1007F01939: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/30/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $87.75 | 1007F01940: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/30/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 8.2 | $135.00 | $1,107.00 | 1007F01941: Continued work on the preparation of the Delphi Corporation and Subsidiaries Consolidated Michigan Single Business Tax Return. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/30/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 1107F26290: REBILL CORRECT TASK CODE: 1007F01939: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/30/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($87.75) | 1107F26291: CREDIT: 1007F01940: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/30/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.7 | $135.00 | ($87.75) | 1107F26292: Credit: 1007F01939: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.3 hrs. |
| 10/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1007F01913: Review updated September Expense Consolidator and modify changes made to SALT Loan staff prior month expenses. |
| 10/31/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 1007F02019: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/31/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 1007F02020: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/31/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 8.1 | $135.00 | $1,093.50 | 1007F02021: Continued work on the preparation of the Delphi Corporation and Subsidiaries Consolidated Michigan Single Business Tax Return. |
| 10/31/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 1107F26293: REBILL CORRECT TASK CODE: 1007F02019: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 10/31/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($81.00) | 1107F26294: CREDIT: 1007F02020: Non Chargeable - Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | -0.6 | $135.00 | ($81.00) | 1107F26295: Credit: 1007F02019: Travel from Canton (Home) to Troy (Client) and Troy to Canton original 1.2 hrs. |
| 11/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 1107F26363: Preparing the Texas Franchise final tax Return |
| 11/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 1107F26364: Travel from Canton (Home) to Troy (Client) and Troy to Canton Original time 1.3 hrs |
| 11/1/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 6.8 | $135.00 | $918.00 | 1107F26365: Prearing the Delphi Corporation and Subsidararies Michigan Single Business Tax Return |
| 11/2/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 1107F26434: Preparing the Delphi Diesel Systems Corporation Texas Franchise Return |
| 11/2/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $101.25 | 1107F26435: Travel from Canton (Home) to Troy (Client) and Troy to Canton;excess traffic original time 1.5 hrs |
| 11/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 6.9 | $135.00 | $931.50 | 1107F26538: Further work on the Delphi Corporation and Subsidararies Michigan Single Business Tax Return |
| 11/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 1107F26539: Preparing the Delphi Medical Systems Texas Corporation Texas Franchise Return |
| 11/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 1107F26540: Preparing the Delphi Connection Systems Texas Franchise Return |
| 11/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.5 | $135.00 | $67.50 | 1107F26541: Meeting with D. Olbrecht (Delphi) regarding the Michigan Single Business Tas Return Status |
| 11/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $94.50 | 1107F26542: Travel from Canton (Home) to Troy (Client) and Troy to Canton;accident on 96 westbound original time 1.4 hrs |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/5/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.9 | $205.00 | $184.50 | 1107F26496: Delphi Expense Reconciliation/ Follow up w/ Misty |
| 11/5/2007 | Suhr, Misty | Administrative | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 1107F26498: Work on expenses reconciliation for bankruptcy court |
| 11/5/2007 | Zubres, Elizabeth | Administrative | United States | Preparation of fee application | 1.2 | $135.00 | $162.00 | 1107F26499: Billing analysis for Burkheiser |
| 11/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 7.2 | $135.00 | $972.00 | 1107F26621: Further work on the Delphi Corp and Subs Michigan Single Business Tax Return |
| 11/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.3 | $135.00 | $40.50 | 1107F26622: Further work on the Delphi Medical Systems Texas Corporation Texas Franchise Return |
| 11/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.7 | $135.00 | $87.75 | 1107F26623: Travel from Canton (Home) to Troy (Client) and Troy to Canton Original time 1.3 hrs |
| 11/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 1107F26624: Continued to work on the Delphi Corporation Michigan Single Business Tax Return |
| 11/6/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.9 | $205.00 | $184.50 | 1107F26572: Delphi Expense Reconciliation/ Follow up w/ Misty |
| 11/6/2007 | Suhr, Misty | Administrative | United States | Preparation of fee application | 0.5 | $135.00 | $67.50 | 1107F26583: Worked on Expenses reconciliation with Kristy |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F26602: Review and prepare for discussion with Misty regarding SALT Loan staff expenses. |
| 11/6/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F26603: Discussion w/ Misty Suhr regarding SALT expenses and Customs work to bill in September. |
| 11/6/2007 | Zubres, Elizabeth | Administrative | United States | Preparation of fee application | 0.5 | $135.00 | $67.50 | 1107F26576: Discussion with M. Suhr and email regarding the billing procedures and analysis |
| 11/7/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 6.2 | $135.00 | $837.00 | 1107F26675: Continued to work on the Delphi Corporation and Subsidararies Michigan Single Business Tax Return |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/7/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.9 | $135.00 | $121.50 | 1107F26676: Did the Wisconson Delphi Systems Holding Corp Return Adjustment |
| 11/7/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.6 | $135.00 | $81.00 | 1107F26677: Travel from Canton (Home) to Troy (Client) and Troy to Canton original time 1.2 hrs |
| 11/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 7.0 | $135.00 | $945.00 | 1107F26722: Further work on the Delphi Corporation and Subsidararies Michigan Single Business Tax Return |
| 11/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1107F26723: Worked on the Delphi Corporation and Subsidararies MEGA Credit Calculation |
| 11/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 1107F26724: Travel from Canton (Home) to Troy (Client) and Troy to Canton Original time 1.3 hrs |
| 11/8/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 7.2 | $135.00 | $972.00 | 1107F26725: Further preparation for the Delphi Corporation and Subsidaries Michigan Single Business Tax Return |
| 11/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.2 | $135.00 | $162.00 | 1107F26752: Preparing the Delphi Medical Systems Colorado Corp Michigan Single Business Tax Return |
| 11/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 1107F26753: Travel from Canton (Home) to Troy (Client) and Troy to Canton original time 1.2 hrs |
| 11/9/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 6.7 | $135.00 | $904.50 | 1107F26754: Further work on the Delphi Corporation and Subsidararies Michigan Single Business Tax Return |
| 11/19/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.9 | $360.00 | $324.00 | 1107F26945: Review the US expenses for SALT Tax project. Reconcile with the monthly fee statements. |
| 11/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.3 | $360.00 | $468.00 | 1107F26997: Continue review of the US fees for SALT Tax project. Reconcile with the monthly fee statements. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.7 | $360.00 | $612.00 | 1107F26998: Continue review of the US fees for SALT Tax project. Reconcile with the monthly fee statements. |
| 11/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 1107F26999: Email communications with Misty Suhr (PwC) regarding SALT invoices and time reconciliation. |
| 11/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1107F27000: Review the US fees for SALT Tax project. Reconcile with the monthly fee statements. |
| 11/20/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 1.2 | $360.00 | $432.00 | 1107F27001: Review the US expenses for SALT Tax project. Reconcile with the monthly fee statements. |
| 11/26/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1107F27122: Preparing the Delphi Integrated Services Solutions Michigan Single Business Tax Return |
| 11/26/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 1.0 | $135.00 | $128.25 | 1107F27123: Travel from Canton (Home) to Troy (Client) and Troy to Canton;bad weather original time 1.9 hrs |
| 11/26/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 1107F27124: Further preparation for the Delphi Corporation and Subsidaries Michigan Single Business Tax Return |
| 11/26/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.6 | $135.00 | $486.00 | 1107F27125: Further work on the Delphi Medical Systems Colorado Michigan Single Business Tax Return |
| 11/26/2007 | Suhr, Misty | Administrative | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 1107F27071: Billing anaylsis for the court |
| 11/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 1107F27204: Preparing the Delphi Integrated Services Solution Michigan Single Business Tax Return |
| 11/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 1107F27205: Preparing the Delphi Diesel Michigan Single Business Tax Return |
| 11/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 1107F27206: Worked on the Pennsylvania Mail Review |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.5 | $135.00 | $67.50 | 1107F27207: Further work on the Delphi Medical Systems Colorado Michigan Single Business Tax Return |
| 11/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 1107F27208: Further Work on the Delphi Automotive Systems Risk Management Inc Michigan Return |
| 11/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.1 | $135.00 | $148.50 | 1107F27209: Property Tax Payment Support Review |
| 11/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 1107F27210: Travel from Canton (Home) to Troy (Client) and Troy to Canton;accident on 96 westbound original time 1.4 hrs |
| 11/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 1107F27211: Further work on the Delphi Corporation and Subsidararies Michigan Single Business Tax Return |
| 11/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 1107F27212: Preparing the Delphi Mechatronics Inc Michigan Single Business Tax Return |
| 11/27/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.6 | $135.00 | $216.00 | 1107F27213: Preparing the Delphi Corp and Subs Michigan Accrual |
| 11/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.7 | $360.00 | $252.00 | 1107F27170: Discussion with Kristy Woods (PwC) regarding SALT analysis, TAX analysis and interim fee application. |
| 11/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.5 | $360.00 | $180.00 | 1107F27171: Discussion with Kristy, Misty, Eric and Chevonne (PwC) regarding SALT invoices. |
| 11/27/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 1107F27173: Email communications with Kristy Woods (PwC) regarding SALT reconciliation. |
| 11/27/2007 | Suhr, Misty | Administrative | United States | Preparation of fee application | 1.5 | $135.00 | $202.50 | 1107F27145: Call on and further work on the billing anaylsis |
| 11/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F27148: Review Delphi email regarding SALT Time detail summary for October. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F27152: Conference call with A. Clark Smith, E. Burkheiser, M. Suhr, and C. Herring, regarding SALT billing and October summary of hours. |
| 11/27/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.6 | $260.00 | $156.00 | 1107F27155: Reconcile SALT summary of hrs from M. Suhr to Time Analysis report. |
| 11/28/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.2 | $135.00 | $27.00 | 1107F27285: Preparing the Delphi Medical Systems Colorado Corp Michigan Single Business Tax Return |
| 11/28/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 1107F27286: Preparing the Delphi Mechatronics Michigan Single Business Tax Return |
| 11/28/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.8 | $135.00 | $108.00 | 1107F27287: Property Tax Payment Review |
| 11/28/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 1107F27288: Travel from Canton (Home) to Troy (Client) and Troy to Canton original time 1.2 hrs |
| 11/28/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 5.4 | $135.00 | $729.00 | 1107F27289: Preparing the Delphi Automotive Systems LLC 2007 Federal Tax Adjustment |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.2 | $260.00 | $52.00 | 1107F27236: Draft email and send revised SALT Time Detail to M. Suhr for October. |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F27241: Review updated SALT October Time detail from M. Suhr. |
| 11/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 1107F27357: Travel from Canton (Home) to Troy (Client) and Troy to Canton;accident on 96 westbound original time 1.4 hrs |
| 11/29/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 7.9 | $135.00 | $1,066.50 | 1107F27358: Preparing the Delphi Automotive Systems LLC 2007 Federal Tax Adjustment |
| 11/30/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.2 | $135.00 | $27.00 | 1107F27431: Addressed mail received from State of Pennsylvania |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/30/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 1107F27432: Further work on the Delphi Corporation and Subsidararies Michigan Single Business Tax Return |
| 11/30/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 1.1 | $135.00 | $141.75 | 1107F27433: Travel from Canton (Home) to Troy (Client) and Troy to Canton;excess traffic and accident blocking all lanes original time 2.1 hrs |
| 11/30/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.8 | $135.00 | $378.00 | 1107F27434: Federal Tax Adjustment for State and Local Taxes |
| 11/30/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 3.3 | $135.00 | $445.50 | 1107F27435: Acquisition Research for Pension/OPEB payment |
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.8 | $260.00 | $208.00 | 1107F27405: Update October Consolidator with SALT Loan Staff Time Detail. |
| 12/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 6.2 | $135.00 | $837.00 | 1207F0865: Acquisition Research for publications proving GM sales were before 1999 spin off of Delphi Corp. |
| 12/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.4 | $135.00 | $54.00 | 1207F0866: Preparation of the Delphi Diesel Systems Corp and Delphi Mechatronics Systems Inc Michigan Single Business Tax Return. |
| 12/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.3 | $135.00 | $40.50 | 1207F0867: Preparation of the Delphi Integrated Service Solutions Michigan Single Business Tax Return. |
| 12/3/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.8 | $135.00 | $101.25 | 1207F0868: Travel from Canton (Home) to Troy (Client) and Troy to Canton; excess traffic because of bad weather original time 1.5 hrs. |
| 12/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 7.1 | $135.00 | $958.50 | 1207F0869: Further acquisition Research for publications proving GM sales were before 1999 spin off of Delphi Corp. |
| 12/4/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 1207F0870: Travel from Canton (Home) to Troy (Client) and Troy to Canton original time 1.3 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 6.2 | $135.00 | $837.00 | 1207F0871: Preparation of 2008 Federal Tax Adjustment for State and Local Taxes. |
| 12/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 0.9 | $135.00 | $121.50 | 1207F0872: Prepared 2006 amended California return for Mobilearia, Inc. |
| 12/5/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 1.1 | $135.00 | $141.75 | 1207F0873: Travel from Canton (Home) to Troy (Client) and Troy to Canton; slow traffic because of bad weather in am original time 2.1 hrs. |
| 12/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 5.1 | $135.00 | $688.50 | 1207F0874: Preparation of 2008 Federal Tax Adjustment for State and Local Taxes. |
| 12/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.7 | $135.00 | $364.50 | 1207F0875: Prepared 2006 amended California return for Mobilearia, Inc. |
| 12/6/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 1207F0876: Travel from Canton (Home) to Troy (Client) and Troy to Canton original time 1.4 hrs. |
| 12/12/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.6 | $360.00 | $216.00 | 1207F0877: Review the SALT invoices. Email communications with Misty Suhr (PwC) regarding billings and credit invoices. |
| 12/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 2.2 | $135.00 | $297.00 | 1207F0878: Addressed Pennsylvania mail related to Delphi Automotive Systems LLC and Aspire, Inc. |
| 12/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 5.2 | $135.00 | $702.00 | 1207F0879: Prepared 2007 4th Quarter State Estimates. |
| 12/17/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 1.0 | $135.00 | $128.25 | 1207F0880: Travel from Canton (Home) to Troy (Client) and Troy to Canton; slow traffic because of bad weather conditions original time 1.9 hrs. |
| 12/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 5.3 | $135.00 | $715.50 | 1207F0881: Prepared MI Single Business Tax accrual. |
| 12/18/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 1207F0882: Travel from Canton (Home) to Troy (Client) and Troy to Canton original time 1.2 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.1 | $360.00 | $36.00 | 1207F0883: Review the status of the SALT tax project and reconcile the November 2007 details. |
| 12/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 1.4 | $135.00 | $189.00 | 1207F0884: Prepared 4th Quarter state estimates. |
| 12/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 5.4 | $135.00 | $729.00 | 1207F0885: Prepared MI Single Business Tax accrual. |
| 12/19/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.6 | $135.00 | $81.00 | 1207F0886: Travel from Canton (Home) to Troy (Client) and Troy to Canton original time 1.2 hrs. |
| 12/20/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 7.9 | $135.00 | $1,066.50 | 1207F0887: Michigan Single Business Tax Return Prep for Delphi Corp and Subs. |
| 12/20/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $94.50 | 1207F0888: Travel from Canton (Home) to Troy (Client) and Troy to Canton original time 1.4 hrs. |
| 12/21/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | State Tax | 4.2 | $135.00 | $567.00 | 1207F0889: Michigan Single Business Tax Return Prep for Delphi Corp and Subs. |
| 12/21/2007 | Ferguson, Lisa (SR) | Sr Associate | United States | Non-Working Travel Time | 0.7 | $135.00 | $87.75 | 1207F0890: Travel from Canton (Home) to Troy (Client) and Troy to Canton original time 1.3 hrs. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 9/17/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.7 | $420.00 | $294.00 | 1007F00001: Review France ETR. |
| 9/17/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.7 | $420.00 | $294.00 | 1107F26232: Review France ETR. |
| 10/1/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.1 | $135.00 | $148.50 | 1007F00064: FIN 48: Began populating the master summary schedule for contingency reserve activity in third quarter (final). |
| 10/1/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.5 | $135.00 | $337.50 | 1007F00065: ETR Review: printed off copies of newly submitted ETR Reporting Packages from the FAS 109 server and began initial review. |
| 10/1/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.9 | $135.00 | $391.50 | 1007F00066: FIN 48: completing the review of the contingency reserve memos (State Property and Sales and Use Taxes). |
| 10/2/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.2 | $135.00 | $162.00 | 1007F00151: FIN 48: further population of final contingency reserve spreadsheet. |
| 10/2/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.5 | $135.00 | $337.50 | 1007F00152: ETR Third Quarter: Continuation of initial review of submitted ETR Reporting Packages, mostly German and Mexican Entities. |
| 10/2/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.8 | $135.00 | $378.00 | 1007F00153: FIN 48: Worked with L. Fisher (Delphi) to better understand inconsistencies between submitted contingency reserve memos and prior quarter information. |
| 10/3/2007 | Punch, Janelle | Sr Associate | United States | Tax Provision | 2.8 | $185.00 | $518.00 | 1007F00221: International Provision- help review 10 foreign provisions for Asia. |
| 10/3/2007 | Punch, Janelle | Sr Associate | United States | Tax Provision | 2.8 | $185.00 | $518.00 | 1007F00222: International Provision- help review 8 foreign provisions for Europe. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 | Punch, Janelle | Sr Associate | United States | Tax Provision | 2.9 | $185.00 | $536.50 | 1007F00223: International Provision- help review 9 foreign provisions for South America and Europe. |
| 10/3/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.2 | $420.00 | $504.00 | 1007F00226: Discussion with J. Punch (PwC) regarding DAS LLC. |
| 10/3/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.7 | $420.00 | $294.00 | 1007F00227: Discussion with D. Desgardin (Delphi France). |
| 10/3/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.1 | $420.00 | $462.00 | 1007F00228: Review 3Q ETR for Portugal. |
| 10/3/2007 | Schmitz, Karin | Director | United States | Tax Provision | 2.2 | $420.00 | $924.00 | 1007F00229: Review 3Q ETR for Germany. |
| 10/3/2007 | Schmitz, Karin | Director | United States | Tax Provision | 3.5 | $420.00 | $1,470.00 | 1007F00230: Review of ETR summary schedule. |
| 10/3/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.7 | $420.00 | $714.00 | 1007F00231: Review tax rate by country. |
| 10/3/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.5 | $135.00 | $202.50 | 1007F00232: FIN 48: created an addition to the "quarterly walk" tab in the contingency reserve summary workbook that divided changes to FIN48 reserves at headquarters between interest and tax. |
| 10/3/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.9 | $135.00 | $256.50 | 1007F00233: ETR Process: Reviewed Luxembourg entities (5E2, 5F1) and discussed inconsistencies with K. Schmitz (PwC) and C. Plummer (Delphi). |
| 10/3/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.1 | $135.00 | $283.50 | 1007F00234: ETR Process: review of third quarter binder to examine open items and follow up with foreign Delphi personnel, mostly regarding open checklist preparation. |
| 10/3/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.5 | $135.00 | $337.50 | 1007F00235: FIN 48: Tied out the two separate summary schedules that makeup the activity summary for contingency reserves. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/3/2007 Wood, Jarrod | Associate | United States | Tax Provision | 3.0 | $135.00 | $405.00 | 1007F00236: ETR Process: Went through roughly 70 newly submitted ETR Reporting Packages to highlight discrete items to the provision and populate the ETR Master Summary with that information. |
| 10/4/2007 Punch, Janelle | Sr Associate | United States | Tax Provision | 2.8 | $185.00 | $518.00 | 1007F00321: International Provision- help review ETR summary. |
| 10/4/2007 Punch, Janelle | Sr Associate | United States | Tax Provision | 2.9 | $185.00 | $536.50 | 1007F00322: International Provision- review international provisions. |
| 10/4/2007 Schmitz, Karin | Director | United States | Tax Provision | 0.7 | $420.00 | $294.00 | 1007F00324: Review Romania ETR. |
| 10/4/2007 Schmitz, Karin | Director | United States | Tax Provision | 2.6 | $420.00 | $1,092.00 | 1007F00325: Meeting with C. Plummer (Delphi) and J. Wood (PwC). |
| 10/4/2007 Schmitz, Karin | Director | United States | Tax Provision | 1.2 | $420.00 | $504.00 | 1007F00326: Review J. Erickson's (Delphi) e-mails regarding the provision. |
| 10/4/2007 Schmitz, Karin | Director | United States | Tax Provision | 2.7 | $420.00 | $1,134.00 | 1007F00327: Review Germany ETR. |
| 10/4/2007 Schmitz, Karin | Director | United States | Tax Provision | 2.8 | $420.00 | $1,176.00 | 1007F00328: Review discrete items for countries that are in a valuation allowance. |
| 10/4/2007 Schmitz, Karin | Director | United States | Tax Provision | 1.8 | $420.00 | $756.00 | 1007F00329: Review tax rate summary schedule. |
| 10/4/2007 Wood, Jarrod | Associate | United States | Tax Provision | 1.0 | $135.00 | $135.00 | 1007F00330: Third Quarter Provision: Meeting with M. Cilia (Delphi) to discuss the Account reconciliation process and how it is to be completed. |
| 10/4/2007 Wood, Jarrod | Associate | United States | Tax Provision | 1.4 | $135.00 | $189.00 | 1007F00331: FIN 48: An updated non-US contingency reserve memo was sent to L. Fisher (Delphi) and updated the summary schedules and tied out the updated balances. |
| 10/4/2007 Wood, Jarrod | Associate | United States | Tax Provision | 2.4 | $135.00 | $324.00 | 1007F00332: FIN 48: final preparation of the third quarter contingency reserve binder with completed and updated summary schedules as well as tied out memos. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/4/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.6 | $135.00 | $351.00 | 1007F00333: ETR Process: meeting with C. Plummer (Delphi) and K. Schmitz (PwC) discussing open items and needs of upper management by the end of the day. |
| 10/4/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 3.0 | $135.00 | $405.00 | 1007F00334: ETR Process: Performed an all inclusive review of submitted entities to determine if the master summary sheet was accurate. |
| 10/5/2007 | Punch, Janelle | Sr Associate | United States | Tax Provision | 2.7 | $185.00 | $499.50 | 1007F00411: International Provision: tie out ETR summaries to overall summary schedule. |
| 10/5/2007 | Punch, Janelle | Sr Associate | United States | Tax Provision | 2.8 | $185.00 | $518.00 | 1007F00412: International Provision- help review international provisions. |
| 10/5/2007 | Punch, Janelle | Sr Associate | United States | Tax Provision | 2.9 | $185.00 | $536.50 | 1007F00413: International Provision- help review ETR summary. |
| 10/5/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.2 | $420.00 | $504.00 | 1007F00414: Discussion with C. Plummer (Delphi). |
| 10/5/2007 | Schmitz, Karin | Director | United States | Tax Provision | 2.2 | $420.00 | $924.00 | 1007F00415: Review Germany ETR. |
| 10/5/2007 | Schmitz, Karin | Director | United States | Tax Provision | 3.7 | $420.00 | $1,554.00 | 1007F00416: Review ETR summary schedule. |
| 10/8/2007 | Cenko, Michael | Partner | United States | Tax Provision | 2.0 | $620.00 | $1,240.00 | 1007F00482: Assist K. Schmitz (PwC) on FIN48. |
| 10/8/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.4 | $420.00 | $168.00 | 1007F00488: Discussion with L. Fisher (Delphi) and C. Plummer (Delphi) regarding Brazil. |
| 10/8/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.7 | $420.00 | $294.00 | 1007F00489: Review of Luxembourg's discrete items. |
| 10/8/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.2 | $420.00 | $504.00 | 1007F00490: Gathering facts pertaining to China's Provision to Return items (TB 459). |
| 10/8/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.3 | $420.00 | $546.00 | 1007F00491: Prepare for Q3 Cycle I. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/8/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.6 | $420.00 | $672.00 | 1007F00492: Review discrete items for valuation allowance considerations. |
| 10/8/2007 | Schmitz, Karin | Director | United States | Tax Provision | 2.2 | $420.00 | $924.00 | 1007F00493: Gathering facts pertaining to the German NOL. |
| 10/8/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.7 | $420.00 | $714.00 | 1007F00494: Research APB 28 related to Brazil. |
| 10/8/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.6 | $420.00 | $252.00 | 1007F00495: Meeting with C. Plummer (Delphi) regarding Q3 Cycle I close. |
| 10/8/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.5 | $135.00 | $202.50 | 1007F00498: ETR Process: completed further communication with Luxembourg and Portugal entities (523, 5E2) including scanning in documents to email and drafting email inquiries. |
| 10/8/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.5 | $135.00 | $337.50 | 1007F00499: ETR Process: Updated binder with all newly submitted ETR Process checklists. Checklists were resubmitted based on email sent out by me on 10/4. |
| 10/8/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.7 | $135.00 | $364.50 | 1007F00500: ETR Process: preparation of discrete item detail spreadsheet for T. Tamer (Delphi). |
| 10/8/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.8 | $135.00 | $378.00 | 1007F00501: ETR Process: Added loose entity trial balances and ETR Reporting Packages to the binder. Made sure to include all email correspondence (both open and closed). |
| 10/9/2007 | Cenko, Michael | Partner | United States | Tax Provision | 0.8 | $620.00 | $496.00 | 1007F00590: Review change in tax rate research, including impact to OCI. |
| 10/9/2007 | Saleh, Jayne | Associate | United States | Tax Provision | 0.5 | $135.00 | $67.50 | 1007F00596: 3rd Quarter Provision - Discussing with J. Wood (PwC) the projected ETR summary sheet and the entities involved in the foreign provision. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/9/2007 | Saleh, Jayne | Associate | United States | Tax Provision | 3.0 | $135.00 | $405.00 | 1007F00597: 3rd Quarter Provision - This time was spent tying, footing, and cross-footing all of the amounts for all the entities on the Projected ETR Sheet and ensuring that the numbers were correctly added up and that the formulas in excel were calculat |
| 10/9/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.5 | $420.00 | $210.00 | 1007F00599: Discussion with C. Plummer (Delphi) regarding future provision time. |
| 10/9/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.3 | $420.00 | $546.00 | 1007F00600: Work on discrete item analysis. |
| 10/9/2007 | Schmitz, Karin | Director | United States | Tax Provision | 2.2 | $420.00 | $924.00 | 1007F00601: Change in tax rate research, including impact to OCI. |
| 10/9/2007 | Suhr, Misty | Paraprofessional | United States | Tax Provision | 1.5 | $135.00 | $202.50 | 1007F00603: Billing Analysis of going through time text to figure out which project the individuals worked on. |
| 10/9/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.2 | $135.00 | $162.00 | 1007F00604: Provision: correspondence with foreign Delphi personnel (Luxembourg and Portugal) Miscellaneous clearing of review points. |
| 10/9/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.6 | $135.00 | $351.00 | 1007F00605: Provision: Orientating new associate J. Saleh (PwC) to the provision engagement. |
| 10/9/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.9 | $135.00 | $391.50 | 1007F00606: Provision: complete review of "Summary of Region" tab on Master summary workbook. |
| 10/10/2007 | Cenko, Michael | Partner | United States | Tax Provision | 1.2 | $620.00 | $744.00 | 1007F00693: Review Tax Adjustment adjustments. |
| 10/10/2007 | Cenko, Michael | Partner | United States | Tax Provision | 2.8 | $620.00 | $1,736.00 | 1007F00694: Review FIN 48. |
| 10/10/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.2 | $420.00 | $504.00 | 1007F00704: Follow up with C. Wang (Delphi) regarding Trial Balance 422. |
| 10/10/2007 | Schmitz, Karin | Director | United States | Tax Provision | 2.1 | $420.00 | $882.00 | 1007F00705: Gain understanding of Brazil interest on net worth and why it was a perm difference on the 3Q ETR. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Schmitz, Karin | Director | United States | Tax Provision | 3.7 | $420.00 | $1,554.00 | 1007F00706: Review of Q3 ETR for Cycle I. |
| 10/10/2007 | Schmitz, Karin | Director | United States | Tax Provision | 2.3 | $420.00 | $966.00 | 1007F00707: Discussion with L. Fisher and C. Plummer (both Delphi) regarding Cycle I. |
| 10/10/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.8 | $135.00 | $378.00 | 1007F00709: Provision: German Discrete Item analysis, review of Master Summary spreadsheet (specifically newly added columns). |
| 10/11/2007 | Cenko, Michael | Partner | United States | Tax Provision | 2.5 | $620.00 | $1,550.00 | 1007F00794: Review Tax Adjustment adjustments. |
| 10/11/2007 | Cenko, Michael | Partner | United States | Tax Provision | 1.5 | $620.00 | $930.00 | 1007F00795: Review FIN 48. |
| 10/11/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.3 | $420.00 | $126.00 | 1007F00806: Discuss with L. Nelson (Delphi) whether C. Plummer (Delphi) could use E. Whitaker (PwC) to assist with provision. |
| 10/11/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.3 | $420.00 | $126.00 | 1007F00807: Discussion with C. Plummer (Delphi) regarding Cycle I withholding entries. |
| 10/11/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.4 | $420.00 | $168.00 | 1007F00808: Discussion with C. Plummer (Delphi) regarding Cycle I entries. |
| 10/11/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.2 | $420.00 | $504.00 | 1007F00809: Review Cycle I. |
| 10/11/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.2 | $420.00 | $504.00 | 1007F00810: Prepare schedules for E. Whitaker (PwC) to start the business plan. |
| 10/11/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.7 | $420.00 | $714.00 | 1007F00811: Updating Q3 ETR Summary schedule for Cycle I adjustments. |
| 10/11/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.6 | $420.00 | $252.00 | 1007F00812: Discussion with E. Hubbard (Delphi) regarding Cycle I entries. |
| 10/11/2007 | Schmitz, Karin | Director | United States | Tax Provision | 2.3 | $420.00 | $966.00 | 1007F00813: Review e-mails from J. Wood (PwC) pertaining to Q3 provision. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Suhr, Misty | Paraprofessional | United States | Tax Provision | 1.5 | $135.00 | $202.50 | 1007F00814: Finish up billing analysis and correcting time descriptions. |
| 10/11/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 2.1 | $135.00 | $283.50 | 1007F00815: Provision- Prepare 2008 Business Plan projected ETR spreadsheet for Europe. |
| 10/11/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 2.2 | $135.00 | $297.00 | 1007F00816: Provision- Preparation of 2008 projected ETR spreadsheet for Asia and South America. |
| 10/11/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 0.8 | $135.00 | $108.00 | 1007F00817: Provision: Email correspondence to K. Schmitz (PwC), German Discrete Item revision and per discussion with C. Plummer (Delphi). |
| 10/11/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.2 | $260.00 | $52.00 | 1007F00785: Consultation w/ M.Suhr (PwC) regarding billing requirements for new Delphi Tax Work - Tax Acctg. Assistance, Inside Tax Basis Study. |
| 10/12/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.2 | $420.00 | $504.00 | 1007F00916: Gain understanding of Delphi's MBT computation. |
| 10/12/2007 | Schmitz, Karin | Director | United States | Tax Provision | 3.2 | $420.00 | $1,344.00 | 1007F00917: Review by country analysis. |
| 10/12/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.6 | $420.00 | $252.00 | 1007F00918: Work on the Business plan for 2008. |
| 10/12/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 1.4 | $135.00 | $189.00 | 1007F00919: Provision- Preparation of 2009 Business Plan projected ETR spreadsheet. |
| 10/12/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 2.2 | $135.00 | $297.00 | 1007F00920: Provision- Updating 2008 Business Plan projected ETR spreadsheet. |
| 10/12/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 2.8 | $135.00 | $378.00 | 1007F00921: Provision- Review 2008 Business Plan projected ETR spreadsheet and finalize. |
| 10/12/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 1.7 | $135.00 | $229.50 | 1007F00922: Provision- Preparing 2009-2011 Business plan projected ETR documentation binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.5 | $135.00 | $202.50 | 1007F00923: Provision: ETR binder work, updating of several newly submitted checklists and further email correspondence. |
| 10/12/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.6 | $135.00 | $351.00 | 1007F00924: Provision: Tie out of monthly journal entries for MSBT for 2007. |
| 10/12/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.8 | $135.00 | $378.00 | 1007F00925: Provision: Michigan Single Business Tax (MSBT) account reconciliation discussion and initial workpaper preparation. |
| 10/12/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.7 | $135.00 | $229.50 | 1007F00926: Provision: Further discussions with E. Hubbard (Delphi) regarding account reconciliation process (mostly related to MSBT tie out). |
| 10/12/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.4 | $260.00 | $104.00 | 1007F00891: Review and respond to email from K. Schmitz and M. Suhr regarding Tax provision work time detail for September.. |
| 10/14/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.4 | $420.00 | $168.00 | 1007F00937: Planning for Monday meeting with T. Tamer and E. Hubbard (both Delphi). |
| 10/15/2007 | Cenko, Michael | Partner | United States | Tax Provision | 1.5 | $620.00 | $930.00 | 1007F01023: Review FIN 48. |
| 10/15/2007 | Schmitz, Karin | Director | United States | Tax Provision | 3.8 | $420.00 | $1,596.00 | 1007F01029: Review tax provision. |
| 10/15/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 1.6 | $135.00 | $216.00 | 1007F01033: Provision- Updating 2008 Business Plan projected ETR spreadsheet, with 3rd quarter projected rates and calculating change from 3rd quarter. |
| 10/15/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 2.2 | $135.00 | $297.00 | 1007F01034: Preparing 2009-2011 Business Plan projected ETR binder. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 2.2 | $135.00 | $297.00 | 1007F01035: Provision- Updating 2008 Business Plan projected ETR spreadsheet with column identifying reasons for large differences in ETR from 3rd quarter. |
| 10/15/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 2.4 | $135.00 | $324.00 | 1007F01036: Provision- Preparing 2010 Business Plan projected ETR spreadsheet. |
| 10/15/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 2.8 | $135.00 | $378.00 | 1007F01037: Provision- Preparing 2009 Business Plan projected ETR spreadsheet. |
| 10/15/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.2 | $135.00 | $297.00 | 1007F01038: Provision: email correspondence with Portugal contact in regards to valuation allowance recording for their once singular legal entity-Pedro Rombo Delphi Contact. |
| 10/15/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.9 | $135.00 | $391.50 | 1007F01039: Provision: MSBT (Michigan Single Business Tax) account reconciliation work with E. Hubbard (Delphi). Tie out of miscellaneous journal entries made after the creating of account 5005 to record MSBT accruals. |
| 10/16/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.3 | $420.00 | $126.00 | 1007F01150: Discussion with L. Fisher (Delphi) and J. Wood (PwC) regarding tax reserve memo tie outs. |
| 10/16/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.4 | $420.00 | $168.00 | 1007F01151: Discuss tax reserve memo with L. Fisher (Delphi) and a discussion on Poland with T. Tamer and L. Fisher (both Delphi). |
| 10/16/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.7 | $420.00 | $714.00 | 1007F01152: Prepare billing spreadsheet for bankruptcy court. |
| 10/16/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.4 | $420.00 | $168.00 | 1007F01153: Review tax reserve memo. |
| 10/16/2007 | Schmitz, Karin | Director | United States | Tax Provision | 0.7 | $420.00 | $294.00 | 1007F01154: Work with E. Whitaker (PwC) on the 2008 - 2011 projections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Schmitz, Karin | Director | United States | Tax Provision | 1.3 | $420.00 | $546.00 | 1007F01155: Address final changes to the tax rate by country analysis. |
| 10/16/2007 | Schmitz, Karin | Director | United States | Tax Provision | 3.2 | $420.00 | $1,344.00 | 1007F01156: Perform final changes to the provision summary, including final review of binder. |
| 10/16/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.3 | $135.00 | $175.50 | 1007F01157: Provision: Account Reconciliation update meeting and revisions with E. Hubbard (Delphi). |
| 10/16/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.0 | $135.00 | $270.00 | 1007F01158: Provision: work in 2007 Q3 ETR binder, update checklists, and Portugal updates based on correspondence. |
| 10/16/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.2 | $135.00 | $297.00 | 1007F01159: Provision: Changes made to Q3 Contingency Reserve Memo based on review notes of K. Schmitz (PwC) and L. Fisher (Delphi). |
| 10/17/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 2.7 | $135.00 | $364.50 | 1007F01261: Preparing 2011 Business Plan projected ETR spreadsheet. |
| 10/17/2007 | Whitaker, Eric | Associate | United States | Tax Provision | 2.9 | $135.00 | $391.50 | 1007F01262: Preparing 2007-2011 Business Plan projected ETR summaries by region and country. |
| 10/17/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.2 | $135.00 | $297.00 | 1007F01263: Provision: Update of discrete item detail sheet in order for it to tie to the 'Summary by Region' tab of the master summary, making changes to Mexico, Germany, France, Hungary, and Poland. |
| 10/17/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 3.0 | $135.00 | $405.00 | 1007F01264: Provision: Further work regarding Q3 Contingency Reserves. Additions to the memo, organization of Q3 support binder, Creation of excel table breaking out Q3 State reserves by tax liability and interest liability. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/18/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 2.2 | $135.00 | $297.00 | 1007F01361: Provision: Work on the Contingency Reserve Memo making further changes and revisions and analysis of Q3 binder for relevance and completion. |
| 10/19/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 0.7 | $260.00 | $182.00 | 1007F01428: Update September Consolidator with Delphi Tax Provision and Tax Basis work. |
| 10/19/2007 | Woods, Kristy | Sr Associate | United States | Monthly and Interim Fee Applications | 1.3 | $260.00 | $338.00 | 1007F01429: Update September Consolidator with Delphi Tax Provision and Tax Basis work. |
| 10/24/2007 | Wood, Jarrod | Associate | United States | Tax Provision | 1.9 | $135.00 | $256.50 | 1007F01617: Provision: Went through the entire Q3 ETR Process Binder to determine what Trial Balance entities have not properly submitted their ETR Checklist. Wrote emails to those identified. |
| 11/28/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.4 | $205.00 | $82.00 | 1107F27233: Conference Call to discussion tax provision final billing. |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F27239: Prepare summary of Tax Basis and Tax provision October time and expense detail and send to Misty Suhr for review. |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F27243: Dicussion w/ C. Herring regarding changes and updates to include invoice numbers. |
| 11/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.8 | $205.00 | $164.00 | 1107F27380: October Reconciliation of final tax provision billing. |
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F27398: Update October Consolidator with Tax Provision Time detail. |
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.4 | $260.00 | $104.00 | 1107F27400: Update October Consolidator staff data project task codes, billing rates, for Tax Provision codes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F27402: Reconcile October Consolidator detail to hrs. billed on Tax provision invoices. |
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.1 | $260.00 | $26.00 | 1107F27404: Draft and send email to M. Suhr regarding Tax Provision invoice discrepancy and necessary revisions. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/1/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1007F00061: Tax Basis Balance Sheet project: review Tax basis balance sheet PwC template. |
| 10/1/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F00062: Tax Basis Balance Sheet project: develop process to assess tax basis. |
| 10/1/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F00063: Tax Basis Balance Sheet project: review workpapers, discussion with M. Cenko (PwC). |
| 10/1/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.5 | $225.00 | $562.50 | 1007F00067: Tax Basis Balance Sheet Study: modified the tax basis balance sheet template using vlookup formulas after the S. Visacek (Delphi) provided updated Schedule L (Form 1120) mapping codes. |
| 10/2/2007 | Cenko, Michael | Partner | United States | Tax Basis | 2.5 | $620.00 | $1,550.00 | 1007F00142: Review files and tax adjustments. |
| 10/2/2007 | Cenko, Michael | Partner | United States | Tax Basis | 2.5 | $620.00 | $1,550.00 | 1007F00143: Assist K. Schmitz (PwC) with the tax basis spreadsheet. |
| 10/2/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1007F00144: Tax Basis Balance Sheet project: meeting with client to discuss status of project. |
| 10/2/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F00145: Tax basis balance sheet project: review Tax Adjustment files, and populate template. |
| 10/2/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F00146: Tax Basis Balance Sheet project: meeting with K. Schmitz (PwC) to update status of project. |
| 10/2/2007 | Reiff, Christopher | Director | United States | Tax Basis | 0.4 | $420.00 | $168.00 | 1007F00147: Tax basis model review and calls with M. cento (PwC). |
| 10/2/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.2 | $420.00 | $504.00 | 1007F00148: Review tax basis spreadsheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/2/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.9 | $420.00 | $1,218.00 | 1007F00149: Discussion with J. Punch (PwC) regarding Tax Basis Balance Sheet process. |
| 10/2/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.2 | $420.00 | $1,344.00 | 1007F00150: Review of ETR spreadsheet. |
| 10/2/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.5 | $225.00 | $337.50 | 1007F00154: Tax Basis Balance Sheet Study: created an additional column in the Tax Basis Balance Sheet template in order to map certain trial balance accounts to Tax Adjustments files created by Delphi in 2006. |
| 10/3/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.3 | $225.00 | $292.50 | 1007F00224: Tax Basis Balance Sheet project: populate Delphi template based on Tax Adjustment files. |
| 10/3/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F00225: Tax basis balance sheet project: review Tax Adjustment files, populate template. |
| 10/4/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1007F00323: Tax Basis Balance Sheet project: update project status to C. Reiff (PwC). |
| 10/8/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.6 | $225.00 | $360.00 | 1007F00483: Tax basis balance sheet project: discuss file standard and referencing with E. Hubbard (Delphi). |
| 10/8/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.1 | $225.00 | $472.50 | 1007F00484: Tax basis balance sheet project: discuss open items regarding tax adjustment analysis with S. Vasicek (Delphi). |
| 10/8/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 3.1 | $225.00 | $697.50 | 1007F00485: Tax basis balance sheet project: examine tax adjustments to incorporate into analysis. |
| 10/8/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 1007F00486: Tax basis balance sheet project: discuss process with K. Schmitz (PwC). |
| 10/8/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.6 | $225.00 | $135.00 | 1007F00487: Tax basis balance sheet project: meeting with T. Tamer (Delphi) to discuss project status. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/8/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.2 | $420.00 | $504.00 | 1007F00496: Discussion with J. Punch (PwC) regarding Tax Basis Balance Sheet process. |
| 10/8/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.6 | $420.00 | $252.00 | 1007F00497: Meeting with T. Tamer (Delphi). |
| 10/9/2007 | Cenko, Michael | Partner | United States | Tax Basis | 1.2 | $620.00 | $744.00 | 1007F00591: Review tax basis files. |
| 10/9/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.0 | $225.00 | $450.00 | 1007F00592: Tax basis balance sheet project: meeting with J. Saleh (PwC) to discuss process. |
| 10/9/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F00593: Tax basis balance sheet project: meeting with E. Hubbard and S. Vasicek (both Delphi) to discuss tax adjustments and process. |
| 10/9/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 3.1 | $225.00 | $697.50 | 1007F00594: Tax basis balance sheet project: Review tax basis files. |
| 10/9/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.7 | $225.00 | $382.50 | 1007F00595: Tax basis balance sheet project: meeting with J. Wood (PwC) to discuss process. |
| 10/9/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 2.0 | $225.00 | $450.00 | 1007F00598: Tax Basis Study - Met with J. Punch (PwC) regarding DAS LLC's tax adjustments. |
| 10/9/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.1 | $420.00 | $882.00 | 1007F00602: Review of Tax Basis Balance Sheet approach and planning. |
| 10/9/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 0.7 | $225.00 | $157.50 | 1007F00607: Tax Basis Study: Team meeting with M. Cenko, J. Punch and K. Schmitz (all PwC) about weekly progress and new roles. |
| 10/9/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1007F00608: Tax Basis Study: Meeting with J. Punch (PwC) to discuss new approach to determining tax basis adjustments. |
| 10/10/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1007F00695: Tax basis balance sheet project: send status update email to E. Hubbard (Delphi), M. Cenko, and K. Schmitz (both PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F00696: Tax basis balance sheet project: draft email to C. Reiff (PwC) giving him status update/instructions for next week. |
| 10/10/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F00697: Tax basis balance sheet project: review tax adjustments. |
| 10/10/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1007F00698: Put together the workpapers for Tax Adjustment TA-65 and correcting an error made in the summary sheet regarding payments. |
| 10/10/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.0 | $225.00 | $225.00 | 1007F00699: Tax Basis Study - Prepared Tax Adjustment 2L and preparing the applicable workpapers. |
| 10/10/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.0 | $225.00 | $225.00 | 1007F00700: Tax Basis Study - Prepared Tax Adjustment 2H and doing the applicable workpapers. |
| 10/10/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.5 | $225.00 | $337.50 | 1007F00701: Tax Basis Study - Prepared Tax Adjustment 2B and preparing a majority of the workpapers related to it. |
| 10/10/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 2.0 | $225.00 | $450.00 | 1007F00702: Tax Basis Study - Prepared Tax Adjustment 2N for DAS LLC.. |
| 10/10/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.7 | $225.00 | $382.50 | 1007F00703: Tax Basis Study - This time was spent working on Tax Adjustment 2M and preparing the applicable workpapers. |
| 10/10/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.2 | $420.00 | $504.00 | 1007F00708: Planning for Tax Basis Balance Sheet, including review of template. |
| 10/10/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.0 | $225.00 | $225.00 | 1007F00710: Tax Basis Study: email correspondence with E. Zubres (PwC) in order for DMS to be prepared for Delphi team use. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/10/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F00711: Tax Basis Study: analyzed tax adjustments related to Mechatronic entity. This included time meeting with S. Vasicek (Delphi) for clarification of certain points. |
| 10/10/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.7 | $225.00 | $382.50 | 1007F00712: Tax Basis Study: Began preparation of Mechatronic hardcopy work files. |
| 10/11/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.3 | $225.00 | $67.50 | 1007F00796: Tax basis balance sheet project: discuss project status with J. Saleh (PwC). |
| 10/11/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 1007F00797: Tax Basis Study - This time was spent finishing the preparation work on Tax Adjustment 2B for DAS LLC, which was started the afternoon before. |
| 10/11/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 1007F00798: Tax Basis Study - This time was spent in discussing the progress of the project and what needs to be done from here on out with K. Schmitz (PwC). |
| 10/11/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.7 | $225.00 | $157.50 | 1007F00799: Tax Basis Study - This time was spent working on Tax Adjustment 2F for DAS LLC. |
| 10/11/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.7 | $225.00 | $157.50 | 1007F00800: Tax Basis Study - This time was spent working on Tax Adjustment 2J for DAS LLC. |
| 10/11/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1007F00801: Tax Basis Study - This time was spent working on Tax Adjustment 2I for DAS LLC. |
| 10/11/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.0 | $225.00 | $225.00 | 1007F00802: Tax Basis Study - This time was spent working on Tax Adjustment 2G for DAS LLC. |
| 10/11/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.3 | $225.00 | $292.50 | 1007F00803: Tax Basis Study - This time was spent preparing Tax Adjustment 2E for DAS LLC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/11/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1007F00804: Tax Basis Study - This time was spent creating a progress sheet in excel which maps out all the Entities that have Tax Adjustments that need to be done, and of these which ones PWC has finished already and which ones will be finished at a late |
| 10/11/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.7 | $225.00 | $382.50 | 1007F00805: Tax Basis Study - This time was spent working on tax adjustment 2C for Das LLC and preparing the appropriate workpapers. |
| 10/11/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.0 | $225.00 | $450.00 | 1007F00818: Tax Basis Balance Sheet: Miscellaneous meeting with M. Cenko and J. Saleh (both PwC) to discuss work already prepared. Discuss on going process. |
| 10/11/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1007F00819: Tax Basis Study: completion of Mechatronic hardcopy work paper file. Tie out of all necessary supporting documentation. |
| 10/11/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1007F00820: Tax Basis: Preparation of PwC workpapers for tax basis study relating to Delphi Diesel entity. |
| 10/11/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F00821: Tax Basis Balance Sheet: Analysis of Delphi Diesel Tax Adjustments using Delphi prepared 2006 workpapers. |
| 10/12/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.1 | $225.00 | $247.50 | 1007F00909: Tax Basis Study - Prepared the workpapers for Tax Adjustment 51 of DAS LLC. |
| 10/12/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.9 | $225.00 | $202.50 | 1007F00910: Created a word file which consolidated all of my notes for all of the Tax adjustments that I have done for DAS LLC. |
| 10/12/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.0 | $225.00 | $225.00 | 1007F00911: Tax Basis Study - Prepared the workpapers and adjustment for Tax Adjustment 15 for DAS LLC. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|-------------|-----------|-------|------|-------|-------------|
| 10/12/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.3 | $225.00 | $292.50 | 1007F00912: Tax Basis Study - Prepared the tax adjustment workpapers for TA-2D of DAS LLC. |
| 10/12/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.4 | $225.00 | $315.00 | 1007F00913: Tax Basis Study - Prepared the workpapers for Tax Adjustment 8 for DAS LLC. I also spent time determining how the adjustment was affected by the profit and loss accounts. |
| 10/12/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 2.0 | $225.00 | $450.00 | 1007F00914: Prepared the workpapers and making the adjustment for Tax Adjustment 34 of DAS LLC. |
| 10/12/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.9 | $225.00 | $202.50 | 1007F00915: Tax Basis Study - Prepared the workpapers and adjustment for Tax Adjustment 61 of DAS LLC. |
| 10/14/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.4 | $225.00 | $315.00 | 1007F00938: Tax Basis: DMS follow up work. Adding and modifying of documents necessary for team work in the coming week. |
| 10/15/2007 | Cenko, Michael | Partner | United States | Tax Basis | 2.5 | $620.00 | $1,550.00 | 1007F01024: C. Reiff (PwC) and K. Schmitz (PwC) status meeting. |
| 10/15/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.4 | $225.00 | $90.00 | 1007F01025: Tax basis balance sheet project: read emails from J. Wood (PwC) with status updates and tax adjustment listing. |
| 10/15/2007 | Reiff, Christopher | Director | United States | Tax Basis | 1.1 | $420.00 | $462.00 | 1007F01026: Tax basis balance sheet meeting with M. Cenko & K. Schmitz (both PwC). |
| 10/15/2007 | Reiff, Christopher | Director | United States | Tax Basis | 0.8 | $420.00 | $336.00 | 1007F01027: Tax adjustment meeting with M. Cenko (PwC). |
| 10/15/2007 | Reiff, Christopher | Director | United States | Tax Basis | 3.8 | $420.00 | $1,596.00 | 1007F01028: Review DAS LLC tax adjustments. |
| 10/15/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.6 | $420.00 | $672.00 | 1007F01030: Meeting with T. Tamer, M. Lewis and E. Hubbard (all Delphi) to discuss status of tax basis project. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/15/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.4 | $420.00 | $1,008.00 | 1007F01031: Meet with C. Reiff and M. Cenko (both PwC) regarding tax asset basis. |
| 10/15/2007 | Suhr, Misty | Paraprofessional | United States | Tax Basis | 2.0 | $135.00 | $270.00 | 1007F01032: Billing Analysis of going through time text to figure out which project the individuals worked on. |
| 10/15/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 1007F01040: Tax Basis Study: Completion of Diesel Hardcopy Binder, tie out of tax adjustment schedules to trial balance and PwC template. |
| 10/15/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F01041: Tax Basis Study: Full Completion of DTI (Delphi Technology Inc.) entity tax adjustment analysis. Hardcopy file prepared and tax adjustment/trial balance tie out completed. |
| 10/16/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.4 | $225.00 | $90.00 | 1007F01138: Tax basis balance sheet: project status follow up with C. Reiff (PwC). |
| 10/16/2007 | Reiff, Christopher | Director | United States | Tax Basis | 1.1 | $420.00 | $462.00 | 1007F01139: Tax adjustment meeting with J. Punch (PwC). |
| 10/16/2007 | Reiff, Christopher | Director | United States | Tax Basis | 3.4 | $420.00 | $1,428.00 | 1007F01140: Review DAS LLC tax basis balance sheet calculation. |
| 10/16/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 1007F01141: Tax Basis Study - Spent wrapping up the day with C. Reiff (PwC) and discussing how account numbers were set up in the trial balance template for DAS LLC. |
| 10/16/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.7 | $225.00 | $157.50 | 1007F01142: Tax Basis Study - This time was spent preparing Tax adjustment 62 for DAS LLC. |
| 10/16/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1007F01143: Tax Basis Study - Met with C. Reiff (PwC) about the Tax Adjustment comments he had, including making corrections. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/16/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.0 | $225.00 | $225.00 | 1007F01144: Tax Basis Study - Prepared tax adjustment-12 for DAS LLC. |
| 10/16/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.0 | $225.00 | $225.00 | 1007F01145: Tax Basis Study -Met with C. Reiff (PwC) and S. Vasicek discussing Tax Adjustments 9, 12, 17, 34, and 36. |
| 10/16/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.1 | $225.00 | $247.50 | 1007F01146: Tax Basis Study - Prepared tax adjustment -9 for DAS LLC. |
| 10/16/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 1007F01147: Tax Basis Study - Prepared tax adjustment 34 for DAS LLC. |
| 10/16/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.4 | $225.00 | $315.00 | 1007F01148: Tax Basis Study - Prepared tax adjustment 36 for DAS LLC. |
| 10/16/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.5 | $225.00 | $337.50 | 1007F01149: Tax Basis Study - Prepared tax adjustment 17 for DAS LLC. |
| 10/16/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.4 | $225.00 | $315.00 | 1007F01160: Tax Basis Study: finalization of Exhaust entity based on discussion with S. Vasicek (Delphi) regarding separate software used for Trial Balance tracking...not mapped to Hyperion. |
| 10/16/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F01161: Tax Basis Study: Meeting with S. Vasicek (Delphi) and C. Reiff (PwC) to discuss review points on DTI, Diesel, and Mechatronic Entities. |
| 10/17/2007 | Cenko, Michael | Partner | United States | Tax Basis | 1.5 | $620.00 | $930.00 | 1007F01255: Meet and discuss with C. Reiff and J. Punch (PwC) regarding the spreadsheet. |
| 10/17/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1007F01256: Tax basis balance sheet: discussed progress and DAS LLC Tax Adjustments with C. Reiff and M. Cenko (both PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/17/2007 | Reiff, Christopher | Director | United States | Tax Basis | 1.3 | $420.00 | $546.00 | 1007F01257: Review DAS LLC tax basis balance sheet. |
| 10/17/2007 | Reiff, Christopher | Director | United States | Tax Basis | 0.9 | $420.00 | $378.00 | 1007F01258: Meeting with K. Schmitz and J. Punch (PwC) regarding tax adjustments. |
| 10/17/2007 | Reiff, Christopher | Director | United States | Tax Basis | 4.3 | $420.00 | $1,806.00 | 1007F01259: Review DTI, Diesel and Mechatronics tax basis balance sheet. |
| 10/17/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.3 | $420.00 | $126.00 | 1007F01260: Discussed progress on Tax Basis Balance Sheet with C. Reiff (PwC). |
| 10/17/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F01265: Tax Basis Study: Final review meeting with C. Reiff (PwC) regarding DTI, Diesel, and Mechatronic and made changes based on review points and discussions with S. Vasicek (Delphi). |
| 10/18/2007 | Herring, Chevonne | Associate | United States | Monthly and Interim Fee Applications | 3.3 | $205.00 | $676.50 | 1007F01334: Tax Basis Project Reconciliation for time & expenses. |
| 10/18/2007 | Suhr, Misty | Paraprofessional | United States | Tax Basis | 1.5 | $135.00 | $202.50 | 1007F01360: Finish up billing analysis and correcting time descriptions. |
| 10/18/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.4 | $225.00 | $315.00 | 1007F01362: Tax Basis Study: Began work on Med Sys Entity. Performed initial analysis of Tax Adjustments. |
| 10/18/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F01363: Tax Basis Study: Miscellaneous DMS work and standardizing of Tax Basis Balance Sheet and Tax Adjustment templates for already completed entities. |
| 10/19/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.9 | $225.00 | $427.50 | 1007F01435: Tax Basis Study: DMS work to update all completed entities, including templates and work done by other members of team. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/19/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.0 | $225.00 | $450.00 | 1007F01436: Tax Basis Study: preparation of Med Systems entity for tax basis study. Analysis of Tax Adjustments prepared by Delphi and input into PwC template. |
| 10/19/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F01437: Tax Basis Study: Preparation of Tax Adjustment analysis workpapers for COLORADO entity and input of tax basis adjustments into PwC template. |
| 10/23/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1007F01550: Tax basis balance sheet: review Med Sys Tax Adjustments and discussion with J. Wood (PwC). |
| 10/23/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F01551: Tax basis balance sheet: discussion with E. Hubbard (Delphi) and discuss project status with J. Wood (PwC). |
| 10/23/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F01552: Tax basis balance sheet: review Colorado Tax Adjustments. |
| 10/23/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.2 | $420.00 | $84.00 | 1007F01553: Update from J. Punch (PwC) on the project and discuss next steps. |
| 10/23/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.5 | $225.00 | $562.50 | 1007F01554: Tax Basis Study: Clearing of review notes from DTI entity reviewed by E. Hubbard (Delphi). |
| 10/23/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F01555: Tax Basis Study: clearing of review points for Med Systems Entity reviewed first by J. Punch (PwC) and then E. Hubbard (Delphi). |
| 10/23/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F01556: Tax Basis Study: clearing of Delphi review notes on Mechatronics reviewed by E. Hubbard (Delphi). |
| 10/24/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1007F01613: Tax basis balance sheet: answer J. Woods (PwC) questions regarding Tax Adjustment review points. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/24/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F01614: Tax basis balance sheet: Review tax basis adjustments with K. Schmitz (PwC). |
| 10/24/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F01615: Tax basis balance sheet: review Delphi reviewed Tax Adjustments. |
| 10/24/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.7 | $420.00 | $1,134.00 | 1007F01616: Review liabilities for Tax Basis Balance Sheet with J. Punch (PwC). |
| 10/24/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.1 | $225.00 | $472.50 | 1007F01618: Tax Basis Study: meeting with K. Schmitz and J. Punch (both PwC) to discuss work ongoing and how to treat certain Tax adjustments related to DAS LLC and DAS Human Resources. |
| 10/24/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 1007F01619: Tax Basis Study: Clearing of review notes from Exhaust entity reviewed by E. Hubbard (Delphi). |
| 10/24/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.3 | $225.00 | $517.50 | 1007F01620: Tax Basis Study: preparation of DAS Human Resources entity including discussions with S. Vasicek (Delphi). |
| 10/25/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.5 | $225.00 | $337.50 | 1007F01694: Tax basis balance sheet: update progress sheet. |
| 10/25/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F01695: Tax basis balance sheet: review Colorado and Med Systems. |
| 10/25/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F01696: Tax basis balance sheet: clear points on Mechatronics and discuss with K. Schmitz (PwC). |
| 10/25/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F01697: Tax basis balance sheet: clear review points DTI and Exhaust. |
| 10/25/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.8 | $420.00 | $336.00 | 1007F01698: Meeting with S. Vasicek (Delphi) regarding Colorado Liabilities. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/25/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.4 | $420.00 | $588.00 | 1007F01699: Review the Colorado liabilities and Mechtronics and discuss results with J. Punch (PwC). |
| 10/25/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.4 | $420.00 | $1,428.00 | 1007F01700: Clear E. Hubbard's (Delphi's) points pertaining to the Tax Basis Balance Sheet. |
| 10/26/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.1 | $225.00 | $472.50 | 1007F01765: Tax basis balance sheet: update progress sheet and discussion with E. Hubbard (Delphi) and K. Schmitz (PwC). |
| 10/26/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F01766: Tax basis balance sheet: review tax adjustments for liabilities. |
| 10/26/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F01767: Tax basis balance sheet: make changes to Colorado, Mechatronic, and Med Systems. |
| 10/26/2007 | Reiff, Christopher | Director | United States | Tax Basis | 0.5 | $420.00 | $210.00 | 1007F01768: Call with J. Punch (PwC) regarding permanent items and tax adjustments. |
| 10/26/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.8 | $420.00 | $1,596.00 | 1007F01769: Review liabilities for Tax Basis Balance Sheet and discussion with E. Hubbard (Delphi) and J. Punch (PwC). |
| 10/29/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 1007F01843: Tax basis balance sheet: request for status update from E. Hubbard (Delphi). |
| 10/30/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1007F01926: Tax basis balance sheet: review cleared points made by J. Saleh (PwC) related to Tax Adjustments, including discussion with Jayne Saleh. |
| 10/30/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F01927: Tax basis balance sheet: Update progress sheet and walk through cleared points with K. Schmitz (PwC). |
| 10/30/2007 | Reiff, Christopher | Director | United States | Tax Basis | 0.5 | $420.00 | $210.00 | 1007F01928: Tax adjustments call with J. Punch and K. Schmitz (both PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 10/30/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.4 | $225.00 | $90.00 | 1007F01929: Tax Basis Study - Corrected items for Med Systems that J. Punch (PwC) had reviewed. |
| 10/30/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 1007F01930: Discussed DAS LLC and the notes that E. Hubbard (Delphi) made regarding it with K. Schmitz (PwC). |
| 10/30/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 1007F01931: Tax Basis Study - Corrected some items for the Colorado entity that J. Punch (PwC) had reviewed. |
| 10/30/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1007F01932: Tax Basis Study - Cleared the notes provided by E. Hubbard (Delphi) for the Med Systems entity. |
| 10/30/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.1 | $225.00 | $247.50 | 1007F01933: Tax Basis Study - Met with J. Punch (PwC) discussing the entities that have been prepared for this study and how to go about clearing the points provided by E. Hubbard (Delphi). |
| 10/30/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 1007F01934: Tax Basis Study - Cleared the notes provided by E. Hubbard (Delphi) for the Diesel entity. |
| 10/30/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.6 | $225.00 | $360.00 | 1007F01935: Tax Basis Study - Cleared the notes provided by E. Hubbard (Delphi) for the Colorado entity. |
| 10/30/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.6 | $225.00 | $135.00 | 1007F01936: Tax Basis Study - Discussed with J. Punch (PwC) about the notes E. Hubbard (Delphi) made regarding DAS LLC. |
| 10/30/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 2.3 | $225.00 | $517.50 | 1007F01937: Tax Basis Study - Cleared notes presented by E. Hubbard (Delphi) for DAS LLC. |
| 10/30/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.7 | $420.00 | $1,554.00 | 1007F01938: Review E. Hubbards (Delphi) comments in relation to the Tax Basis Balance Sheet, including discussion with J. Punch (PwC) and Jayne Saleh (PwC). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 10/31/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1007F02012: Tax basis balance sheet: clear E. Hubbard's Tax Adjustment review points. |
| 10/31/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1007F02013: Tax basis balance sheet: discussion with C. Reiff (PwC) regarding Tax Adjustment review points. |
| 10/31/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.6 | $225.00 | $135.00 | 1007F02014: Tax basis balance sheet: discussion with K. Schmitz (PwC) regarding project to-dos and status. |
| 10/31/2007 | Reiff, Christopher | Director | United States | Tax Basis | 0.9 | $420.00 | $378.00 | 1007F02015: Tax adjustment review call with J. Punch (PwC). |
| 10/31/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.8 | $420.00 | $336.00 | 1007F02016: Discussion with J. Punch and C. Reiff (both PwC) pertaining to E. Hubbards (Delphi) review comments on DAS LLC. |
| 10/31/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.8 | $420.00 | $1,176.00 | 1007F02017: Reviewing E. Hubbard's (Delphi) points pertaining to DAS LLC. |
| 10/31/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.3 | $225.00 | $292.50 | 1007F02018: Tax Basis Study: Examining progress sheet to prepare for further work on DAS LLC entity. Correspondence with J. Punch (PwC) to determine work plan. |
| 11/1/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1107F26356: Tax basis balance sheet: discuss with E. Hubbard (Delphi) and clear LLC, Diesel review points |
| 11/1/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1107F26357: Tax basis balance sheet: clear DAS LLC review points |
| 11/1/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.7 | $225.00 | $382.50 | 1107F26358: Tax basis balance sheet: gather TA files for LLC to look at carryforwards; update progress sheet |
| 11/1/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.7 | $420.00 | $714.00 | 1107F26354: Review Medicare D subsidy for DAS LLC |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/1/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.7 | $420.00 | $1,554.00 | 1107F26355: Reviewed permanent adjustments for the Tax Basis Balance Sheet and cleared review notes. |
| 11/2/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1107F26423: Tax basis balance sheet: clearing points for Delphi entities |
| 11/2/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1107F26424: Tax basis balance sheet: review cleared DAS LLC points |
| 11/2/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.7 | $420.00 | $1,134.00 | 1107F26421: Review DAS LLC for Tax Basis Balance Sheet |
| 11/2/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.3 | $420.00 | $1,386.00 | 1107F26422: Review carryforwards to determine if there was any impact to the liabilities for DAS LLC. |
| 11/2/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.5 | $225.00 | $562.50 | 1107F26425: Tax Basis Study: Clearing Final Delphi (Elizabeth Hubbard) review points on several TAs related to DAS LLC |
| 11/2/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 3.0 | $225.00 | $675.00 | 1107F26426: Tax Basis Study: Clearing final Delphi (Elizabeth Hubbard) review points on Mechatronic, Exhaust, and DASHI |
| 11/4/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.3 | $225.00 | $67.50 | 1107F26459: Tax basis balance sheet: progress update |
| 11/5/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.4 | $225.00 | $90.00 | 1107F26524: Tax basis balance sheet: update project assumptions and to do list |
| 11/5/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1107F26525: Tax basis balance sheet: discussion of project status with K. Schmitz, M. Cenko (both PwC) |
| 11/5/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1107F26526: Tax basis balance sheet: wrap up of TA review and review cleared points |
| 11/5/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.5 | $420.00 | $210.00 | 1107F26522: Reviewing remaining items and assumptions related to the tax basis balance sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/5/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.7 | $420.00 | $294.00 | 1107F26523: Meeting with M. Cenko and J. Punch (PwC) regarding status of tax basis balance sheet. |
| 11/5/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.9 | $225.00 | $427.50 | 1107F26527: Tax Basis Study: duplicating certain deferred tax provision documents for E. Hubbard (Delphi) in order for their use in a tie out to the 12/31/2006 Tax Basis Balance Sheet. |
| 11/5/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.6 | $225.00 | $585.00 | 1107F26528: Tax Basis Study: Updating DTI entity with changes, creating the Tax attributes binder and modifying the overall MASTER Tax Basis Balance Sheet Template for certain cosmetic changes necessary. |
| 11/6/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.6 | $225.00 | $360.00 | 1107F26615: Tax basis balance sheet: send E. Hubbard 9delphi) balance sheets, and TA summaries, and discussion with C. Reiff (PwC) regarding the formatting of balance sheets |
| 11/6/2007 | Reiff, Christopher | Director | United States | Tax Basis | 0.2 | $420.00 | $84.00 | 1107F26575: Call with J. Punch (PwC) and E. Hubbard (Delphi) regarding attributes and permanent items |
| 11/6/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.0 | $225.00 | $450.00 | 1107F26616: Putting together all of the entities' Balance Sheet and TA Adjustment documents into a ZIP file for the use of E. Hubbard (Delphi). Some modifications were also made to some back dated versions of the documents. |
| 11/9/2007 | Suhr, Misty | Administrative | United States | Preparation of fee application | 2.0 | $135.00 | $270.00 | 1107F26742: Work on Billing analysis and preparation of court text |
| 11/12/2007 | Cenko, Michael | Partner | United States | Tax Basis | 0.5 | $620.00 | $310.00 | 1107F26770: Answered Tax basis questions for K. Schmitz (PwC) |
| 11/12/2007 | Suhr, Misty | Administrative | United States | Preparation of fee application | 3.5 | $135.00 | $472.50 | 1107F26773: Further work on billing analysis and prep court text |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/13/2007 | Cenko, Michael | Partner | United States | Tax Basis | 2.5 | $620.00 | $1,550.00 | 1107F26794: Meeting at Delphi with E. Hubbard (Delphi), K. Schmitz, and J. Woods (PwC) on Tax Basis Balance Sheet project |
| 11/13/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1107F26814: Tax basis balance sheet: discuss project status/todos with K. Schmitz, J. Wood (both PwC), and E. Hubbard (Delphi) |
| 11/13/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.9 | $225.00 | $427.50 | 1107F26815: Tax basis balance sheet: clear further points for DAS LLC adjustments |
| 11/13/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.4 | $420.00 | $1,008.00 | 1107F26811: Tax Basis Balance Sheet: discussion with J. Wood (PwC) on Pivot tables needed to compute Provision to return, including walking through tables. Review of attributes and determination of how to present. |
| 11/13/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.2 | $420.00 | $1,344.00 | 1107F26812: Review of E. Hubbard's (Delphi) open items on the tax basis balance sheet. Review of PwC's open items. |
| 11/13/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.9 | $420.00 | $378.00 | 1107F26813: Meeting with E. Hubbard (Delphi), J. Wood and M. Cenko (PwC) to discuss tax basis balance sheet "next steps" |
| 11/13/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.5 | $225.00 | $337.50 | 1107F26816: Tax Basis Study - made various changes to the separate entity tax basis templates per requests of E. Hubbard (Delphi) |
| 11/13/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1107F26817: Develop several management reports to be used as deliverables that summarize the differences between the Tax Basis Balance Sheet adjustments and the adjustments made during the 2006 |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/13/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 1107F26818: Tax Basis Study - creating pivot tables within excel that will serve as the basis for the management reports/deliverables |
| 11/13/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1107F26819: Tax Basis Study - Several meetings throughout day with E. Hubbard - Delphi, Mike Cenko, Karin Schmitz, Janelle Punch - PwC to discuss the desired format for the Tax Basis Balance Sheet Study results |
| 11/13/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1107F26820: Tax Basis Study - consolidating separate Tax Basis Balance Sheet template spreadsheets into MASTER Tax Basis Balance Sheet document |
| 11/14/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.6 | $225.00 | $360.00 | 1107F26847: Tax basis balance sheet: review DAC LLC open items, put together open list, and send to E. Hubbard (Delphi) |
| 11/14/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1107F26848: Tax basis balance sheet: review spreadsheet, and discuss to dos with ??? |
| 11/14/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1107F26849: Analyzing/reconciling two versions of Provision Tax Basis Balance Sheet by category (provided by E., Hubbard (Delphi)). |
| 11/14/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1107F26850: Tax Basis Study - incorporated updated 12/31/06 provision numbers into MASTER TEMPLATE and reformatted certain management reports to the liking of E. Hubbard (Delphi) |
| 11/14/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.5 | $225.00 | $562.50 | 1107F26851: Tax Basis Study - Meeting with K. Schmitz and J. Punch (both PwC)to discuss ongoing work and review process for MASTER TEMPLATE |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 11/14/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 3.0 | $225.00 | $675.00 | 1107F26852: Developed new pivot tables for the Book and Tax Values as calculated in the 'database' tab of the MASTER TEMPLATE. Used these pivot tables to create separate entity tax friendly balance sheets as deliverables |
| 11/15/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 1107F26874: Tax basis balance sheet: discussion with J. Wood (PwC) regarding the project status |
| 11/15/2007 | Suhr, Misty | Administrative | United States | Preparation of fee application | 1.0 | $135.00 | $135.00 | 1107F26869: Work on billing analysis for court preparation |
| 11/15/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.1 | $225.00 | $472.50 | 1107F26875: Tax Basis Study - preparation of attribute reports for final deliverable template |
| 11/16/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.4 | $225.00 | $90.00 | 1107F26898: Tax basis balance sheet: review Tax Basis Balance Sheet pivot tables; summarize findings |
| 11/16/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1107F26899: Tax basis balance sheet: review Tax Basis Balance Sheet formulas/data entered to ensure no errors |
| 11/16/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1107F26900: Worked with J. Punch and K. Schmitz 9both PwC) during their review. Walked them through several formulas and table creations. Assisted with testing. Made modifications to MASTER TEMPLATE where needed. |
| 11/16/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.3 | $225.00 | $517.50 | 1107F26901: Tax Basis Study - made several adjustments to the attribute reporting section as well as the format of the deliverable management reports based on suggestions by E. Hubbard (Delphi) |
| 11/17/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 1107F26905: Tax basis balance sheet review: discuss spreadsheet changes with K. Schmitz (PwC); fax her attribute workpapers |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/18/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.1 | $225.00 | $247.50 | 1107F26906: Tax basis balance sheet: discuss spreadsheet review/changes with J. Wood, and K. Schmitz (both PwC) |
| 11/19/2007 | Cenko, Michael | Partner | United States | Tax Basis | 1.5 | $620.00 | $930.00 | 1107F26925: Reviewed the deferred taxes |
| 11/19/2007 | Reiff, Christopher | Director | United States | Tax Basis | 0.5 | $420.00 | $210.00 | 1107F26928: Call with E. Hubbard (Delphi) regarding model, permanent items and attributes. |
| 11/19/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.2 | $420.00 | $504.00 | 1107F26947: Review of certain OCI adjustments that were showing up on the Tax Basis Balance Sheet. |
| 11/19/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.7 | $420.00 | $1,554.00 | 1107F26948: Review of tax basis balance sheeting, including Medicare subsidy. |
| 11/19/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.4 | $225.00 | $315.00 | 1107F26949: Tax Basis Study - Cleared K. Schmitz's (PwC) review points. More high level modifications to management reports and technical interpretations. Drafted an email addressing all review points. |
| 11/19/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1107F26950: Tax Basis Study - cleared review points from J. Punch (PwC) with respect to changes and or errors within Master Template. These errors were found through testing by her. |
| 11/19/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1107F26951: Tax Basis Study - made modifications to the Net Operating Loss attribute on our management reports, and consulted with K. Schmitz (PwC) regarding the proper reporting of the section 59(e) attribute |
| 11/19/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 1107F26952: Walked K. Schmitz (PwC) through several changes to the Master Template, had discussions re temporary adjustments in OCI, modify the consol totals tab of the template to show current year net income. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/20/2007 | Cenko, Michael | Partner | United States | Tax Basis | 0.5 | $620.00 | $310.00 | 1107F26975: Review OCI and tax basis |
| 11/20/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.4 | $420.00 | $588.00 | 1107F27011: Preparation of adjustment related to GM In Flow Receivable. |
| 11/20/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.0 | $420.00 | $1,260.00 | 1107F27012: Further analysis of provision to return differences with E. Hubbard (Delphi) |
| 11/20/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1107F27002: Prepared emails for both K. Schmitz (PwC) and E. Hubbard 9Delphi) with updated MASTER TEMPLATE, Assumptions, another documents. Provided an update of work completed and how changes should be made ongoing. |
| 11/20/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.4 | $225.00 | $315.00 | 1107F27003: Tax basis study - placed our Delphi Tax Basis Balance Sheet project assumptions into a form provided by C. Reiff, this form was used on prior tax basis studies of this type. |
| 11/20/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1107F27004: Prior version reconciliation to MASTER TEMPLATE for each separate entity database. |
| 11/20/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1107F27005: Meeting with E. Hubbard (Delphi) and K. Schmitz (PwC) to make changes to the MASTER TEMPLATE while decisions were made about how to treat certain temporary differences for prov purposes and/or tbs purposes |
| 11/20/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.3 | $225.00 | $517.50 | 1107F27006: Tax Basis Study - began a draft of the Delphi Asset Basis Report that will be submitted to Delphi with all other deliverables |
| 11/21/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1107F27043: Tax basis balance sheet: discuss project status with K. Schmitz (PwC) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/21/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.4 | $420.00 | $588.00 | 1107F27041: Preparation of adjustment related to GM In Flow Receivable. |
| 11/21/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.4 | $420.00 | $1,428.00 | 1107F27042: Further analysis of provision to return differences with E. Hubbard (Delphi) |
| 11/21/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.6 | $225.00 | $360.00 | 1107F27044: Tax Basis Study - developed several macros within the MASTER TEMPLATE to increase the usability. This will benefit the end-user once it becomes a deliverable. MASTER TEMPLATE now more efficient for user |
| 11/21/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1107F27045: Tax Basis Study - Made several adjustments to the MASTER TEMPLATE per instructions of E. Hubbard (delphi) and K. Schmitz (PwC). Mostly cosmetic however some attribute treatment was changed. |
| 11/26/2007 | Herring, Chevonne | Associate | United States | Tax Basis | 0.6 | $205.00 | $123.00 | 1107F27068: Review final October 2007 time and expense descriptions. |
| 11/26/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.1 | $225.00 | $472.50 | 1107F27097: Tax basis balance sheet: review adjustments, and discuss with K. Schmitz (PwC), then give direction to J. Wood (PwC) |
| 11/26/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1107F27098: Tax basis balance sheet: review tax basis adjustments for smaller entities |
| 11/26/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1107F27099: Tax basis balance sheet: discuss provision to return adjustments with K. Schmitz (PwC) and analyze them |
| 11/26/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.3 | $225.00 | $67.50 | 1107F27105: Meeting with J. Punch (PwC) to discuss Delphi Medical Systems Texas Corporation. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/26/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.4 | $225.00 | $90.00 | 1107F27106: Meeting with J. Punch (PwC) to discuss the progress of the project and which entities are left to prepare |
| 11/26/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 1107F27107: Determining the schedule for Delphi and a brief background of the work that needs to be accomplished in the timeframe |
| 11/26/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.1 | $225.00 | $247.50 | 1107F27108: Prepared tax adjustments and workpapers for Delphi International Services |
| 11/26/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 1107F27109: Meeting with J. Punch (PwC) to discuss the TA project and collect prior year client files for 2006 which need to be used to prepare the tax adjustments |
| 11/26/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.3 | $225.00 | $292.50 | 1107F27110: Preparing the tax adjustments and workpapers for Specialty Electronics |
| 11/26/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.5 | $225.00 | $337.50 | 1107F27111: Making copies of TA-50 for several entities provided to me by K. Schmitz (PwC), and compiling workpapers in a binder for PHIC/DCSand DCEO. |
| 11/26/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.7 | $225.00 | $382.50 | 1107F27112: Preparing the tax adjustments and workpapers for Delphi Medical Systems Texas Corporation |
| 11/26/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.2 | $420.00 | $504.00 | 1107F27094: Analyzing reports in the Tax Basis Balance Sheet database. |
| 11/26/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.6 | $420.00 | $1,512.00 | 1107F27095: Worked on provision return differences related to Inventory. |
| 11/26/2007 | Schmitz, Karin | Director | United States | Tax Basis | 4.3 | $420.00 | $1,806.00 | 1107F27096: Worked on provision return differences for Goodwill |
| 11/26/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.3 | $225.00 | $292.50 | 1107F27100: Tax Basis Study - cleared review points related to DEOC entity. Reviewed by E. Hubbard (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/26/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.1 | $225.00 | $472.50 | 1107F27101: Put together a progress sheet to keep E. Hubbard (Delphi) and K. Schmitz (PwC) updated on the new entity work. |
| 11/26/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1107F27102: Tax Basis Study - receive update on edits made over weekend by Delphi to MASTER TEMPLATE. Meet with E. Hubbard (Delphi), K. Schmitz, and J. Punch (both PwC) to talk about additional entities to review |
| 11/26/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1107F27103: Tax Basis Study - Reviewed and made tax basis adjustments for DEOC entity. |
| 11/26/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1107F27104: Tax Basis Study - reviewed and made tax basis adjustments based on 'asset adjustment' workpapers prepared by the Delphi Tax Staff. Done for PHIC/DCS, Specialty, Texas, DISS/Aspire, and DISI entities. |
| 11/26/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F27074: Discuss Tax Basis and Tax Provision analysis. with C. Herring |
| 11/27/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1107F27177: Tax basis balance sheet: further review tax adjustments for smaller entities |
| 11/27/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.3 | $225.00 | $517.50 | 1107F27178: Tax basis balance sheet: review provision to return differences |
| 11/27/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.3 | $225.00 | $517.50 | 1107F27179: Tax basis balance sheet: discuss tax basis adjustments with K. Schmitz, and J. Wood (both PwC) |
| 11/27/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.4 | $225.00 | $90.00 | 1107F27185: Making copies of TA workpapers for K. Schmitz (PwC) |
| 11/27/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.4 | $225.00 | $90.00 | 1107F27186: Created a binder for the small remaining entities |
| 11/27/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.4 | $225.00 | $90.00 | 1107F27187: Meeting with J. Wood (PwC) to discuss the next steps with the remaining entities |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 1107F27188: Clearing the notes Delphi International Services that were provided by J. Punch (PwC) in addition to putting the workpapers into a binder |
| 11/27/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1107F27189: Printed out the Tax Basis Balance Sheet worksheets for the following entities and noted that they were immaterial: CJV Consolidated, DASHI, DEC.  Also, made TA adjustments and workpapers for Delphi Corp and China. |
| 11/27/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.0 | $225.00 | $225.00 | 1107F27190: Clearing the notes Specialty Electronics that were provided by J. Punch (PwC) in addition to putting the workpapers into a binder |
| 11/27/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 1107F27191: Clearing the notes for Delphi Medical Systems Texas Corporation that were provided by J. Punch (PwC) in addition to putting the workpapers into a binder |
| 11/27/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1107F27192: Analysis of the prior tax return accounts. Finding workpapers to support these accounts. |
| 11/27/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.6 | $225.00 | $135.00 | 1107F27193: Making copies for asset workpapers for J. Wood (PwC) |
| 11/27/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.4 | $420.00 | $588.00 | 1107F27174: Reviewing m. Lewis's (Delphi) comments on the Tax Basis Balance Sheet. |
| 11/27/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.2 | $420.00 | $1,344.00 | 1107F27175: Meeting with M. Lewis and E. Hubbard (Delphi) pertaining to prior tax return adjustments. |
| 11/27/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.4 | $420.00 | $1,428.00 | 1107F27176: Analyzing prior tax return differences in the Tax Basis Balance Sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/27/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.1 | $225.00 | $247.50 | 1107F27180: Tax Basis Study - examining and making notes related to DAS LLC entity's review points from M. Stewart's (Delphi) review. |
| 11/27/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.6 | $225.00 | $360.00 | 1107F27181: Tax Basis Study - cleared points related to entities Specialty, Texas, DISI after review by J. Punch (Delphi) |
| 11/27/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.9 | $225.00 | $427.50 | 1107F27182: Tax Basis Study - provision to return reconciliation for accounts 5489, 5490, 5704. Began research into cause of differences. |
| 11/27/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.6 | $225.00 | $585.00 | 1107F27183: Tax Basis Study - prepared file and workpapers for all remaining subsidiary entities. Including documentation of immaterial entities as well as making Misc adjustments spread throughout remaining entities |
| 11/27/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1107F27184: Tax Basis Study - Completed review of entities Specialty, Texas, DISI that were prepared by J. Saleh (Delphi). |
| 11/28/2007 | Cenko, Michael | Partner | United States | Tax Basis | 1.0 | $620.00 | $620.00 | 1107F27232: Further deferred tax review |
| 11/28/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.4 | $205.00 | $82.00 | 1107F27234: Conference Call to discuss tax basis billings. |
| 11/28/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1107F27276: Tax basis balance sheet: discuss project status with K. Schmitz (PwC), and review provision to return differences |
| 11/28/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1107F27277: Tax basis balance sheet: discuss provision to return differences with E. Hubbard (Delphi) |
| 11/28/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1107F27278: Tax basis balance sheet: analyze provision to return differences |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/28/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1107F27279: Tax Basis Study - compilation of prior Tax Return analyses for J. Punch (PwC) for Delphi review purposes. Email correspondence with PwC team of update. |
| 11/28/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1107F27280: Tax Basis Study - further review of DAS LLC review points with J. Punch (PwC) and discussion of certain possible changes. |
| 11/28/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 1107F27281: Tax Basis Study - reconciliation of differences between tax adjustments at return time and adjustments at provision time. accounts 1701, 2933, 2990, 2915 |
| 11/28/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1107F27282: Tax Basis Study - reconciliation of differences between tax adjustments at return time and adjustments at provision time. accounts 5489, 5490, 5704. |
| 11/28/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F27242: Discussion w/ Misty Suhr regarding Tax Basis and Tax Provision October time and expense discrepancies. |
| 11/29/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.7 | $420.00 | $294.00 | 1107F27343: Meeting with Mary to discuss TA 29, TA 15 and other adjustments |
| 11/29/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.8 | $420.00 | $336.00 | 1107F27344: Meeting with E. Hubbard (Delphi) to discuss provision to return for permanent items |
| 11/29/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.2 | $420.00 | $924.00 | 1107F27345: Working on additional provision to return adjustments related toassets (including goodwill) |
| 11/29/2007 | Schmitz, Karin | Director | United States | Tax Basis | 4.3 | $420.00 | $1,806.00 | 1107F27346: Working on provision to return adjustments (5402, 4610, 5490) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/29/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1107F27347: Tax Basis Study - reviewed files for TA 15, 12, 2E, 2N in order to further understand M. Lewis's (Delphi) review points. Done for discussion with K. Schmitz (PwC). |
| 11/29/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.6 | $225.00 | $360.00 | 1107F27348: Tax Basis Study - based on a review note by M. Lewis (Delphi), went back through each entity's hardcopy file to examine TA-1/11 for State Taxes. Made sure adjustments were providing the proper deferred tax affect. |
| 11/29/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1107F27349: Tax Basis Study - gathered all outstanding files and made sure to check them into the proper locations for use by other Delphi Employees. Located missing files for further tax basis study use. |
| 11/29/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 1107F27350: Compared the consolidated TI summary to the MASTER TEMPLATE Balance Sheet to make sure all TA's were being adjusted for. Also sorted the Balance Sheet to find any accounts with TA's mapped/ no adjustment |
| 11/29/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.6 | $225.00 | $585.00 | 1107F27351: Tax Basis Study - went through Mark Lewis's final DAS LLC review points with K. Schmitz (PwC) and made final decisions on what changes should be made. |
| 11/30/2007 | Cenko, Michael | Partner | United States | Tax Basis | 4.5 | $620.00 | $2,790.00 | 1107F27379: Review of project and tax basis review files |
| 11/30/2007 | Herring, Chevonne | Associate | United States | Preparation of fee application | 0.8 | $205.00 | $164.00 | 1107F27381: October Reconciliation of tax basis invoice. |
| 11/30/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.5 | $420.00 | $210.00 | 1107F27418: Preparing for meeting with E. Hubbard (Delphi) |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/30/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.8 | $420.00 | $336.00 | 1107F27419: Meeting with E. Hubbard to prepare for meeting with M. Lewis (both Delphi) |
| 11/30/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.4 | $420.00 | $1,008.00 | 1107F27420: Meeting with M. Lewis, E. Hubbard (both Delphi) and M. Cenko (PwC) regarding the Tax Basis project |
| 11/30/2007 | Schmitz, Karin | Director | United States | Tax Basis | 4.4 | $420.00 | $1,848.00 | 1107F27421: Reviewing provision to return differences. |
| 11/30/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1107F27422: Tied out the "Provision Tax Adjustments - PBC" tab from the MASTER TEMPLATE to the prov schedule provided and prepared by E. Hubbard (Delphi) to determine any disconnects or errors needed to be fixed. |
| 11/30/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 1107F27423: Tax Basis Study - creation of a new management report within the Tax Basis Balance Sheet. Involved several new pivot tables to derive a consolidated balance sheet by account number. |
| 11/30/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1107F27424: Tax Basis Study - Analyzed more accounts for prior tax return analysis. Account 4411, 2400, 5894 (revisited) |
| 11/30/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.3 | $225.00 | $517.50 | 1107F27425: Tax Basis Study - cleared several review points from K. Schmitz and M. Cenko's (both PwC) meeting with M. Stewart (Delphi). Added more attributes to our tax basis calculation, modified several management reports. |
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.3 | $260.00 | $78.00 | 1107F27399: Update October Consolidator with Tax Basis Time Detail. |
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F27401: Update October Consolidator staff data project task codes, billing rates, for Tax Basis codes. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 11/30/2007 | Woods, Kristy | Sr Associate | United States | Preparation of fee application | 0.5 | $260.00 | $130.00 | 1107F27403: Reconcile October Consolidator detail to hrs. billed on Tax Basis invoices. |
| 12/2/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1207F0891: Answering review questions and making cosmetic changes to Tax Basis Balance Sheet MASTER TEMPLATE. Sending updated reports to K Schmitz (PwC) for her meeting with T. Tamer (Delphi) on Monday morning. |
| 12/3/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.9 | $225.00 | $202.50 | 1207F0892: Read project update emails. |
| 12/3/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.3 | $420.00 | $966.00 | 1207F0893: Meeting with M. Lewis and E. Hubbard (Delphi) to discuss Tax Basis Balance Sheet. Prepare for management meeting. |
| 12/3/2007 | Schmitz, Karin | Director | United States | Tax Basis | 4.7 | $420.00 | $1,974.00 | 1207F0894: Review Tax Basis Balance Sheet. |
| 12/3/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.3 | $225.00 | $517.50 | 1207F0895: Adding new tax attributes to the database tab of the MASTER TEMPLATE. This involved modifying the existing pivot tables and re-linking the management reports to the applicable pivot tables. |
| 12/3/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.9 | $225.00 | $427.50 | 1207F0896: DMS work to update the secondary entity project folders with the newest workpapers. |
| 12/3/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 1207F0897: Modifying the management reports in the MASTER TEMPLATE to include several new attributes. |
| 12/4/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1207F0898: Discuss and review changes to provision to return analysis. |
| 12/4/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1207F0899: Identify differences in Tax Basis Balance Sheet adjustments. |
| 12/4/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1207F0900: Review provision to return variances. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/4/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.2 | $420.00 | $504.00 | 1207F0901: Analyze Medicare D report. |
| 12/4/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.0 | $420.00 | $840.00 | 1207F0902: Meeting with M. Lewis and E. Hubbard (Delphi). |
| 12/4/2007 | Schmitz, Karin | Director | United States | Tax Basis | 4.3 | $420.00 | $1,806.00 | 1207F0903: Prepare management report for cumulative differences and review open items. |
| 12/4/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1207F0904: Account 4411, 2933, 5489 - began research into the makeup of the DTA/(DTL) adjustment at provision time. |
| 12/4/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1207F0905: Addressing disconnects between the hardcopy BS lead sheet for DAS LLC and the most updated Master Template. DAS LLC represents a lot of the disconnects overall. |
| 12/4/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.5 | $225.00 | $562.50 | 1207F0906: Addressing disconnects between the hardcopy Tax Basis Balance Sheet lead sheets and the most updated Master Template to decide where more supporting documentation is needed. Done for all entities except DAS LLC. |
| 12/4/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 1207F0907: Changes to the MASTER TEMPLATE per request of E. Hubbard (Delphi) to several accounts. Included a reconciliation of the database to be used in a meeting with K. Schmitz (PwC) and M. Lewis (Delphi). |
| 12/5/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.5 | $420.00 | $1,470.00 | 1207F0908: Analyze Medicare D and Watson Wyat reports. |
| 12/5/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.4 | $420.00 | $1,428.00 | 1207F0909: Prepare analysis for management meeting. |
| 12/5/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1207F0910: Performed Prior Tax Return analysis for account 2400(inventory). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/5/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 1207F0911: Performed Prior Tax Return analysis for account 2658 (commodity hedging), created several tie out schedules for support. |
| 12/5/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1207F0912: Performed Prior Tax Return analysis for account 5302 (professional fees) after discussions with E. Hubbard (Delphi) on source of provision adjustment. |
| 12/6/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.6 | $225.00 | $360.00 | 1207F0913: Discussions with client, K. Schmitz, and J Wood (PwC) regarding project to-dos. |
| 12/6/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.6 | $225.00 | $585.00 | 1207F0914: Update progress listing; Prior Tax Return schedules. |
| 12/6/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1207F0915: Update Tax Basis Balance Sheet; review documentation. |
| 12/6/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.0 | $420.00 | $1,260.00 | 1207F0916: Review Prior Tax Return adjustments. |
| 12/6/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1207F0917: Made several changes to the 'Provision Tax Adj- PBC' tab on the MASTER TEMPLATE per requests of E. Hubbard (Delphi) and K. Schmitz (PwC). |
| 12/6/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.6 | $225.00 | $585.00 | 1207F0918: Reworked the Prior Tax Return bucketing spreadsheet for use in a management report. Updated previous version for changes throughout the day (account 5705 and attrition expenses specifically). |
| 12/6/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1207F0919: Tied out version 7 of E. Hubbard'd (Delphi) ProvAdj workbook to the version that is part of the MASTER TEMPLATE to makes sure all changes have been reflected. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/6/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1207F0920: Updated workpapers for changes to DAS LLC TA's that were made throughout the Prior Tax Return analysis process. |
| 12/7/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1207F0921: Das llc review points; discus to-dos with J Wood (PwC). |
| 12/7/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 1207F0922: Met with K. Schmitz (PwC) to discuss project status. |
| 12/7/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.9 | $225.00 | $202.50 | 1207F0923: Prior Tax Return variance discussion and review. |
| 12/7/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1207F0924: Update Tax Basis Balance Sheet; discus Prior Tax Return variances with T. Trice, and E. Hubbard (Delphi). |
| 12/7/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.3 | $420.00 | $546.00 | 1207F0925: Discussion with E. Hubbard (Delphi) on Tax Basis Balance Sheet open items. |
| 12/7/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.2 | $420.00 | $924.00 | 1207F0926: Finalize Tax Basis Balance Sheet, discussion with Jarrod and Janelle. |
| 12/7/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.3 | $420.00 | $126.00 | 1207F0927: Review TA1 for Tax Basis Balance Sheet. |
| 12/7/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.4 | $225.00 | $315.00 | 1207F0928: Cleaned up all Tax Basis Balance Sheet binders prepared by PwC, removed loose/superceded schedules and filed relevant schedules in proper section of binders. |
| 12/7/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1207F0929: Completed updating Tax Basis Balance Sheet binder for DAS LLC regarding changes to TA's that were made and reconciled throughout the Prior Tax Return analysis process. |
| 12/7/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.9 | $225.00 | $427.50 | 1207F0930: Made proper adjustment to Delphi Corp Tax Basis Balance Sheet for TA-29 based on workpapers provided by M. Lewis (Delphi). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|---|---|---|---|---|---|---|---|---|
| 12/7/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.6 | $225.00 | $360.00 | 1207F0931: Reviewed current Prior Tax Return form to the Prior Tax Return bucketing workbook put together by K. Schmitz (PwC) and E. Hubbard (Delphi). Not an exact tie out, done for sanity check. |
| 12/8/2007 | Schmitz, Karin | Director | United States | Tax Basis | 5.2 | $420.00 | $2,184.00 | 1207F0932: Review of New York ITC and state taxes. |
| 12/9/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.7 | $225.00 | $382.50 | 1207F0933: Read K. Schmitz (PwC) emails and call to discuss open items. |
| 12/9/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.7 | $225.00 | $382.50 | 1207F0934: Email correspondence and phone conversations with J. Punch and K. Schmitz (PwC) in regards to TA-29 adjustment update and commodity hedging adjustment at DAS LLC. |
| 12/10/2007 | Gee, Theresa | Partner | United States | Tax Basis | 1.0 | $620.00 | $620.00 | 1207F0935: Review the section 59e Prior Tax Return difference of approximately $123 million. |
| 12/10/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1207F0936: Review Prior Tax Return variances. |
| 12/10/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1207F0937: Update Tax Basis Balance Sheet; documentation. |
| 12/10/2007 | Schmitz, Karin | Director | United States | Tax Basis | 3.8 | $420.00 | $1,596.00 | 1207F0938: Review provision to return adjustments. |
| 12/10/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.7 | $225.00 | $382.50 | 1207F0939: Analyze the section 59e Prior Tax Return difference of approximately $123 million. Assisted K. Schmitz (PwC) with the preparation of the Prior Tax Return journal entry for E. Hubbard (Delphi). |
| 12/10/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.6 | $225.00 | $360.00 | 1207F0940: Prepared an updated progress sheet encompassing all accounts that were analyzed for Prior Tax Return differences. Included updates to the locations of each separate account number file. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/10/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1207F0941: Reconciliation of changes made over the weekend on multiple versions of MASTER TEMPLATE and Prov by category workbooks. Included meeting with E. Hubbard (Delphi). |
| 12/10/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1207F0942: Tied the 'Prior Tax Return Summary to the MASTER TEMPLATE.  Added several accounts to this schedule that were analyzed over the last week. For accounts whose Prior Tax Return changed, I modified the bucketing. |
| 12/10/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1207F0943: Updating Prior Tax Return Analysis file (with bucketing) for newly reviewed account numbers (reviewed by M. Lewis (Delphi)). Included making several new adjustments and obtaining new supporting workpapers. |
| 12/11/2007 | Gee, Theresa | Partner | United States | Tax Basis | 1.0 | $620.00 | $620.00 | 1207F0944: Review tax basis analysis. |
| 12/11/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1207F0945: Tas Basis Study - email correspondence and phone conversations with J. Punch and K. Schmitz (PwC) regarding Delphi open items. |
| 12/11/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 1207F0946: Tas Basis Study - tie out of Prior Tax Return journal entry from document prepared by K. Schmitz (PwC). |
| 12/12/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.1 | $225.00 | $247.50 | 1207F0947: Coordinate documentation completion, discuss project status/to-dos with K. Schmitz (PwC). |
| 12/12/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.3 | $420.00 | $126.00 | 1207F0948: Meeting with E. Hubbard (Delphi) to discuss Tax Basis Balance Sheet. |
| 12/12/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.8 | $420.00 | $336.00 | 1207F0949: Meeting with T. Tamer and E. Hubbard (Delphi) to discuss ATA and OCI. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/12/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.9 | $420.00 | $378.00 | 1207F0950: Review of TA1, TA 34 and TA11. |
| 12/12/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.3 | $360.00 | $108.00 | 1207F0951: Email communications with Karin Schmitz (PwC) regarding tax provision and tax basis bankruptcy billings. |
| 12/12/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1207F0952: Collection of all open item notes and/or to do lists for compilation in order to help team while I am at training. |
| 12/13/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1207F0953: Read J Woods (PwC) status update; wrap up. |
| 12/13/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.1 | $225.00 | $472.50 | 1207F0954: Tas Basis Study - compilation of open items from past notes and lists for the team to work on the following week. Includes several open items discussed with K. Schmitz (PwC) during the day on Monday. |
| 12/13/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 2.4 | $225.00 | $540.00 | 1207F0955: Work in DMS to clean up old versions and update files with most recent versions. |
| 12/17/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.5 | $225.00 | $562.50 | 1207F0956: Enter book basis amounts related to investment in foreign subsidiary. |
| 12/17/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.6 | $225.00 | $585.00 | 1207F0957: Update DAS LLC workpapers. |
| 12/17/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1207F0958: Update provision to return variance analysis. |
| 12/17/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1207F0959: Update Tax Basis Balance Sheet template. |
| 12/17/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.3 | $225.00 | $67.50 | 1207F0960: Adding superceded workpapers to file and adding 59(3) workpapers to the attributes folder. |
| 12/17/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.3 | $225.00 | $67.50 | 1207F0961: Making J. Punch's (PwC) suggest changes to the Exhaust TA-17. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/17/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.9 | $225.00 | $427.50 | 1207F0962: Making necessary modifications to Colorado TA workpapers. |
| 12/17/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.3 | $225.00 | $292.50 | 1207F0963: Making necessary modifications to DAS LLC TA workpapers. |
| 12/17/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1207F0964: Making necessary modifications to Diesel TA workpapers. |
| 12/17/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 1207F0965: Making necessary modifications to DTI TA workpapers. |
| 12/17/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.6 | $225.00 | $135.00 | 1207F0966: Making necessary modifications to Exhaust TA workpapers. |
| 12/17/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1207F0967: Making necessary modifications to Mechatronic TA workpapers. |
| 12/17/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.3 | $225.00 | $67.50 | 1207F0968: Making necessary modifications to Med Sys TA workpapers. |
| 12/17/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.3 | $225.00 | $67.50 | 1207F0969: Meeting with J. Punch (PwC) to discuss questions I had. |
| 12/17/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.3 | $225.00 | $67.50 | 1207F0970: Meeting with J. Punch (PwC) to discuss the project. |
| 12/17/2007 | Schmitz, Karin | Director | United States | Tax Basis | 0.7 | $420.00 | $294.00 | 1207F0971: Correspondence with C. Tosto of EY regarding Prior Tax Return file. |
| 12/17/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.7 | $420.00 | $1,134.00 | 1207F0972: Finalize New York City ITC Prior Tax Return difference and review Tax Basis Balance Sheet. |
| 12/17/2007 | Schmitz, Karin | Director | United States | Tax Basis | 2.6 | $420.00 | $1,092.00 | 1207F0973: Finalize state and local Prior Tax Return difference. |
| 12/18/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1207F0974: Make final updates to management report, Tax Basis Balance Sheet. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/18/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 1207F0975: Review investment in foreign subsidiary book vs tax entries. |
| 12/18/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.8 | $225.00 | $630.00 | 1207F0976: Review referencing/documentation for DAS LLC. |
| 12/18/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1207F0977: Review referencing/documentation for provision to return analysis, remaining entities. |
| 12/18/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.7 | $225.00 | $157.50 | 1207F0978: Making a list of open items and creating an open items list regarding questions we had. |
| 12/18/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.1 | $225.00 | $247.50 | 1207F0979: Making J. Punch's (PwC) suggested changes to the TA workpapers for Mechatronics, Colorado, and Diesel. |
| 12/18/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 3.0 | $225.00 | $675.00 | 1207F0980: Making necessary modifications to DAS LLC TA workpapers. |
| 12/18/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 3.0 | $225.00 | $675.00 | 1207F0981: Making the suggested changes to DAS LLC as proposed by J. Punch (PwC) and E. Hubbard (Delphi). |
| 12/18/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.3 | $225.00 | $67.50 | 1207F0982: Meeting with J. Punch (PwC) to discuss DAS LLC. |
| 12/18/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1207F0983: Two meetings with J. Punch discussing the project. |
| 12/18/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 1207F0984: Updated workpapers for DAS LLC and putting necessary documents into DMS. |
| 12/18/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 1.9 | $225.00 | $427.50 | 1207F0985: Working on the foreign stock basis excel sheet and inputting the tax basis amounts by account. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/18/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.6 | $420.00 | $672.00 | 1207F0986: Determination of what information could be provided to EY, considering proprietary nature of technology, including dicussions with T. Tamer and e-mail to E. Hubbard. |
| 12/18/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 0.2 | $360.00 | $72.00 | 1207F0987: Review the status of the Tax Basis tax project and reconcile the November 2007 details. |
| 12/18/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.3 | $225.00 | $292.50 | 1207F0988: Spreadsheet work for a Stock Basis calculation. Corrected several cell references and subtotaling errors to determine final bankruptcy calculations. |
| 12/18/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 1207F0989: Work in MASTER TEMPLATER version 18 & 19 to determine the source of spreadsheet errors. Helped J. Punch (PwC) add a line to the database tab for Restricted Stock Attribute. |
| 12/19/2007 | Saleh, Jayne | Associate | United States | Tax Basis | 0.9 | $225.00 | $202.50 | 1207F0990: Making the suggested changes to DAS LLC as proposed by J. Punch (PwC) and E. Hubbard (Delphi). |
| 12/20/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.9 | $225.00 | $652.50 | 1207F0991: Update assumptions list. |
| 12/20/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 2.7 | $225.00 | $607.50 | 1207F0992: Update client deliverable. |
| 12/20/2007 | Schmitz, Karin | Director | United States | Tax Basis | 5.3 | $420.00 | $2,226.00 | 1207F0993: Preparation of final report for Tax Basis Balance Sheet study, including assumptions. |
| 12/20/2007 | Schmitz, Karin | Director | United States | Tax Basis | 1.4 | $420.00 | $588.00 | 1207F0994: Revising computations for Mary's comments on TA62. |
| 12/21/2007 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.8 | $225.00 | $180.00 | 1207F0995: Follow up with E. Hubbard (Delphi) regarding schedule changes. |
| 12/21/2007 | Smith, Andrea | Manager | United States | Preparation of fee application | 2.3 | $360.00 | $828.00 | 1207F0996: Reconciliation of the Delphi Tax Basis invoices with the fee applications. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 12/21/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 0.9 | $225.00 | $202.50 | 1207F0997: Review of Tax Basis Balance Sheet Summary assumptions for grammatical correctness, completeness, etc. Including correspondence with K. Schmitz (PwC). |
| 12/21/2007 | Wood, Jarrod | Associate | United States | Tax Basis | 1.4 | $225.00 | $315.00 | 1207F0998: Review of Tax Basis Balance Sheet Summary of work done for grammatical correctness, completeness, etc. |
| 1/7/2008 | Cenko, Michael | Partner | United States | Tax Basis | 0.5 | $620.00 | $310.00 | 0108F000535: Discussion with K. Schmitz (PwC) regarding deliverable. |
| 1/7/2008 | Punch, Janelle | Sr Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 0108F000536: Tax Basis balance sheet - discuss assumptions with K. Schmitz (PwC). |
| 1/7/2008 | Schmitz, Karin | Director | United States | Tax Basis | 2.4 | $420.00 | $1,008.00 | 0108F000537: Finalize Tax Basis Balance Sheet report. |
| 1/8/2008 | Schmitz, Karin | Director | United States | Tax Basis | 0.5 | $420.00 | $210.00 | 0108F000569: Finalize Tax Basis Balance Sheet report. |
| 1/8/2008 | Wood, Jarrod | Associate | United States | Tax Basis | 0.5 | $225.00 | $112.50 | 0108F000572: Correspondence with K. Schmitz and J. Punch (both PwC) regarding management deliverables. |
| 1/9/2008 | Schmitz, Karin | Director | United States | Tax Basis | 0.6 | $420.00 | $252.00 | 0108F000618: Finalize assumptions for the Tax Basis Balance Sheet report. |
| 1/9/2008 | Wood, Jarrod | Associate | United States | Tax Basis | 1.8 | $225.00 | $405.00 | 0108F000621: Changes to final Tax Basis Balance Sheet to prepare deliverables for client. Locking/printing PDF management reports. |
| 1/10/2008 | Wood, Jarrod | Associate | United States | Tax Basis | 2.2 | $225.00 | $495.00 | 0108F000674: Reformatting several of the management report deliverables per suggestions of K. Schmitz (PwC). |
| 1/11/2008 | Wood, Jarrod | Associate | United States | Tax Basis | 1.2 | $225.00 | $270.00 | 0108F000705: Reformatting report deliverables. |
| 1/14/2008 | Cenko, Michael | Partner | United States | Tax Basis | 0.5 | $620.00 | $310.00 | 0108F000747: Meeting with K. Schmitz (PWC) final deliverable. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2008 | Schmitz, Karin | Director | United States | Tax Basis | 0.7 | $420.00 | $294.00 | 0108F000749: Finalize and send the Tax Basis Balance Sheet report to Delphi. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/10/2008 | Navarro, Paola | Manager | United States | Project Management | 2.5 | $180.00 | $450.00 | 0108F000668: Travel time from Detroit to Paris during business hours (5hrs * 50%). |
| 1/10/2008 | Navarro, Paola | Manager | United States | Project Management | 1.3 | $180.00 | $234.00 | 0108F000669: Supported SOX reporting efforts from EMEA to the Core Team in Troy by tracking and communicating status of Tbs in scope. |
| 1/10/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F000670: Gather information to clarify TBs in Europe that need to certify to 302 to Massimiliano. |
| 1/10/2008 | Navarro, Paola | Manager | United States | Project Management | 0.8 | $180.00 | $144.00 | 0108F000671: Reviewed and accepted invitations to the SRBM conference calls scheduled for January. |
| 1/11/2008 | Navarro, Paola | Manager | United States | Project Management | 2.1 | $180.00 | $378.00 | 0108F000695: Discussed with D. Biel the R2 non-mandatory control process and tracking of report and deficiencies for SOX testing. |
| 1/11/2008 | Navarro, Paola | Manager | United States | Project Management | 0.7 | $180.00 | $126.00 | 0108F000696: Clarified whether Delphi A European sites were required to certify to other divisions in the US. |
| 1/11/2008 | Navarro, Paola | Manager | United States | Project Management | 1.3 | $180.00 | $234.00 | 0108F000697: Started efforts to be included in the Genpact calls that will mirror the SRBM calls from Accenture after the transition. |
| 1/11/2008 | Navarro, Paola | Manager | United States | Project Management | 1.8 | $180.00 | $324.00 | 0108F000698: Communications to support C. Thorez with R2 testing for non-mandatory controls. |
| 1/11/2008 | Navarro, Paola | Manager | United States | Project Management | 0.5 | $180.00 | $90.00 | 0108F000699: Status call with PwC Lead team (Herbst, Navarro) and to communicate plan for these 3 weeks in Paris. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2008 | Navarro, Paola | Manager | United States | Project Management | 1.2 | $180.00 | $216.00 | 0108F000700: Helped country FDs understand the 302 required certifications to submit and coordinated timing to receive Accenture letter prior to the due date. |
| 1/11/2008 | Navarro, Paola | Manager | United States | Project Management | 0.7 | $180.00 | $126.00 | 0108F000701: Followed up on issue related to access granted in SAP by Accenture user (IT department, M. Maupain). |
| 1/14/2008 | Navarro, Paola | Manager | United States | Project Management | 1.3 | $180.00 | $234.00 | 0108F000739: Conf call with M. Fawcett, Messina and G. Irish to clarify certification process for Delphi A division - Europe. Communicated resolution agreed upon to Country FDs. |
| 1/14/2008 | Navarro, Paola | Manager | United States | Project Management | 0.7 | $180.00 | $126.00 | 0108F000740: Contacted JM Paumier to inquire on status of 5E2 testing/reporting for SOX round 2. |
| 1/14/2008 | Navarro, Paola | Manager | United States | Project Management | 1.1 | $180.00 | $198.00 | 0108F000741: Submitted information needed to understand the transition to Genpact to my 2 POC. Defined approach from an IC standpoint. |
| 1/14/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F000742: Meeting with Massimiliano Messina to walk through updates this year for issues concerning/raised last year. Defined action plan for this year. |
| 1/14/2008 | Navarro, Paola | Manager | United States | Project Management | 0.6 | $180.00 | $108.00 | 0108F000743: Discussed 302 requirements for Germany with Bernd Wegescheide. |
| 1/14/2008 | Navarro, Paola | Manager | United States | Project Management | 1.2 | $180.00 | $216.00 | 0108F000744: Submitted 302 template to Austria country representative and provided overview of timing and other requirements. |
| 1/14/2008 | Navarro, Paola | Manager | United States | Project Management | 2.6 | $180.00 | $468.00 | 0108F000745: Clarified 302 solicitations from other divisions to Delphi A managers (Messina, SOX Core Team, others). |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/14/2008 | Navarro, Paola | Manager | United States | Project Management | 2.7 | $180.00 | $486.00 | 0108F000746: Created power point presentation for FTT call to reflect current status of SOX testing in EMEA - Delphi A. |
| 1/15/2008 | Navarro, Paola | Manager | United States | Project Management | 1.6 | $180.00 | $288.00 | 0108F000798: Joined FTT call and presented status on SOX testing in EMEA. Updated presentation to include all sites in the region. |
| 1/15/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F000799: Joined Delphi SOX update call with Core Team in Troy and global IC community. |
| 1/15/2008 | Navarro, Paola | Manager | United States | Project Management | 2.5 | $180.00 | $450.00 | 0108F000800: Coordination for 302 certification deadline: Max's schedule, controllers' schedules, deadline, coordination with Accenture to certify to other countries. |
| 1/15/2008 | Navarro, Paola | Manager | United States | Project Management | 1.3 | $180.00 | $234.00 | 0108F000801: Followed up on support requested for non-mandatory control testing in France for TB MZ599. |
| 1/15/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F000802: Followed up on status for SOX testing for TB 5C5 with Joana Curylo and communicated to Messina and SOX team. |
| 1/15/2008 | Navarro, Paola | Manager | United States | Project Management | 2.7 | $180.00 | $486.00 | 0108F000803: Obtained, drafter and distributed clarification to country FDs on the 302 certification letter requested to ASC by other divisions. |
| 1/15/2008 | Navarro, Paola | Manager | United States | Project Management | 1.4 | $180.00 | $252.00 | 0108F000804: Sent reminder email on Resolved and Active deficiencies in the tracker to the issue owners. Provided guidance to remediate, document and close. |
| 1/16/2008 | Navarro, Paola | Manager | United States | Project Management | 3.7 | $180.00 | $666.00 | 0108F000859: Read through the contract between Poland and Russia. Highlight areas of interest to discuss with Massimiliano. Exchanged email to clarify roles and responsibilities between the different parties. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/16/2008 | Navarro, Paola | Manager | United States | Project Management | 1.1 | $180.00 | $198.00 | 0108F000860: Meeting with IT managers to better understand Massimiliano's concern on error log reports generated at Accenture for review by FDs. |
| 1/16/2008 | Navarro, Paola | Manager | United States | Project Management | 1.4 | $180.00 | $252.00 | 0108F000861: Put together the power point presentation for the controllers' round table - SOX update. |
| 1/16/2008 | Navarro, Paola | Manager | United States | Project Management | 3.8 | $180.00 | $684.00 | 0108F000862: Walked through SharePoint with Muhammad Umer to access SharePoint. Posted documentation for SOX testing received from Accenture and MZ599. Clarified related questions with the SOX team. |
| 1/16/2008 | Navarro, Paola | Manager | United States | Project Management | 0.6 | $180.00 | $108.00 | 0108F000863: Tracked down documentation related to Genpact from an IC standpoint, contacted Rodica Vladila to obtain such documents. |
| 1/17/2008 | Navarro, Paola | Manager | United States | Project Management | 1.1 | $180.00 | $198.00 | 0108F000923: Controllers' round table - presentation of Italy results. 2008 budget. Genpact business plan by country. |
| 1/17/2008 | Navarro, Paola | Manager | United States | Project Management | 0.6 | $180.00 | $108.00 | 0108F000924: Controllers' round table - 2007 Portugal results. |
| 1/17/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F000925: Controllers' round table - 2007 France results. |
| 1/17/2008 | Navarro, Paola | Manager | United States | Project Management | 1.1 | $180.00 | $198.00 | 0108F000926: Controllers' round table - Update SAP Implementation/Transfer Genpact. |
| 1/17/2008 | Navarro, Paola | Manager | United States | Project Management | 1.2 | $180.00 | $216.00 | 0108F000927: Controllers' round table - SOX and Internal controls at Accenture update. Accenture transition to Genpact update. |
| 1/17/2008 | Navarro, Paola | Manager | United States | Project Management | 1.0 | $180.00 | $180.00 | 0108F000928: Controllers' round table - the Wave 1, UK Accenture to Genpact transition. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/17/2008 | Navarro, Paola | Manager | United States | Project Management | 1.8 | $180.00 | $324.00 | 0108F000929: Inquired on availability and scheduled meetings with country FDs and Accenture for review of 302 cert letter and 15 KMC. |
| 1/17/2008 | Navarro, Paola | Manager | United States | Project Management | 0.6 | $180.00 | $108.00 | 0108F000930: Followed up on the issue related to account reconciliations for TB 5E1. |
| 1/17/2008 | Navarro, Paola | Manager | United States | Project Management | 0.8 | $180.00 | $144.00 | 0108F000931: Clarified 2006 deficiency closing process to SOX Core Team. |
| 1/18/2008 | Navarro, Paola | Manager | United States | Project Management | 1.1 | $180.00 | $198.00 | 0108F0001005: Designed review approach to validate account reconciliations for 5E1. |
| 1/18/2008 | Navarro, Paola | Manager | United States | Project Management | 3.3 | $180.00 | $594.00 | 0108F0001006: Scheduled 302 certification letters discussions with country FDs. |
| 1/18/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F0001007: Talked to Petra Formankova to clarify documentation provided to support account reconciliations for 5E1. |
| 1/18/2008 | Navarro, Paola | Manager | United States | Project Management | 1.6 | $180.00 | $288.00 | 0108F0001008: Coordinated a few of the 302 conference calls to be held with the country representatives and organized documentation received so far. |
| 1/18/2008 | Navarro, Paola | Manager | United States | Project Management | 0.8 | $180.00 | $144.00 | 0108F0001009: Joined the Spain SRBM call with Accenture. |
| 1/18/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F0001010: Joined the Spain Mechatronics SRBM call with Accenture. |
| 1/21/2008 | Navarro, Paola | Manager | United States | Project Management | 3.2 | $180.00 | $576.00 | 0108F0001069: Began with the review of the 302 certification letters to discuss with the country representatives. |
| 1/21/2008 | Navarro, Paola | Manager | United States | Project Management | 2.7 | $180.00 | $486.00 | 0108F0001070: Reviewed documentation submitted by Italy to close findings in the issue tracker. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/21/2008 | Navarro, Paola | Manager | United States | Project Management | 1.2 | $180.00 | $216.00 | 0108F0001071: Communicated progress/updates to the SOX team on the master tracker from follow up with Germany. |
| 1/21/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F0001072: Asked the SOX team for clarification on items to close in the tracker reported by France ICC. |
| 1/22/2008 | Navarro, Paola | Manager | United States | Project Management | 0.5 | $180.00 | $90.00 | 0108F0001109: Discussed present and future responsibilities for Massimiliano and for the SOX Core Team with S. Herbst (PwC). |
| 1/22/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F0001110: Conference call with Rodica and Amit from Genpact. |
| 1/22/2008 | Navarro, Paola | Manager | United States | Project Management | 0.6 | $180.00 | $108.00 | 0108F0001111: Conference call with Greg Irish. |
| 1/22/2008 | Navarro, Paola | Manager | United States | Project Management | 1.3 | $180.00 | $234.00 | 0108F0001112: Created summary of items and their status to be discussed with Massimiliano by the end of the week. |
| 1/22/2008 | Navarro, Paola | Manager | United States | Project Management | 0.8 | $180.00 | $144.00 | 0108F0001113: Joined periodic GR SRBM call with country representatives and Accenture. |
| 1/22/2008 | Navarro, Paola | Manager | United States | Project Management | 1.0 | $180.00 | $180.00 | 0108F0001114: Joined Delphi SOX update call with Core Team in Troy and global IC community. Communicated updates to country FDs. |
| 1/22/2008 | Navarro, Paola | Manager | United States | Project Management | 2.9 | $180.00 | $522.00 | 0108F0001115: Continued with the review of the 302 certification letters and organized more certifications received. |
| 1/22/2008 | Navarro, Paola | Manager | United States | Project Management | 1.4 | $180.00 | $252.00 | 0108F0001116: Created list of sites with exceptions reported on the 302 certification letters. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/22/2008 | Navarro, Paola | Manager | United States | Project Management | 0.8 | $180.00 | $144.00 | 0108F0001117: Drafted detailed email to Rodica with information to be submitted/received concerning the Genpact transition. |
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 0.5 | $180.00 | $90.00 | 0108F0001147: Germany Q4 302 Certification letter and 15 KMC discussion. |
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 0.4 | $180.00 | $72.00 | 0108F0001148: Czech Republic Q4 302 Certification letter and 15 KMC discussion. |
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 2.4 | $180.00 | $432.00 | 0108F0001149: Analysis of master tracker to report any updates by the due date today. |
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 0.5 | $180.00 | $90.00 | 0108F0001150: France Q4 302 Certification letter and 15 KMC discussion. |
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 0.7 | $180.00 | $126.00 | 0108F0001151: Updated and re-distributed format for the 15 KMC. |
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 0.5 | $180.00 | $90.00 | 0108F0001152: Accenture Q4 302 Certification letter and 15 KMC discussion. |
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 0.6 | $180.00 | $108.00 | 0108F0001153: Italy Q4 302 Certification letter and 15 KMC discussion. |
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 0.6 | $180.00 | $108.00 | 0108F0001154: Poland Q4 302 Certification letter and 15 KMC discussion. |
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F0001155: Conference call with Thermal IC divisional people and Christophe Thorez to understand origin for exemption requests. |
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 1.1 | $180.00 | $198.00 | 0108F0001156: Followed up on CARS users access to Genpact with the Core Team and Rodica Vladila. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F0001157: Supported the SOX Core Team in collecting names of attendees for the 2008 SOX training to be held. |
| 1/23/2008 | Navarro, Paola | Manager | United States | Project Management | 1.3 | $180.00 | $234.00 | 0108F0001158: Reviewed documentation received from Petra Formankova on the cash reconciliations for 5E1. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 0.5 | $180.00 | $90.00 | 0108F0001187: UK Q4 302 Certification letter and 15 KMC discussion. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 0.6 | $180.00 | $108.00 | 0108F0001188: Portugal Q4 302 Certification letter and 15 KMC discussion. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F0001189: Conference call with Petra Formankova on the documentation received on the cash reconciliations for 5E1. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 1.0 | $180.00 | $180.00 | 0108F0001190: Joined the OJT weekly status call with Accenture and Genpact. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 1.4 | $180.00 | $252.00 | 0108F0001191: Meeting with Internal Control director in EMEA and his team, and Messina to review work plans for the Genpact transition and coordinate efforts. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 0.6 | $180.00 | $108.00 | 0108F0001192: Weekly status call for EY at Accenture (Formankova). |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 1.2 | $180.00 | $216.00 | 0108F0001193: Conference call with Formankova and Christophe on imbalances in the account reconciliations for France at Accenture. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 0.3 | $180.00 | $54.00 | 0108F0001194: Austria Q4 302 Certification letter and 15 KMC discussion. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 0.3 | $180.00 | $54.00 | 0108F0001195: Ireland Q4 302 Certification letter and 15 KMC discussion. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 0.4 | $180.00 | $72.00 | 0108F0001196: Discussed discrepancies noted on the list of attendees for SOX training with Messina. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 0.6 | $180.00 | $108.00 | 0108F0001197: Distributed updated 15 KMC checklist to be used by country reps. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 0.9 | $180.00 | $162.00 | 0108F0001198: Reorganized updated 15 KMC received. Reviewed correct format and comments were added to the template. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 1.3 | $180.00 | $234.00 | 0108F0001199: Prepared 302 letter and 15 KMC for 5E1. Prepared 302 letter for EMEA region, division Delphi A for signature from Massimiliano. |
| 1/24/2008 | Navarro, Paola | Manager | United States | Project Management | 1.1 | $180.00 | $198.00 | 0108F0001200: Email exchange on clarification on the status of the exemption requests from Accenture on French TBs. |
| 1/25/2008 | Navarro, Paola | Manager | United States | Project Management | 1.0 | $180.00 | $180.00 | 0108F0001229: Pre OJT status call with Accenture and Genpact. |
| 1/25/2008 | Navarro, Paola | Manager | United States | Project Management | 0.7 | $180.00 | $126.00 | 0108F0001230: Discussed with Paul Viviano the discrepancies noted in the list of attendees for the SOX training. |
| 1/25/2008 | Navarro, Paola | Manager | United States | Project Management | 3.2 | $180.00 | $576.00 | 0108F0001231: Coordinated last reminder to the country FDs for the SOX training. Submitted responses to SOX core team in Troy. |
| 1/25/2008 | Navarro, Paola | Manager | United States | Project Management | 1.3 | $180.00 | $234.00 | 0108F0001232: Supported Christophe Thorez on the clarification of the process to follow for Thermal unreconciled accounts. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/25/2008 | Navarro, Paola | Manager | United States | Project Management | 1.8 | $180.00 | $324.00 | 0108F0001233: Updated summary of responsibilities for the period being and submitted current status to Massimiliano. |
| 1/25/2008 | Navarro, Paola | Manager | United States | Project Management | 0.7 | $180.00 | $126.00 | 0108F0001234: Provided Paul Viviano with the list of names of the country representatives in Europe to arrange SOX training locations. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/2/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 3.3 | $230.00 | $759.00 | 0108F000453: Coordination of PN1 Access request, DW ticketing request, and transport process for PN1 030. |
| 1/2/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 3.5 | $230.00 | $805.00 | 0108F000454: Updated display enabler roles for post divestiture day 1 access for users in 025. |
| 1/3/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 3.9 | $230.00 | $897.00 | 0108F000469: Responded to requests from business user integration testing, interior divestiture testing, and EMEA wave 2. |
| 1/4/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 3.7 | $230.00 | $851.00 | 0108F000491: Review of user setup and role status in Inteva quality clients (060 and 055). |
| 1/6/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 3.0 | $230.00 | $690.00 | 0108F000520: Analysis for production client security strategy with 2 clients. |
| 1/7/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 3.9 | $230.00 | $897.00 | 0108F000527: Discussions with A Bianco to determine most appropriate way for security team to incorporate the handling of Inteva security requests into project. |
| 1/8/2008 | Osterman, Scott | Director | United States | Project Management | 4.2 | $380.00 | $1,596.00 | 0108F000585: Inteva divestiture discussion, multiple client methodology evaluation. |
| 1/9/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 4.2 | $230.00 | $966.00 | 0108F000607: Analyzed impacts of Inteva security requirements on existing design. |
| 1/9/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 4.4 | $230.00 | $1,012.00 | 0108F000608: Finalized analysis and made appropriate changes to security design to account for divestiture. |
| 1/9/2008 | Osterman, Scott | Director | United States | Project Management | 1.8 | $380.00 | $684.00 | 0108F000629: Inteva divestiture approach evaluation, QN and PN clients. |
| 1/10/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 3.9 | $230.00 | $897.00 | 0108F000660: Began mapping of Inteva users to appropriate enabler roles. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/11/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 4.2 | $230.00 | $966.00 | 0108F000689: Finalized mapping of PN1 030 users to their needed enabler roles. |
| 1/13/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 2.4 | $230.00 | $552.00 | 0108F000726: Created CATT scripts for Inteva QN4 user acceptance testing. |
| 1/14/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 4.3 | $230.00 | $989.00 | 0108F000733: Prepared all Inteva testing data that is need for the QN4 integration user acceptance test. |
| 1/14/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 3.1 | $230.00 | $713.00 | 0108F000735: Loaded Inteva testing environment data into QN4 055 and QN4 060. |
| 1/15/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 3.9 | $230.00 | $897.00 | 0108F000794: First round of changes from QN4 testing results. |
| 1/16/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 1.4 | $230.00 | $322.00 | 0108F000858: Discussions with Inteva security team about strategy for handling QN4 060 integration testing issues. |
| 1/16/2008 | Osterman, Scott | Director | United States | Project Management | 3.8 | $380.00 | $1,444.00 | 0108F000871: Inteva enabler approach - display for PN1. |
| 1/17/2008 | King, Langdon | Sr Associate | United States | Project Management | 3.5 | $230.00 | $805.00 | 0108F000951: Inteva Discussions and Role Mapping. |
| 1/18/2008 | Osterman, Scott | Director | United States | Project Management | 3.4 | $380.00 | $1,292.00 | 0108F0001016: Inteva requirements evaluation, user list requests. |
| 1/19/2008 | Osterman, Scott | Director | United States | Project Management | 2.1 | $380.00 | $798.00 | 0108F0001054: Inteva transport approach discussion - maintaining synchronization or not. |
| 1/21/2008 | King, Langdon | Sr Associate | United States | Project Management | 4.5 | $230.00 | $1,035.00 | 0108F0001090: Inteva User Mapping Activities. |
| 1/21/2008 | Osterman, Scott | Director | United States | Project Management | 0.9 | $380.00 | $342.00 | 0108F0001081: Inteva status discussion with Ann, next steps communications. |
| 1/24/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 4.6 | $230.00 | $1,058.00 | 0108F0001181: Worked outstanding design change issues in ticketing queue. |

| Date | Name | Position | Work Country | Task Code | Hours | Rate | Total | Description |
|------|------|----------|--------------|-----------|-------|------|-------|-------------|
| 1/24/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 4.7 | $230.00 | $1,081.00 | 0108F0001183: Worked on reconciling user to role mapping for Inteva security. |
| 1/24/2008 | Osterman, Scott | Director | United States | Project Management | 4.9 | $380.00 | $1,862.00 | 0108F0001212: Inteva timing evaluation, transports, enablers, user mapping. |
| 1/25/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 4.8 | $230.00 | $1,104.00 | 0108F0001223: Coordinated security redesign teams' efforts for responding to issue from Inteva. |
| 1/25/2008 | Cummins, Nathan | Sr Associate | United States | Project Management | 3.7 | $230.00 | $851.00 | 0108F0001224: Follow up work with Inteva security design to fit security into PN1 030. |

**Grand Totals for October 1, 2007 through January 25, 2008**                           **10,262.4**      **$2,333,786.75**

**Blended Rate for October 1, 2007 through January 25, 2008 $227.41**