**Delphi Corporation (Case No. 05-44481)**
**Summary of Expenditures for PricewaterhouseCoopers LLP**
**By Transaction Type for the Period October 1, 2007 through January 25, 2008**

| Transaction Type | Total |
|---|---|
| ***Sarbanes-Oxley 404 Services*** | |
| Airfare | $52,730.72 |
| Lodging | $42,252.81 |
| Meals | $11,205.49 |
| Mileage Allowance | $6,701.49 |
| Parking | $1,754.43 |
| Public/Ground Transportation | $6,175.35 |
| Rental Car | $13,797.12 |
| Sundry - Other | $3,140.16 |
| Telephone Tolls | $421.13 |
| **Total Expenditures - Sarbanes-Oxley 404 Services** | **$138,178.70** |
| ***Project Giant*** | |
| Public/Ground Transportation | $100.98 |
| **Total Expenditures - Project Giant** | **$100.98** |
| ***Delphi Customs Review Assistance*** | |
| Sundry - Other | $1,980.00 |
| **Total Expenditures - Delphi Customs Review Assistance** | **$1,980.00** |
| ***Delphi SALT Loan Staff*** | |
| Mileage Allowance | $911.80 |
| **Total Expenditures - Delphi SALT Loan Staff** | **$911.80** |
| ***Tax Basis Services*** | |
| Airfare | $1,906.40 |
| Lodging | $608.26 |
| Meals | $156.75 |
| Mileage Allowance | $850.73 |
| Parking | $45.00 |
| Public/Ground Transportation | $90.70 |
| Rental Car | $417.88 |
| **Total Expenditures - Tax Basis Services** | **$4,075.72** |
| **Grand Total Expenditures for the October 1, 2007 through January 25, 2008** | **$145,247.20** |

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|

**Country of Origin: China**

**Employee: Cao, Tracy**

| 1/16/2008 | Sundry - Other | China - Business Tax (January 2008) | | $139.92 |

| **Total for Employee: Cao, Tracy** | | | | **$139.92** |

**Employee: Xu, Jasper**

| 1/16/2008 | Sundry - Other | China - Business Tax (January 2008) | | $24.91 |

| **Total for Employee: Xu, Jasper** | | | | **$24.91** |

**Employee: Yang, Emily**

| 1/14/2008 | Public/Ground Transportation | Cab fare from office to client's place and back home - TB 459 (Shanghai Waigao qiao Free trade zone) for tax review work | Cab fare from office to client's place and back home - TB 459 (Shanghai Waigao qiao Free trade zone) for tax review work | $31.43 |
| 1/15/2008 | Public/Ground Transportation | Cab fare from office to client's place and back to office - TB 459 (Shanghai Waigao qiao Free trade zone) | Cab fare from office to client's place and back to office - TB 459 (Shanghai Waigao qiao Free trade zone) | $29.86 |
| 1/16/2008 | Public/Ground Transportation | Cab fare from office to client's place and back to office - TB 459 (Shanghai Waigao qiao Free trade zone) | Cab fare from office to client's place and back to office - TB 459 (Shanghai Waigao qiao Free trade zone) | $24.71 |
| 1/16/2008 | Sundry - Other | China - Business Tax (January 2008) | | $166.17 |

| **Total for Employee: Yang, Emily** | | | | **$252.17** |

| **Total for China** | | | | **$417.00** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 1 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Country of Origin: Germany** | | | | |
| **Employee: Kosner, Frank** | | | | |
| 1/18/2008 | Mileage Allowance | PwC office, Siegen, Germany - Delphi office, Wuppertal, Germany | PwC office, Siegen, Germany - Delphi office, Wuppertal, Germany | $147.70 |
| **Total for Employee: Kosner, Frank** | | | | **$147.70** |
| **Employee: Schulte, Markus** | | | | |
| 1/16/2008 | Mileage Allowance | PwC office, Siegen, Germany - Delphi office, Wuppertal, Germany | PwC office, Siegen, Germany - Delphi office, Wuppertal, Germany | $147.70 |
| 1/17/2008 | Mileage Allowance | PwC office, Siegen, Germany - Delphi office, Wuppertal, Germany | PwC office, Siegen, Germany - Delphi office, Wuppertal, Germany | 147.70 |
| 1/18/2008 | Mileage Allowance | PwC office, Siegen, Germany - Delphi office, Wuppertal, Germany | PwC office, Siegen, Germany - Delphi office, Wuppertal, Germany | 147.70 |
| **Total for Employee: Schulte, Markus** | | | | **$443.10** |
| **Total for Germany** | | | | **$590.80** |
| **Country of Origin: India** | | | | |
| **Employee: Lakshman, Chandrasekar** | | | | |
| 9/27/2007 | Sundry - Other | 1207E321: India Business Tax - September 2007 (Fees). | | $374.64 |
| **Total for Employee: Lakshman, Chandrasekar** | | | | **$374.64** |
| **Employee: Parulekar, Bharat** | | | | |
| 9/27/2007 | Sundry - Other | 1207E323: India Business Tax - September 2007 (Fees). | | $658.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Parulekar, Bharat** | | | | **$658.89** |
| **Employee: Priyaranjan, Das** | | | | |
| 9/4/2007 | Public/Ground Transportation | 1207E308: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/5/2007 | Public/Ground Transportation | 1207E309: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/10/2007 | Public/Ground Transportation | 1207E310: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/11/2007 | Public/Ground Transportation | 1207E311: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/12/2007 | Public/Ground Transportation | 1207E312: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/13/2007 | Public/Ground Transportation | 1207E313: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/14/2007 | Public/Ground Transportation | 1207E314: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/16/2007 | Public/Ground Transportation | 1207E315: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/17/2007 | Public/Ground Transportation | 1207E316: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/18/2007 | Public/Ground Transportation | 1207E317: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/19/2007 | Public/Ground Transportation | 1207E318: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/20/2007 | Public/Ground Transportation | 1207E319: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 3 of 91

Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/21/2007 | Public/Ground Transportation | 1207E320: Taxi charges to and fro to Delphi site from PwC office (in addition to normal commute charges). | | $32.75 |
| 9/27/2007 | Sundry - Other | 1207E322: India Business Tax - September 2007 (Fees). | | $841.49 |
| **Total for Employee: Priyaranjan, Das** | | | | **$1,267.24** |
| **Total for India** | | | | **$2,300.77** |

**Country of Origin: Korea**

**Employee: Kim, Hyangjung**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/16/2008 | Public/Ground Transportation | Busfare from airport to Delphi Korea | Busfare from airport to Delphi Korea | $14.00 |
| 1/16/2008 | Meals | Meal (Lunch) | Meal (Lunch) | $17.00 |
| 1/16/2008 | Meals | Meal (Dinner) | Meal (Dinner) | $26.00 |
| 1/16/2008 | Meals | Meal (Breakfast) | Meal (Breakfast) | $10.00 |
| 1/16/2008 | Airfare | Airfare from Seoul to Changwon (roundtrip) | Airfare from Seoul to Changwon (roundtrip) | $141.00 |
| **Total for Employee: Kim, Hyangjung** | | | | **$208.00** |
| **Total for Korea** | | | | **$208.00** |

**Country of Origin: Mexico**

**Employee: Escandon, Leopoldo**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/23/2008 | Sundry - Other | Mexico - Value Added Tax (January 2008) | | $465.00 |
| **Total for Employee: Escandon, Leopoldo** | | | | **$465.00** |

**Employee: Garza, Oscar**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/30/2007 | Sundry - Other | Pro Rata VAT TAX - Mexico Customs | Pro Rata VAT TAX - Mexico | $1,140.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Garza, Oscar** | | | | **$1,140.00** |
| **Employee: Ramirez, Adolfo** | | | | |
| 1/23/2008 | Sundry - Other | Mexico - Value Added Tax (January 2008) | | $70.50 |
| **Total for Employee: Ramirez, Adolfo** | | | | **$70.50** |
| **Employee: Ricardez, Elvira** | | | | |
| 1/23/2008 | Sundry - Other | Mexico - Value Added Tax (January 2008) | | $396.00 |
| **Total for Employee: Ricardez, Elvira** | | | | **$396.00** |
| **Employee: Saborío, Alejandro** | | | | |
| 9/30/2007 | Sundry - Other | Pro Rata VAT TAX - Mexico Customs | Pro Rata VAT TAX - Mexico | $840.00 |
| **Total for Employee: Saborío, Alejandro** | | | | **$840.00** |
| **Total for Mexico** | | | | **$2,911.50** |
| **Country of Origin: United Kingdom** | | | | |
| **Employee: Arif, Hafiz** | | | | |
| 5/2/2007 | Meals | 1207E438: Overnight meals - Parish meeting | Overnight meals - Parish meeting | $29.68 |
| 5/3/2007 | Meals | 1207E439: Overnight meals - Parish meeting | Overnight meals - Parish meeting | $69.50 |
| 5/3/2007 | Lodging | 1207E437: Accomodation charges in respect of mobilisation meeting in Paris (2 nights) | Accomodation charges in respect of mobilisation meeting in Paris (2 nights) | $561.55 |
| 5/3/2007 | Airfare | 1207E434: Airfare in respect to travel to Paris for European mobilisation meeting (coach). | Airfare in respect to travel to Paris for European mobilisation meeting (coach). | $241.15 |
| 5/3/2007 | Parking | 1207E436: Parking charges in respect of travel to Paris | Parking charges in respect of travel to Paris | $79.42 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 5 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 5/3/2007 | Public/Ground Transportation | 1207E435: Taxi fares in respect to travel within Paris for meeting | Taxi fares in respect to travel within Paris for meeting | $129.06 |
| **Total for Employee: Arif, Hafiz** | | | | **$1,110.36** |
| **Employee: Gandee, Dave** | | | | |
| 5/3/2007 | Public/Ground Transportation | 1207E433: Taxi fares in respect to travel within Paris for meeting | Taxi fares in respect to travel within Paris for meeting | $158.84 |
| 5/3/2007 | Airfare | 1207E432: Airfare in respect to travel to Paris for European mobilisation meeting (coach). | Airfare in respect to travel to Paris for European mobilisation meeting (coach). | $563.80 |
| **Total for Employee: Gandee, Dave** | | | | **$722.64** |
| **Total for United Kingdom** | | | | **$1,833.00** |
| **Country of Origin: United States** | | | | |
| **Employee: Bailey, Jonafel** | | | | |
| 9/24/2007 | Airfare | 1007E00189: Round trip coach airfare Chicago <> Detroit. | UNITED AIRLINES    MIAMI LAKES  FL | $235.42 |
| 10/1/2007 | Public/Ground Transportation | 1007E00200: Taxi Fare Home to O'Hare. | Flash Cab | $40.00 |
| 10/1/2007 | Meals | 1007E00193: Individual Breakfast in route to the client. | HMS HOST-ORD AIRPT Q CHICAGO          IL | $10.11 |
| 10/1/2007 | Meals | 1007E00192: Individual Lunch while on client location. | WHOLEFDS SST 10081 S TROY        MI | $9.25 |
| 10/2/2007 | Meals | 1007E00194: Individual Dinner while on business travel to client. | CALIFORNIA PIZZA KIT TROY        MI | $20.00 |
| 10/2/2007 | Meals | 1007E00199: Group Meal: Dinner for 2 while on business travel (SF, JB). | La Shish | $33.83 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 6 of 91

Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/2/2007 | Meals | 1007E00195: Individual Lunch while on business travel to client. | AVI DELPHI WORLD H Q TROY | MI | $6.30 |
| 10/3/2007 | Meals | 1007E00191: Group lunch while on client business (S P, SF, SF, CS, K V, D W). | ROYAL INDIAN CUISINE TROY | MI | $58.97 |
| 10/4/2007 | Rental Car | 1007E00190: Shared car rental 4 days. | HERTZ CAR RENTAL    DETROIT | MI | $281.33 |
| 10/4/2007 | Public/Ground Transportation | 1007E00201: Taxi from O'Hare to Home. | Taxi from OHare | | $40.00 |
| 10/4/2007 | Meals | 1007E00196: Individual Lunch while on client business travel. | PANERA BREAD #688 00 TROY | MI | $10.35 |
| 10/5/2007 | Meals | 1007E00197: Individual Travel Meal - Water and snacks. | HMS HOST DWT AIR #2Q DETROIT | MI | $6.97 |
| 10/5/2007 | Lodging | 1007E00198: 3 nights hotel accommodation. | MARRIOTT 337W8DETTRY TROY | MI | $572.91 |
| **Total for Employee: Bailey, Jonafel** | | | | | **$1,325.44** |

**Employee: Barrios, Joaquin**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 2/10/2007 | Lodging | 1207E446: Lodging for 4 nights. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $841.49 |
| 2/17/2007 | Lodging | 1207E447: Lodging for 4 nights. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $807.19 |
| 2/23/2007 | Airfare | 1207E455: Roundtrip airfare coach class (non-stop) between San Francisco and Detroit. | UNITED AIRLINES    MIAMI LAKES  FL | | $1,303.31 |
| 2/24/2007 | Lodging | 1207E453: Lodging for 3 nights. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $603.40 |
| 2/27/2007 | Meals | 1207E451: CHARLEYS CRAB TROY 8 TROY        MI | CHARLEYS CRAB TROY 8 TROY | MI | $8.26 |
| 3/1/2007 | Airfare | 1207E454: Roundtrip airfare coach class (non-stop) between San Francisco and Detroit. | UNITED AIRLINES    MIAMI LAKES  FL | | $1,303.31 |
| 3/1/2007 | Meals | 1207E450: Out of town dinner for R.Gore, D.Perkins and J.Barrios. | MUSASHI JAPANESE RESSOUTHFIELD | MI | $150.38 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 3/2/2007 | Rental Car | 1207E449: Rental car for use while traveling in Troy for the Delphi Derivatives Compliance Review. | HERTZ CAR RENTAL   DETROIT         MI | $95.19 |
| 3/2/2007 | Public/Ground Transportation | 1207E448: Taxi from SFO to home on 3/2/07. | Yellow Cab | $100.00 |
| 3/3/2007 | Lodging | 1207E452: Lodging for 4 nights. | WESTIN SOUTHFIELD 00 SOUTHFIELD         MI | $844.30 |
| 3/12/2007 | Public/Ground Transportation | 1207E458: Taxi from home to SFO on 3/12/07. | YELLOW CAB OF WLNT C WALNUT CREEK CA | $89.00 |
| 3/13/2007 | Meals | 1207E460: Out of town dinner for R.Gore, D.Perkins and J.Barrios. | MAGGIANO'S #191      TROY         MI | $160.93 |
| 3/15/2007 | Airfare | 1207E462: Roundtrip airfare coach class (non-stop) between San Francisco and Detroit. | UNITED AIRLINES     MIAMI LAKES FL | $1,303.31 |
| 3/16/2007 | Rental Car | 1207E459: Rental car for use while traveling in Troy for the Delphi Derivatives Compliance Review. | HERTZ CAR RENTAL   DETROIT         MI | $365.58 |
| 3/16/2007 | Public/Ground Transportation | 1207E457: Taxi from SFO to home on 3/16/07. | Yellow Cab | $100.00 |
| 3/17/2007 | Lodging | 1207E461: Lodging for 4 nights. | WESTIN SOUTHFIELD 00 US         MI | $863.78 |
| 3/19/2007 | Public/Ground Transportation | 1207E468: Taxi from home to SFO on 3/19/07. | YELLOW CAB OF WLNT C US         CA | $89.00 |
| 3/20/2007 | Airfare | 1207E474: Roundtrip airfare coach class (non-stop) between San Francisco and Detroit. | UNITED AIRLINES     MIAMI LAKES FL | $1,303.31 |
| 3/20/2007 | Public/Ground Transportation | 1207E469: Taxi from DTW on 3/20/07. | DETROITMETROAIRPORT/ US         MI | $51.50 |
| 3/21/2007 | Meals | 1207E471: MCCORMICK & SCHMICK' TROY         MI | MCCORMICK & SCHMICK' TROY         MI | $33.65 |
| 3/22/2007 | Meals | 1207E470: STARBUCKS USA 022855 TROY         MI | STARBUCKS USA 022855 TROY         MI | $7.05 |
| 3/22/2007 | Meals | 1207E472: HMSHOST-DTW-AIR   # DETROIT         MI | HMSHOST-DTW-AIR   # DETROIT         MI | $45.78 |
| 3/23/2007 | Public/Ground Transportation | 1207E467: Taxi from SFO to home on 3/23/07. | Yellow Cab | $100.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 3/23/2007 | Lodging | 1207E473: Lodging for 3 nights. | WESTIN SOUTHFIELD 00 SOUTHFIELD | MI | $623.19 |
| **Total for Employee: Barrios, Joaquin** | | | | | **$11,192.91** |
| **Employee: Beasley, Rashida** | | | | | |
| 5/29/2007 | Meals | 1207E325: Individual travel meal. | STARBUCKS UCO 026716 SOUTHFIELD | MI | $3.50 |
| 5/29/2007 | Meals | 1207E328: Group meal for R.Beasley and B. Braman. | OUTBACK #3638 306752 NILES | OH | $66.02 |
| 5/30/2007 | Meals | 1207E326: Individual travel meal. | PANERA BREAD #3369 0 WARREN | OH | $9.84 |
| 5/31/2007 | Meals | 1207E333: Group meal for R.Beasley and B. Braman. | ALBERINI'S      44446      OH | | $78.70 |
| 5/31/2007 | Meals | 1207E327: Individual travel meal. | PANERA BREAD #3369 0 WARREN | OH | $11.86 |
| 6/1/2007 | Meals | 1207E324: Individual travel meal. | WENDYS #0337     Q ALLEN PARK | MI | $5.29 |
| 6/1/2007 | Rental Car | 1207E332: Fuel for rental car. | COUNTRY FAIR #60   NILES | OH | $29.77 |
| 6/1/2007 | Public/Ground Transportation | 1207E334: Toll charges traveling to/from Warren. | Tolls | | $11.50 |
| 6/2/2007 | Lodging | 1207E329: Lodging in Warren for 3 nights. | HOLIDAY INN EXPRESS  WARREN | OH | $449.61 |
| 6/2/2007 | Rental Car | 1207E330: Rental for business trip | HERTZ CAR RENTAL   DETROIT | MI | $393.84 |
| 6/2/2007 | Rental Car | 1207E331: Fuel for rental car. | EXXONMOBIL        ROYAL OAK | MI | $44.00 |
| **Total for Employee: Beasley, Rashida** | | | | | **$1,103.93** |
| **Employee: Braman, Brandon** | | | | | |
| 5/12/2007 | Mileage Allowance | 1207E356: Personal mileage from Troy to Ann Arbor. | | | $10.67 |
| 5/12/2007 | Mileage Allowance | 1207E357: Personal mileage from Ann Arbor to Troy. | | | $10.67 |
| 5/13/2007 | Public/Ground Transportation | 1207E359: Taxi for transporation to rental car business in Warren. | SELECT RIDE SELECT R ANN ARBOR | MI | $25.40 |
| 5/14/2007 | Public/Ground Transportation | 1207E374: Toll charges traveling to/from Warren. | Ohio Turnpike | | $6.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 9 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 5/14/2007 | Meals | 1207E363: Group meal for B. Braman, C. Siansi, C. Bann and T. Weston. | PANERA BREAD #3369 0 WARREN | OH | $36.27 |
| 5/14/2007 | Meals | 1207E369: Individual travel meal. | CITGO 2720 MIDWESTERANN ARBOR | MI | $9.53 |
| 5/15/2007 | Meals | 1207E360: Individual travel meal. | PERKINS RESTAURANT #WARREN | OH | $32.00 |
| 5/16/2007 | Meals | 1207E358: Group meal for B. Braman, C. Bann and T. Weston. | SUNRISE INN OF WARRE WARREN | OH | $24.46 |
| 5/16/2007 | Rental Car | 1207E368: Fuel for rental car. | COUNTRY FAIR #60   NILES   OH | | $56.82 |
| 5/17/2007 | Meals | 1207E371: Group lunch for B. Braman and C. Bann. | CHIPOTLE #0868   WARREN   OH | | $9.85 |
| 5/18/2007 | Public/Ground Transportation | 1207E373: Toll charges traveling to/from Warren. | Ohio Turnpike | | $6.25 |
| 5/19/2007 | Lodging | 1207E364: Lodging in Warren for 3 nights. | HOLIDAY INN EXPRESS  WARREN | OH | $417.68 |
| 5/21/2007 | Rental Car | 1207E365: Rental car for use while traveling in Warren. | HERTZ CAR RENTAL   ANN ARBOR | MI | $378.37 |
| 5/29/2007 | Airfare | 1207E405: Change fee for airfare from Detroit to Paris, change was client driven. | NORTHWEST AIRLINES   ST. PAUL   MN | | $400.00 |
| 5/29/2007 | Rental Car | 1207E370: Fuel for rental car. | CITGO 2720 MIDWESTERANN ARBOR | MI | $38.28 |
| 5/29/2007 | Meals | 1207E366: Group dinner for R.Beasley and B. Braman. | ENZO'S OF ELM RD 800 WARREN | OH | $39.36 |
| 5/30/2007 | Meals | 1207E362: Individual travel meal. | PANERA BREAD #3369 0 WARREN | OH | $9.95 |
| 5/30/2007 | Meals | 1207E372: Group dinner for R.Beasley and B. Braman. | CAFE 422   WARREN   OH | | $46.19 |
| 5/31/2007 | Meals | 1207E361: Individual travel meal. | PANERA BREAD #3369 0 WARREN | OH | $9.95 |
| 6/1/2007 | Meals | 1207E406: Individual travel meal. | WENDY'S #4502   Q TOLEDO   OH | | $6.55 |
| 6/1/2007 | Rental Car | 1207E367: Fuel for rental car. | COUNTRY FAIR #60   NILES   OH | | $41.98 |
| 6/2/2007 | Lodging | 1207E407: Lodging in Warren for 2 nights. | HOLIDAY INN EXPRESS  WARREN | OH | $347.31 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 10 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 6/3/2007 | Rental Car | 1207E409: Fuel for rental car. | CITGO 2720 MIDWESTERANN ARBOR | MI | $47.11 |
| 6/22/2007 | Rental Car | 1207E408: Rental car for use while traveling in Warren. | HERTZ CAR RENTAL   ANN ARBOR | MI | $922.09 |
| 6/22/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | | $8.73 |
| 6/25/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | | $8.73 |
| 6/26/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | | $8.73 |
| 6/27/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | | $8.73 |
| 6/28/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | | $8.73 |
| 6/29/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | | $8.73 |
| 7/23/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | | $8.73 |
| 7/24/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | | $8.73 |
| 7/25/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | | $8.73 |
| 7/26/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | | $8.73 |
| 7/27/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | | $8.73 |
| 7/30/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | | $8.73 |
| 7/31/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | | $8.73 |
| 8/1/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | | $8.73 |
| 8/2/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | | $8.73 |
| 8/3/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | | $8.73 |
| 8/6/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | | $8.73 |
| 8/7/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | | $8.73 |
| 8/8/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | | $8.73 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 11 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/9/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | $8.73 |
| 8/9/2007 | Airfare | 1207E297: Roundtrip business class airfare from Detroit to Paris (discounted 50%, full fare $4,303.42). | NORTHWEST AIRLINES   ST. PAUL     MN | $2,151.71 |
| 8/10/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | $8.73 |
| 8/10/2007 | Rental Car | 1207E298: Rental car use fto drive from paris to Blois, daily work travel, and then back to Paris for return home for the dates (8/31 - 9/15) | EUROPCAR FRANCE USD | $1,836.09 |
| 8/13/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | $8.73 |
| 8/14/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | $8.73 |
| 8/15/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | $8.73 |
| 8/16/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | $8.73 |
| 8/17/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | $8.73 |
| 8/20/2007 | Mileage Allowance | Travel from Delphi to Home | Travel from Delphi to Home | $8.73 |
| 8/21/2007 | Mileage Allowance | Travel from Home to Delphi | Travel from Home to Delphi | $8.73 |
| 9/14/2007 | Rental Car | 1207E300: Rental Fuel for Rental Car. | AVIA BLOIS ,BLOIS | $89.12 |
| 9/14/2007 | Rental Car | 1207E478: Fuel for rental car while traveling in France for ITGCC Testing. | AVIA BLOIS ,BLOIS | $89.12 |
| 9/14/2007 | Lodging | 1207E299: Hotel lodging from 8/31 to 9/14 | MERCURE BLOIS ACCOR, BLOIS | $2,663.49 |
| 9/14/2007 | Lodging | 1207E479: Lodging for 15 nights. | MERCURE BLOIS ACCOR, BLOIS | $2,663.49 |
| 9/15/2007 | Rental Car | 1207E301: Rental car charges for Rental Car. | EUROPCAR EUR | $58.26 |
| 9/15/2007 | Rental Car | 1207E477: Fuel for rental car while traveling in France for ITGCC Testing. | EUROPCAR EUR | $58.26 |
| 9/16/2007 | Rental Car | 1207E475: Rental car for use while traveling in France for ITGCC Testing. | EUROPCAR FRANCE USD | $1,836.09 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 12 of 91

Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/16/2007 | Lodging | 1207E476: Lodging for 2 nights. | LE GRAND HOTEL, PARIS | $1,076.56 |
| 9/16/2007 | Lodging | 1207E302: Hotel lodging from 9/14-9/15 The World Cup was in Paris this weekend and all hotels were booked solid, and rates were raised tremendously in the city at this time. | LE GRAND HOTEL, PARIS | $1,076.56 |
| 10/14/2007 | Mileage Allowance | 1007E00218: Travel from Ann Arbor to Troy. | Travel from Ann Arbor to Troy | $8.73 |
| 10/14/2007 | Mileage Allowance | 1007E00219: Travel from Troy to Ann Arbor. | Travel from Troy to Ann Arbor | $8.73 |
| 10/14/2007 | Mileage Allowance | 1007E00220: Travel from Troy to Ann Arbor. | Travel from Troy to Ann Arbor | $8.73 |
| 10/14/2007 | Mileage Allowance | 1007E00217: Travel from Ann Arbor to Troy. | Travel from Ann Arbor to Troy | $8.73 |
| **Total for Employee: Braman, Brandon** | | | | **$16,811.10** |

**Employee: Cummins, Nathan**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/31/2007 | Airfare | 1007E00126: Roundtrip, coach airfare from ORD to DTW. | AMERICAN AIRLINES    MIAMI LAKES  FL | $114.88 |
| 9/24/2007 | Meals | 1007E00144: Individual Travel Meal - Breakfast on 9/24/2007. | O'Hare | $5.50 |
| 9/24/2007 | Meals | 1007E00135: Dinner from the Marriott on 9/24/07. | MARRIOTT 337W8DETTRY TROY          MI | $14.99 |
| 9/24/2007 | Mileage Allowance | 1007E00301: Travel from Grayslake, IL to Chicago O'Hare. | Travel from Grayslake, IL to Chicago O'Hare | $16.98 |
| 9/24/2007 | Public/Ground Transportation | 1007E00146: Tolls to/from O'Hare. | Illinois Tollway | $2.00 |
| 9/24/2007 | Meals | 1007E00133: Lunch on 9/24/07 at Starbucks. | STARBUCKS USA 022855 TROY          MI | $3.92 |
| 9/24/2007 | Meals | 1007E00132: Lunch on 9/24/2007 at BP. | SQUARE LAKE BUILDING TROY          MI | $8.07 |
| 9/25/2007 | Meals | 1007E00145: Individual Travel Meal - Lunch 9/25/07 at Subway. | Subway | $8.39 |
| 9/26/2007 | Meals | 1007E00136: Breakfast from BP on 9/26/07. | SQUARE LAKE BUILDING TROY          MI | $8.07 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 13 of 91

Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/26/2007 | Meals | 1007E00138: Dinner on 9/26/07 at CK Diggs. | CK DIGGS 57010008174 ROCHESTER HILLS    MI | $16.74 |
| 9/27/2007 | Meals | 1007E00137: Breakfast from BP on 9/27/07. | SQUARE LAKE BUILDING TROY              MI | $6.45 |
| 9/27/2007 | Rental Car | 1007E00128: Fuel for Rental Car (2). | EXXONMOBIL        TROY        MI | $12.09 |
| 9/27/2007 | Meals | 1007E00134: Dinner on 9/27/07 at Panera. | PANERA BREAD #688 00 TROY          MI | $10.58 |
| 9/27/2007 | Mileage Allowance | 1007E00302: Travel from Chicago O'Hare to Grayslake, IL. | Travel from Chicago O'Hare to Grayslake, IL | $16.98 |
| 9/27/2007 | Rental Car | 1007E00127: Fuel for Rental Car (1). | SQUARE LAKE BUILDING TROY          MI | $3.70 |
| 9/28/2007 | Rental Car | 1007E00131: Fuel for Rental Car (4). | MIDDLEBELT & WICK BP ROMULUS        MI | $5.14 |
| 9/28/2007 | Meals | 1007E00139: Breakfast 9/28/07 at BP. | SQUARE LAKE BUILDING TROY          MI | $3.98 |
| 9/28/2007 | Meals | 1007E00140: Lunch at Royal Indian Cuisine on 9/28/07. | ROYAL INDIAN CUISINE TROY        MI | $8.87 |
| 9/28/2007 | Parking | 1007E00143: Parking at O'Hare from 9/24/07 - 9/28/07. | O'HARE AIRPORT CHGO0 CHICAGO          IL | $65.00 |
| 9/28/2007 | Rental Car | 1007E00129: Rental Car from 9/24/07 - 9/28/07. | HERTZ CAR RENTAL    DETROIT      MI | $331.66 |
| 9/28/2007 | Lodging | 1007E00141: Hotel from 9/24/07 - 9/27/07. | MARRIOTT 337W8DETTRY TROY          MI | $572.91 |
| 9/28/2007 | Rental Car | 1007E00130: Fuel for Rental Car (3). | EXXONMOBIL        TROY        MI | $3.21 |
| 9/29/2007 | Lodging | 1007E00142: Hotel from 9/27/07 - 9/28/07. | MARRIOTT 337W8DETTRY TROY          MI | $190.97 |
| 10/23/2007 | Airfare | Roundtrip airfare from Chicago O'Hare to DTW | AMERICAN AIRLINES    MIAMI LAKES  FL | $211.84 |
| 10/29/2007 | Meals | Group Meal: Lunch at Troy Deli on 10/29 with NC and RS | TROY DELI 5701000804 TROY          MI | $15.62 |
| 10/29/2007 | Meals | Individual Travel meal - Breakfast on 10/29/07 at O'Hare | HMS HOST-ORD AIRPT Q CHICAGO          IL | $4.28 |
| 10/29/2007 | Meals | Individual Travel meal - Dinner on 10/29/07 at Marriott Troy | MARRIOTT 337W8DETTRY TROY          MI | $13.72 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 14 of 91

Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/29/2007 | Public/Ground Transportation | Tolls to/from O'Hare | Illinois Tollway | $2.00 |
| 10/29/2007 | Mileage Allowance | Travel from Grayslake, IL to Chicago O'Hare | Travel from Grayslake, IL to Chicago O'Hare | $16.98 |
| 10/30/2007 | Meals | Individual Travel meal - Dinner on 10/30/07 at Jimmy Johns | JIMMY JOHNS #471 006 TROY       MI | $7.10 |
| 10/30/2007 | Meals | Individual Travel Meal: Breakfast on 10/30 at BP conveince store | BP - Troy, MI | $4.23 |
| 10/30/2007 | Meals | Individual Travel meal - Lunch at Chipotle on 10/30/07 | CHIPOTLE #0746     Q TROY        MI | $7.26 |
| 10/31/2007 | Meals | Individual Travel Meal: Lunch at Subway on 10/31/07 | Subway - Troy, MI | $5.12 |
| 10/31/2007 | Meals | Individual Travel Meal: Dinner on 10/31/07 at China Express | China Express - Troy | $8.17 |
| 10/31/2007 | Airfare | Roundtrip, Coach airfare from O'hare to DAY | UNITED AIRLINES     MIAMI LAKES  FL | $732.49 |
| 11/1/2007 | Rental Car | Fuel for rental car from 10/29 - 11/01 | SQUARE LAKE BUILDING TROY        MI | $11.08 |
| 11/1/2007 | Parking | Parking from 10/29 - 11/01 at Chicago O'Hare | O'HARE AIRPORT PARKI CHICAGO          IL | $52.00 |
| 11/1/2007 | Rental Car | Rental Car from 10/29 - 11/01 | HERTZ CAR RENTAL   DETROIT       MI | $263.17 |
| 11/1/2007 | Mileage Allowance | Travel from Chicago O'Hare to Grayslake, IL | Travel from Chicago O'Hare to Grayslake, IL | $16.98 |
| 11/1/2007 | Meals | Individual Travel meal - Breakfast 11/01/07 at BP Conveince | SQUARE LAKE BUILDING TROY        MI | $5.35 |
| 11/2/2007 | Lodging | Hotel from 10/29 - 11/01 at Marriott Troy | MARRIOTT 337W8DETTRY TROY        MI | $600.37 |
| 11/5/2007 | Public/Ground Transportation | Tolls to/from O'Hare Airport | Illinois Tollway | $2.00 |
| 11/5/2007 | Mileage Allowance | Travel from Grayslake, IL to Chicago O'Hare | Travel from Grayslake, IL to Chicago O'Hare | $16.98 |
| 11/5/2007 | Meals | Individual Travel meal - Breakfast on 11/05 at Speedway | SPEEDWAY          KETTERING      OH | $3.24 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/5/2007 | Meals | Individual Travel Meal: Lunch at Penn Station on 11/05/07 | Penn Station - Kettering, OH | $8.43 |
| 11/6/2007 | Meals | Group Meal: Breakfast at Kroger on 11/06 with RS and NC | KROGER #825    S KETTERING    OH | $7.89 |
| 11/7/2007 | Meals | Group Meal: Breakfast at Kroger on 11/07 for RS, NC | KROGER #825    S KETTERING    OH | $12.00 |
| 11/8/2007 | Mileage Allowance | Travel from Chicago O'Hare to Grayslake, IL | Travel from Chicago O'Hare to Grayslake, IL | $16.98 |
| 11/8/2007 | Rental Car | Rental car from 11/05 - 11/08 | HERTZ CAR RENTAL    DAYTON    OH | $205.89 |
| 11/8/2007 | Meals | Group Meal: Dinner on 11/08 at Potbelly with RS, NC, SO | POTBELLY SANDWCH 119 BEAVERCREEK OH | $24.19 |
| 11/8/2007 | Meals | Individual Travel meal - Dinner 11/08/07 at OHare | HMS HOST-ORD AIRPT Q CHICAGO    IL | $7.35 |
| 11/8/2007 | Rental Car | Fuel for rental car from 11/05 - 11/08 | EXXONMOBIL    DAYTON    OH | $9.19 |
| 11/8/2007 | Meals | Group Meal: Breakfast on 11/08 from Kroger for RS, NC | KROGER #825    S KETTERING    OH | $8.30 |
| 11/8/2007 | Parking | Parking at O'Hare from 11/05 - 11/08 | O'HARE AIRPORT PARKI CHICAGO    IL | $52.00 |
| 11/9/2007 | Lodging | Hotel from 11/05 - 11/08 at Dayton Marriott | MARRIOTT 33779DTNMRT DAYTON    OH | $355.95 |
| 11/15/2007 | Airfare | Roundtrip airfare from ORD to DTW | UNITED AIRLINES    MIAMI LAKES FL | $261.62 |
| 11/15/2007 | Airfare | 1207E065: Roundtrip airfare from ORD to DAY (12/17 - 12/20) | UNITED AIRLINES    MIAMI LAKES FL | $318.33 |
| 11/26/2007 | Mileage Allowance | Travel from Grayslake, IL to Chicago O'Hare | Travel from Grayslake, IL to Chicago O'Hare | $16.98 |
| 11/26/2007 | Meals | Individual Travel meal - Dinner at Panera on 11/26/07 | PANERA BREAD #688 00 TROY    MI | $10.79 |
| 11/26/2007 | Meals | Individual Travel Meal: Breakfast 11/26/07 at O'hare | O'Hare | $4.85 |
| 11/26/2007 | Meals | Individual Travel meal - Lunch at Jimmy Johns on 11/26/07 | JIMMY JOHNS #471 006 TROY    MI | $5.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/27/2007 | Meals | Individual Travel meal - Dinner at Marriott on 11/27/07 | MARRIOTT 337W8DETTRY TROY | MI | $13.27 |
| 11/27/2007 | Meals | Individual Travel Meal: Lunch at 11/27/07 at Subway | Subway | | $8.12 |
| 11/27/2007 | Meals | Individual Travel Meal: Breakfast 11/27/07 from BP | BP | | $3.68 |
| 11/28/2007 | Meals | Individual Travel Meal: Breakfast on 11/28/07 at BP | BP | | $3.40 |
| 11/28/2007 | Meals | Individual Travel Meal: Lunch 11/28/07 at Subway | Subway | | $7.23 |
| 11/28/2007 | Meals | Individual Travel Meal: Dinner 11/28/07 at Subway | Subway | | $8.46 |
| 11/29/2007 | Rental Car | Rental Car from 11/26 - 11/29 | HERTZ CAR RENTAL   DETROIT | MI | $265.16 |
| 11/29/2007 | Parking | Parking at O'Hare from 11/26 - 11/29 | O'HARE AIRPORT PARKI CHICAGO | IL | $52.00 |
| 11/29/2007 | Airfare | 1207E064: Roundtrip airfare from ORD to DTW (12/10 - 12/14) | UNITED AIRLINES    MIAMI LAKES  FL | | $353.70 |
| 11/29/2007 | Rental Car | Fuel for Rental Car from 11/26 - 11/29 | SQUARE LAKE BUILDING TROY | MI | $13.58 |
| 11/29/2007 | Mileage Allowance | Travel from Chicago O'Hare to Grayslake, IL | Travel from Chicago O'Hare to Grayslake, IL | | $16.98 |
| 11/29/2007 | Meals | Individual Travel meal - Lunch from BP on 11/29/07 | SQUARE LAKE BUILDING TROY | MI | $5.45 |
| 11/30/2007 | Lodging | Hotel from 11/26 - 11/29 | MARRIOTT 337W8DETTRY TROY | MI | $573.36 |
| 12/3/2007 | Meals | 1207E052: Dinner from Marriott on 12/3/07 | MARRIOTT 337W8DETTRY TROY | MI | $14.99 |
| 12/3/2007 | Mileage Allowance | 1207E165: Travel from Grayslake, IL to Chicago O'Hare | Travel from Grayslake, IL to Chicago O'Hare | | $16.98 |
| 12/3/2007 | Meals | 1207E022: Lunch at Subway on 12/3/07 | Subway | | $7.12 |
| 12/3/2007 | Public/Ground Transportation | 1207E027: Toll fare on trip to/from OHare | Illinois Tollway | | $2.00 |
| 12/3/2007 | Meals | 1207E021: Breakfast from O'Hare on 12/3/07 | O'Hare | | $3.69 |
| 12/4/2007 | Meals | 1207E023: Breakfast from BP on 12/4/07 | BP | | $2.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/4/2007 | Meals | 1207E024: Dinner from Subway on 12/4/07 | Subway | $8.45 |
| 12/4/2007 | Meals | 1207E059: Lunch at Red Robin on 12/4 w/ N Cummins & R Shehi | RED ROBIN       TROY        MI | $34.65 |
| 12/5/2007 | Meals | 1207E025: Breakfast from BP on 12/5/07 | BP | $3.14 |
| 12/5/2007 | Meals | 1207E062: Lunch at Troy Deli on 12/5/07 | TROY DELI 5701000804 TROY        MI | $12.40 |
| 12/5/2007 | Meals | 1207E026: Dinner from Subway on 12/5/07 | Subway | $7.97 |
| 12/6/2007 | Rental Car | 1207E060: Fuel for Rental Car from 12/3/07 - 12/6/07 | SQUARE LAKE BUILDING TROY        MI | $11.09 |
| 12/6/2007 | Meals | 1207E063: Lunch from Troy Deli on 12/6/07 | TROY DELI 5701000804 TROY        MI | $7.16 |
| 12/6/2007 | Mileage Allowance | 1207E166: Travel from Chicago O'Hare to Grayslake, IL | Travel from Chicago O'Hare to Grayslake, IL | $16.98 |
| 12/6/2007 | Meals | 1207E044: Dinner from Jimmy Johns on 12/6/07 | JIMMY JOHN'S #388  Q GRAYSLAKE        IL | $8.00 |
| 12/6/2007 | Rental Car | 1207E042: Rental Car from 12/3/07 - 12/6/07 | HERTZ CAR RENTAL    DETROIT        MI | $267.31 |
| 12/6/2007 | Parking | 1207E054: Parking at O'Hare from 12/3/07 - 12/6/07 | O'HARE AIRPORT PARKI CHICAGO        IL | $64.00 |
| 12/7/2007 | Lodging | 1207E053: Hotel from 12/3/07 - 12/6/07 | MARRIOTT 337W8DETTRY TROY        MI | $572.91 |
| 12/10/2007 | Meals | 1207E028: Breakfast from O'Hare on 12/10/07 | O'Hare | $4.85 |
| 12/10/2007 | Meals | 1207E043: Dinner from Alexander with R Shehi, R Patula, Nate | J ALEXANDERS  000033 DAYTON        OH | $85.30 |
| 12/10/2007 | Mileage Allowance | 1207E167: Travel from Grayslake, IL to Chicago O'Hare | Travel from Grayslake, IL to Chicago O'Hare | $16.98 |
| 12/10/2007 | Public/Ground Transportation | 1207E033: Tolls to/from O'Hare | Illinois Tollway | $2.00 |
| 12/11/2007 | Meals | 1207E057: Dinner from Panera on 12/11/07 | PANERA BREAD #3037 0 DAYTON        OH | $6.49 |
| 12/11/2007 | Meals | 1207E029: Breakfast from Starbucks on 12/11/07 | Starbucks | $3.68 |
| 12/12/2007 | Meals | 1207E030: Dinner from the Dayton Marriott shop | Marriott - Dayton | $8.78 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 18 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/12/2007 | Meals | 1207E032: Lunch at Penn Station for C Lane, R Patula, Nate | Penn Station | $23.93 |
| 12/13/2007 | Meals | 1207E049: Dinner from Marriott on 12/13/2007 | MARRIOTT 33779DTNMRT DAYTON          OH | $19.98 |
| 12/13/2007 | Airfare | 1207E066: Roundtrip airfare to Dayton from O'Hare | UNITED AIRLINES       MIAMI LAKES  FL | $244.24 |
| 12/14/2007 | Meals | 1207E031: Breakfast from Speedway on 12/14/07 | Speedway | $3.87 |
| 12/14/2007 | Parking | 1207E055: Parking at O'Hare from 12/10/2007 - 12/14/2007 | O'HARE AIRPORT PARKI CHICAGO          IL | $80.00 |
| 12/14/2007 | Rental Car | 1207E038: Fuel for rental car from 12/10/07 - 12/14/07 | EXXONMOBIL          DAYTON          OH | $22.07 |
| 12/14/2007 | Rental Car | 1207E040: Rental Car from 12/10/2007 - 12/14/2007 | HERTZ CAR RENTAL   DAYTON          OH | $255.84 |
| 12/14/2007 | Meals | 1207E061: Lunch at Subway on 12/14/07 | SUBWAY # 4868 073872 KETTERING          OH | $8.29 |
| 12/14/2007 | Mileage Allowance | 1207E168: Travel from Chicago O'Hare to Grayslake, IL | Travel from Chicago O'Hare to Grayslake, IL | $16.98 |
| 12/14/2007 | Meals | 1207E045: Dinner at Jimmy Johns on 12/14/07 | JIMMY JOHN'S #388 Q GRAYSLAKE          IL | $8.28 |
| 12/15/2007 | Lodging | 1207E050: Hotel from 12/10/2007 - 12/14/2007 | MARRIOTT 33779DTNMRT DAYTON          OH | $474.60 |
| 12/17/2007 | Meals | 1207E035: Breakfast at Dayton airport on 12/17/07 | BOSTON STOKER AIR SN VANDALIA          OH | $2.05 |
| 12/17/2007 | Mileage Allowance | 1207E169: Travel from Grayslake, IL to Chicago O'Hare | Travel from Grayslake, IL to Chicago O'Hare | $16.98 |
| 12/17/2007 | Public/Ground Transportation | 1207E034: Tolls to/from O'Hare | Illinois Tollway | $2.00 |
| 12/18/2007 | Meals | 1207E036: Group Dinner on 12/18 w R Patula, R Shehi, & me | CHEESECAKE BEAVERCRE BEAVERCREEK OH | $111.80 |
| 12/18/2007 | Meals | 1207E046: Breakfast from Kroger on 12/18 for R Shehi and N Cummins | KROGER #825       S KETTERING          OH | $8.40 |
| 12/19/2007 | Meals | 1207E047: Breakfast from Kroger on 12/19 for R Shehi and N Cummins | KROGER #825       S KETTERING          OH | $8.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/20/2007 | Rental Car | 1207E041: Rental Car from 12/17/07 - 12/20/2007 | HERTZ CAR RENTAL    DAYTON         OH | $209.15 |
| 12/20/2007 | Rental Car | 1207E039: Fuel for rental car 12/17 - 12/20 | EXXONMOBIL         DAYTON         OH | $21.36 |
| 12/20/2007 | Meals | 1207E048: Breakfast from Kroger on 12/20 for N Cummins | KROGER #825        S KETTERING     OH | $8.30 |
| 12/20/2007 | Mileage Allowance | 1207E170: Travel from Chicago O'Hare to Grayslake, IL | Travel from Chicago O'Hare to Grayslake, IL | $16.98 |
| 12/20/2007 | Parking | 1207E056: Parking at O'Hare from 12/17/07 - 12/20/07 | O'HARE AIRPORT PARKI CHICAGO          IL | $64.00 |
| 12/20/2007 | Meals | 1207E058: Dinner from Dayton Airport on 12/20/07 | PARADIES-DAYTON     DAYTON         OH | $4.99 |
| 12/20/2007 | Meals | 1207E037: Group Lunch on 12/20 w R Shehi, R Patula, & me | DISALVO'S DELI & ITA KETTERING       OH | $41.10 |
| 12/21/2007 | Lodging | 1207E051: Hotel from 12/17/07 - 12/20/07 | MARRIOTT 33779DTNMRT DAYTON         OH | $355.95 |
| 1/3/2008 | Airfare | Roundtrip flight from ORD to DTW | AMERICAN AIRLINES    MIAMI LAKES  FL | $273.40 |
| 1/7/2008 | Meals | Individual Travel Meal: Breakfast on 1/7/08 at O'Hare | O'Hare Dunkin Donuts | $5.23 |
| 1/7/2008 | Public/Ground Transportation | Tolls to/from O'Hare Airport | Illinois Tollway | $2.00 |
| 1/7/2008 | Mileage Allowance | Travel from Grayslake, IL to Chicago O'Hare | Travel from Grayslake, IL to Chicago O'Hare | $17.68 |
| 1/8/2008 | Meals | Individual Travel Meal: Lunch at Chipotle on 1/8/08 | CHIPOTLE #0746     Q TROY          MI | $9.20 |
| 1/9/2008 | Meals | Individual Travel Meal: Lunch at Delphi Cafeteria on 1/9/08 | AVI DELPHI WORLD H Q TROY          MI | $8.67 |
| 1/10/2008 | Rental Car | Rental Car and Fuel from 01/07 - 01/10 | HERTZ CAR RENTAL    DETROIT        MI | $301.31 |
| 1/10/2008 | Meals | Individual Travel Meal: Dinner from BP on 1/10/08 | BP 2022 BP OIL 70218 GRAYSLAKE      IL | $4.54 |
| 1/10/2008 | Parking | Parking at O'Hare from 01/07 - 01/10 | O'HARE AIRPORT PARKQ CHICAGO          IL | $64.00 |
| 1/10/2008 | Mileage Allowance | Travel from Chicago O'Hare to Grayslake, IL | Travel from Chicago O'Hare to Grayslake, IL | $17.68 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 20 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/11/2008 | Airfare | Roundtrip airfare from ORD to DAY | UNITED AIRLINES    MIAMI LAKES  FL | $802.20 |
| 1/11/2008 | Lodging | Marriott Hotel from 01/07 - 01/10 | MARRIOTT 337W8DETTRY TROY         MI | $627.49 |
| 1/13/2008 | Public/Ground Transportation | Tolls to/from O'Hare Airport | Illinois Tollway | $2.00 |
| 1/13/2008 | Meals | Individual Travel Meal: Dinner from Marriott on 1/13 | MARRIOTT 33779DTNMRT DAYTON         OH | $22.83 |
| 1/13/2008 | Mileage Allowance | Travel from Grayslake, IL to Chicago O'Hare | Travel from Grayslake, IL to Chicago O'Hare | $17.68 |
| 1/14/2008 | Meals | Individual Travel Meal: Dinner from Marriott on 1/14 | MARRIOTT 33779DTNMRT DAYTON         OH | $18.98 |
| 1/15/2008 | Rental Car | Fuel for rental car 1/13/08 - 1/15/08 | EXXONMOBIL         DAYTON         OH | $12.94 |
| 1/15/2008 | Meals | Individual Travel Meal: Dinner from O'Hare on 1/15/08 | HMS HOST-ORD-AIRPT Q CHICAGO         IL | $9.90 |
| 1/15/2008 | Rental Car | Rental Car from 1/13 - 1/15 | HERTZ RENT A CAR    OKLAHOMA CITY    OK | $104.58 |
| 1/15/2008 | Parking | Parking at O'Hare from 1/13 - 1/15 | O'HARE AIRPORT PARKQ CHICAGO         IL | $41.00 |
| 1/15/2008 | Mileage Allowance | Travel from Chicago O'Hare to Grayslake, IL | Travel from Chicago O'Hare to Grayslake, IL | $17.68 |
| 1/16/2008 | Lodging | Hotel from 1/13/08 - 1/15/08 | MARRIOTT 33779DTNMRT DAYTON         OH | $246.34 |
| **Total for Employee: Cummins, Nathan** | | | | **$11,928.07** |
| **Employee: Davis, Danielle** | | | | |
| 8/31/2007 | Lodging | Staying in a hotel between Aug 27-Aug 31 | COURTYARD 1I8         KOKOMO         IN | $491.43 |
| **Total for Employee: Davis, Danielle** | | | | **$491.43** |
| **Employee: Fatima, Subia** | | | | |
| 9/24/2007 | Airfare | 1007E00111: Round trip, coach ticket from Troy to Chi (10/1-10/4). | UNITED AIRLINES    MIAMI LAKES  FL | $235.42 |
| 10/1/2007 | Public/Ground Transportation | 1007E00116: Cab ride from home to O'Hare (10/1). | TAXI CAB TRANSPORTAT MT PROSPECT         IL | $75.00 |
| 10/1/2007 | Meals | 1007E00112: Travel meal - lunch. | WHOLEFDS SST 10081 S TROY         MI | $7.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/2/2007 | Meals | 1007E00113: Travel meal - Dinner. | WHOLEFDS SST 10081 S TROY   MI | $18.33 |
| 10/3/2007 | Meals | 1207E307: Group Meal: Team dinner for Myself, Stephanie Franklin, JAB. | MITCHELL'S FISH MKT   BIRMINGHAMMI | $206.67 |
| 10/5/2007 | Meals | 1007E00114: Travel meal - dinner. | HMS HOST-ORD AIRPT Q CHICAGO   IL | $9.68 |
| 10/5/2007 | Lodging | 1007E00115: Lodging (10/1-10/3). | MARRIOTT 337W8DETTRY TROY   MI | $572.91 |
| 10/7/2007 | Public/Ground Transportation | 1007E00117: Cab fare from O'Hare to home (10/4). | TAXI CAB TRANSPORTAT MT PROSPECT   IL | $75.00 |
| 10/22/2007 | Airfare | 1007E00118: Round Trip coach tickets between Detroit and Chicago(10/23 - 10/25). | UNITED AIRLINES   MIAMI LAKES FL | $390.90 |
| 10/23/2007 | Meals | 1007E00125: Individual Travel Meal - Breakfast (10/24 and 10/25) @ $3.50 each day. | Bagel Factory | $7.00 |
| 10/23/2007 | Meals | 1007E00119: Travel meal - dinner. | HMS HOST-ORD AIRPT Q CHICAGO   IL | $9.68 |
| 10/23/2007 | Public/Ground Transportation | 1007E00123: Cab fare from home to O'Hare (10/23). | TAXI CAB TRANSPORTAT MT PROSPECT   IL | $75.00 |
| 10/24/2007 | Public/Ground Transportation | 1007E00124: Cab fare from DTW airport to hotel (10/23). | DETROITMETROAIRPORT/ ROMULUS   MI | $75.00 |
| 10/24/2007 | Meals | 1007E00120: Travel meal - lunch. | WHOLEFDS SST 10081 S TROY   MI | $18.32 |
| 10/25/2007 | Meals | 1007E00121: Travel meal - lunch. | WHOLEFDS SST 10081 S TROY   MI | $10.09 |
| 10/26/2007 | Lodging | 1007E00122: Lodging (10/23 - 10/25). | MARRIOTT 337W8DETTRY TROY   MI | $381.94 |
| 10/26/2007 | Airfare | Round Trip coach ticket (10/30 - 11/1). | UNITED AIRLINES   MIAMI LAKES FL | $282.00 |
| 10/30/2007 | Meals | Individual Travel Meal | THE GROVE-CHICAGO 80 CHICAGO   IL | $2.67 |
| 10/30/2007 | Public/Ground Transportation | Cab fare from home to Ohare (10/30) | TAXI CAB TRANSPORTAT MT PROSPECT   IL | $75.00 |
| 10/31/2007 | Meals | Group Travel meal - dinner for Stephanie Franklin, Subia Fatima | OUTBACK #2320 306752 MADISON HGTS.   MI | $25.78 |
| 11/1/2007 | Public/Ground Transportation | Cab ride from Ohare to home (11/1) | TAXI CAB TRANSPORTAT MT PROSPECT   IL | $75.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 22 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 11/1/2007 | Public/Ground Transportation | Cab ride from Ohare to Home (10/25) | AMERICAN WAY LIMOUSI PALATINE | IL | $75.00 |
| 11/1/2007 | Meals | Individual Travel meal - dinner | HUDSON NEWS-CHICAGO  DES PLAINS | IL | $4.45 |
| 11/2/2007 | Lodging | Lodging (10/30 - 10/31) | MARRIOTT 337W8DETTRY TROY | MI | $381.94 |
| **Total for Employee: Fatima, Subia** | | | | | **$3,090.75** |

**Employee: Ferguson, Lisa**

| | | | | | |
|---|---|---|---|---|---|
| 10/1/2007 | Mileage Allowance | 1007E00260: Travel from Troy to Canton. | Travel from Troy to Canton | | $9.70 |
| 10/1/2007 | Mileage Allowance | 1007E00259: Travel from Canton to Troy. | Travel from Canton to Troy | | $9.70 |
| 10/3/2007 | Mileage Allowance | 1007E00261: Travel from Troy to Canton. | Travel from Troy to Canton | | $9.70 |
| 10/3/2007 | Mileage Allowance | 1007E00262: Travel from Canton to Troy. | Travel from Canton to Troy | | $9.70 |
| 10/4/2007 | Mileage Allowance | 1007E00264: Travel from Canton to Troy. | Travel from Canton to Troy | | $9.70 |
| 10/4/2007 | Mileage Allowance | 1007E00263: Travel from Troy to Canton. | Travel from Troy to Canton | | $9.70 |
| 10/5/2007 | Mileage Allowance | 1007E00266: Travel from Canton to Troy. | Travel from Canton to Troy | | $9.70 |
| 10/5/2007 | Mileage Allowance | 1007E00265: Travel from Troy to Canton. | Travel from Troy to Canton | | $9.70 |
| 10/8/2007 | Mileage Allowance | 1007E00268: Travel from Canton to Troy. | Travel from Canton to Troy | | $9.70 |
| 10/8/2007 | Mileage Allowance | 1007E00267: Travel from Troy to Canton. | Travel from Troy to Canton | | $9.70 |
| 10/9/2007 | Mileage Allowance | 1007E00270: Travel from Canton to Troy. | Travel from Canton to Troy | | $9.70 |
| 10/9/2007 | Mileage Allowance | 1007E00269: Travel from Troy to Canton. | Travel from Troy to Canton | | $9.70 |
| 10/10/2007 | Mileage Allowance | 1007E00271: Travel from Canton to Troy. | Travel from Canton to Troy | | $9.70 |
| 10/10/2007 | Mileage Allowance | 1007E00272: Travel from Troy to Canton. | Travel from Troy to Canton | | $9.70 |
| 10/11/2007 | Mileage Allowance | 1007E00273: Travel from Canton to Troy. | Travel from Canton to Troy | | $9.70 |
| 10/11/2007 | Mileage Allowance | 1007E00274: Travel from Troy to Canton. | Travel from Troy to Canton | | $9.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 23 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/12/2007 | Mileage Allowance | 1007E00276: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/12/2007 | Mileage Allowance | 1007E00275: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 10/15/2007 | Mileage Allowance | 1007E00277: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 10/15/2007 | Mileage Allowance | 1007E00278: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/16/2007 | Mileage Allowance | 1007E00280: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 10/16/2007 | Mileage Allowance | 1007E00279: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/17/2007 | Mileage Allowance | 1007E00281: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 10/17/2007 | Mileage Allowance | 1007E00282: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/18/2007 | Mileage Allowance | 1007E00283: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 10/18/2007 | Mileage Allowance | 1007E00284: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/19/2007 | Mileage Allowance | 1007E00285: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 10/19/2007 | Mileage Allowance | 1007E00286: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/22/2007 | Mileage Allowance | 1007E00287: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/22/2007 | Mileage Allowance | 1007E00288: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 10/23/2007 | Mileage Allowance | 1007E00290: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/23/2007 | Mileage Allowance | 1007E00289: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 10/24/2007 | Mileage Allowance | 1007E00292: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 10/24/2007 | Mileage Allowance | 1007E00291: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/25/2007 | Mileage Allowance | 1007E00293: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 10/25/2007 | Mileage Allowance | 1007E00294: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/29/2007 | Mileage Allowance | 1007E00295: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 24 of 91

Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/29/2007 | Mileage Allowance | 1007E00296: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/30/2007 | Mileage Allowance | 1007E00298: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/30/2007 | Mileage Allowance | 1007E00297: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 10/31/2007 | Mileage Allowance | 1007E00299: Travel from Canton to Troy. | Travel from Canton to Troy | $9.70 |
| 10/31/2007 | Mileage Allowance | 1007E00300: Travel from Troy to Canton. | Travel from Troy to Canton | $9.70 |
| 11/1/2007 | Mileage Allowance | Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 11/1/2007 | Mileage Allowance | Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 11/2/2007 | Mileage Allowance | Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 11/2/2007 | Mileage Allowance | Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 11/5/2007 | Mileage Allowance | Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 11/5/2007 | Mileage Allowance | Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 11/6/2007 | Mileage Allowance | Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 11/6/2007 | Mileage Allowance | Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 11/7/2007 | Mileage Allowance | Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 11/7/2007 | Mileage Allowance | Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 11/8/2007 | Mileage Allowance | Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 11/8/2007 | Mileage Allowance | Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 11/9/2007 | Mileage Allowance | Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 11/9/2007 | Mileage Allowance | Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 11/26/2007 | Mileage Allowance | 1207E151: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 11/26/2007 | Mileage Allowance | 1207E152: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 25 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/27/2007 | Mileage Allowance | 1207E154: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 11/27/2007 | Mileage Allowance | 1207E153: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 11/28/2007 | Mileage Allowance | 1207E137: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 11/28/2007 | Mileage Allowance | 1207E138: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 11/29/2007 | Mileage Allowance | 1207E140: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 11/29/2007 | Mileage Allowance | 1207E139: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 11/30/2007 | Mileage Allowance | 1207E142: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 11/30/2007 | Mileage Allowance | 1207E141: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 12/3/2007 | Mileage Allowance | 1207E143: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 12/3/2007 | Mileage Allowance | 1207E144: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 12/4/2007 | Mileage Allowance | 1207E145: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 12/4/2007 | Mileage Allowance | 1207E146: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 12/5/2007 | Mileage Allowance | 1207E148: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 12/5/2007 | Mileage Allowance | 1207E147: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 12/6/2007 | Mileage Allowance | 1207E149: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 12/6/2007 | Mileage Allowance | 1207E150: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 12/17/2007 | Mileage Allowance | 1207E155: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 12/17/2007 | Mileage Allowance | 1207E156: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 12/18/2007 | Mileage Allowance | 1207E158: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 12/18/2007 | Mileage Allowance | 1207E157: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 12/19/2007 | Mileage Allowance | 1207E160: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/19/2007 | Mileage Allowance | 1207E159: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 12/20/2007 | Mileage Allowance | 1207E162: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| 12/20/2007 | Mileage Allowance | 1207E161: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 12/21/2007 | Mileage Allowance | 1207E163: Travel from Troy to Canton | Travel from Troy to Canton | $9.70 |
| 12/21/2007 | Mileage Allowance | 1207E164: Travel from Canton to Troy | Travel from Canton to Troy | $9.70 |
| **Total for Employee: Ferguson, Lisa** | | | | **$814.80** |

**Employee: Franklin, Stephanie**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/25/2007 | Airfare | 1007E00161: RT Coach ticket IAH- DTW 10/1-10/4. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $831.95 |
| 10/1/2007 | Meals | 1007E00165: Individual Travel Meal. | QUIZNOS SUBS      Q TROY        MI | $8.35 |
| 10/1/2007 | Meals | 1007E00164: Individual Travel Meal. | STARBUCKS USA 113589 TROY        MI | $4.03 |
| 10/1/2007 | Meals | 1007E00170: Room Service - Individual Employee Meal. | MARRIOTT 337W8DETTRY TROY        MI | $16.54 |
| 10/1/2007 | Airfare | 1007E00162: RT Coach ticket IAH- DTW 10/9 - 10/12. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $831.95 |
| 10/2/2007 | Meals | 1007E00174: Individual Travel Meal - Dinner. | Joe Kool's | $24.71 |
| 10/2/2007 | Meals | 1007E00166: Individual Travel Meal. | STARBUCKS USA 022855 TROY        MI | $4.03 |
| 10/2/2007 | Meals | 1007E00167: Individual Travel Meal. | BOSTON MARKET #0185  TROY        MI | $5.60 |
| 10/3/2007 | Meals | 1007E00173: Individual Travel Meal - lunch. | Thai Village - Orchard | $8.82 |
| 10/3/2007 | Meals | 1007E00172: Individual Travel Meal. | Starbuck's | $7.86 |
| 10/4/2007 | Meals | 1007E00168: Individual Travel Meal. | STARBUCKS USA 022855 TROY        MI | $3.45 |
| 10/4/2007 | Public/Ground Transportation | 1007E00176: Transportation home from airport. | Airport Taxi Charges | $71.00 |
| 10/4/2007 | Meals | 1007E00175: Individual Travel Meal - Dinner. | Chili's Too | $24.11 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/4/2007 | Meals | 1007E00169: Individual Travel Meal. | PANERA BREAD #688 00 TROY | MI | $8.87 |
| 10/4/2007 | Rental Car | 1007E00163: Rental SERVICE 10/1- 10/4. | HERTZ CAR RENTAL   DETROIT | MI | $296.93 |
| 10/5/2007 | Lodging | 1007E00171: Hotel exp - 10/1 - 10/4. | MARRIOTT 337W8DETTRY TROY | MI | $572.91 |
| 10/8/2007 | Public/Ground Transportation | 1007E00159: Transportation to IAH with toll. | Carlos Airport Taxi | | $65.00 |
| 10/8/2007 | Meals | 1007E00157: Individual Travel Meal - Dinner. | Meijer's | | $9.78 |
| 10/9/2007 | Meals | 1007E00148: Employee Meal - Breakfast. | HMS HOST IAH AIRPT Q HOUSTON | TX | $4.10 |
| 10/9/2007 | Meals | 1007E00154: Individual Travel Meal (room service). | MARRIOTT 337W8DETTRY TROY | MI | $16.54 |
| 10/9/2007 | Meals | 1007E00149: Individual Travel Meal. | STARBUCKS USA 022855 TROY | MI | $3.45 |
| 10/10/2007 | Meals | 1007E00155: Individual Travel Meal (room service). | MARRIOTT 337W8DETTRY TROY | MI | $34.75 |
| 10/10/2007 | Meals | 1007E00151: Individual Travel Meal. | POTBELLY SANDWCH WRK TROY | MI | $8.14 |
| 10/10/2007 | Meals | 1007E00150: Individual Travel Meal. | STARBUCKS USA 022855 TROY | MI | $3.45 |
| 10/11/2007 | Meals | 1007E00153: Individual Travel Meal. | STARBUCKS USA 022855 TROY | MI | $3.45 |
| 10/11/2007 | Meals | 1007E00152: Individual Travel Meal. | A & W              DETROIT      MI | | $3.49 |
| 10/11/2007 | Meals | 1007E00158: Individual Travel Meal. | Spring Creek BBQ | | $21.81 |
| 10/11/2007 | Public/Ground Transportation | 1007E00160: Transportation home from Airport with toll. | Yellow Cab | | $74.00 |
| 10/11/2007 | Rental Car | 1007E00147: Rental Service 10/8 - 10/12. | HERTZ CAR RENTAL   DETROIT | MI | $225.74 |
| 10/12/2007 | Lodging | 1007E00156: Hotel 10/8 -10/11. | MARRIOTT 337W8DETTRY TROY | MI | $572.91 |
| 10/14/2007 | Airfare | 1007E00177: Coach RT IAH-DTW 10/16 - 10/19. | CONTINENTAL AIRLINES MIAMI LAKES  FL | | $831.95 |
| 10/16/2007 | Meals | 1007E00186: Individual Travel Meal - Breakfast. | Starbuck's | | $7.56 |
| 10/17/2007 | Public/Ground Transportation | 1007E00185: Taxi Charges to IAH. | GREATER HOUSTON TRAN HOUSTON | TX | $46.00 |
| 10/17/2007 | Meals | 1007E00179: Individual Employee Lunch. | POTBELLY SANDWCH WRK TROY | MI | $7.81 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 28 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/18/2007 | Meals | 1007E00181: Individual Employee Lunch. | A & W            DETROIT           MI | $4.85 |
| 10/18/2007 | Meals | 1007E00182: Individual Employee Coffee. | HMS HOST - IAH AIRPQ HOUSTON          TX | $4.10 |
| 10/18/2007 | Meals | 1007E00180: Individual Employee Breakfast. | STARBUCKS USA 022855 TROY          MI | $3.45 |
| 10/18/2007 | Public/Ground Transportation | 1007E00188: Taxi from IAH to HOME. | Airport Cab Service | $72.00 |
| 10/18/2007 | Meals | 1007E00187: Individual Travel Meal - Dinner. | Chili's Too | $24.33 |
| 10/18/2007 | Rental Car | 1007E00178: Rental Car 16-18th. | HERTZ CAR RENTAL   DETROIT        MI | $153.80 |
| 10/19/2007 | Lodging | 1007E00184: Hotel Exp 10/16 - 10/18. | MARRIOTT 337W8DETTRY TROY          MI | $258.77 |
| 10/19/2007 | Meals | 1007E00183: Individual Hotel Exp 10/16 - 10/18. | MARRIOTT 337W8DETTRY TROY          MI | $17.26 |
| 10/21/2007 | Airfare | RT Coach Airfare IAH- DTW | CONTINENTAL AIRLINES MIAMI LAKES  FL | $831.95 |
| 10/23/2007 | Meals | Individual Travel Meal | CAJUN TOWN CAFE 0690 HOUSTON          TX | $16.45 |
| 10/23/2007 | Public/Ground Transportation | Transportation from Home to IAH w/ tolls | Airport Taxi Service | $65.00 |
| 10/23/2007 | Public/Ground Transportation | Taxi Charges From IAH | GREATER HOUSTON TRAN HOUSTON          TX | $55.00 |
| 10/23/2007 | Meals | Individual Travel Meal | Quizno's | $11.23 |
| 10/24/2007 | Meals | Individual Travel Meal | BOSTON MARKET #0185  TROY          MI | $6.87 |
| 10/24/2007 | Meals | Work Review Feedback Session/Employee Meal for S Fatima & S. Franklin | MITCHELL'S FISH MKT          BIRMINGHAMMI | $84.00 |
| 10/24/2007 | Meals | Individual Travel Meal | STARBUCKS USA 022855 TROY          MI | $3.45 |
| 10/25/2007 | Meals | Individual Travel Meal | PANERA BREAD #688 00 TROY          MI | $13.31 |
| 10/25/2007 | Meals | Individual Travel Meal | STARBUCKS USA 022855 TROY          MI | $3.45 |
| 10/25/2007 | Meals | Individual Travel Meal | JASON'S DELI # 20 CH HOUSTON          TX | $16.09 |
| 10/25/2007 | Rental Car | Rental car exp 10/23 - 10/26 | HERTZ CAR RENTAL   DETROIT        MI | $170.29 |
| 10/25/2007 | Public/Ground Transportation | Transportation IAH to Home w/ Tolls | Airport Taxi Sevice | $68.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 29 of 91

Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/25/2007 | Airfare | Airfare RT - Coach 10/30 -11/2 IAH to DTW | CONTINENTAL AIRLINES MIAMI LAKES  FL | $831.95 |
| 10/26/2007 | Lodging | Hotel Exp 10/23 - 10/26 | MARRIOTT 337W8DETTRY TROY            MI | $381.94 |
| 10/29/2007 | Public/Ground Transportation | Taxi Charges - from IAH | HOUSTON TRANSPORTATI HOUSTON         TX | $60.00 |
| 10/30/2007 | Meals | Individual Travel Meal | NESTLETOLLHOUSECAFEH HOUSTON         TX | $3.91 |
| 10/30/2007 | Meals | Individual Travel Meal | PANDA EXPRESS 011098 HOUSTON         TX | $16.02 |
| 10/30/2007 | Public/Ground Transportation | Taxi Charges From AIrport | GREATER HOUSTON TRAN HOUSTON         TX | $39.90 |
| 10/31/2007 | Meals | Group Meal: SAP Controls team lunch for S.Parakh, S. Fatima, C Siansi, S, Franklin | LARCO'S          TROY         MI | $126.00 |
| 10/31/2007 | Meals | Individual Travel meal - Employee Breakfast | STARBUCKS USA 022855 TROY            MI | $3.45 |
| 11/1/2007 | Meals | Individual Travel Meal | JOSEPH KOOLISKY'S JO TROY            MI | $28.00 |
| 11/1/2007 | Meals | Individual Travel meal -  Breakfast | STARBUCKS USA 022855 TROY            MI | $3.45 |
| 11/2/2007 | Meals | Individual Travel Meal | HMS HOST - IAH AIRPQ HOUSTON         TX | $3.56 |
| 11/2/2007 | Rental Car | Rental car 10/31 - 11/2 | HERTZ CAR RENTAL   DETROIT           MI | $245.19 |
| 11/3/2007 | Lodging | Hotel 10/31 -11/2 Expense | MARRIOTT 337W8DETTRY TROY            MI | $572.91 |
| **Total for Employee: Franklin, Stephanie** | | | | **$8,860.97** |

**Employee: Garcia Vega, Guadalupe**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/1/2007 | Airfare | 1207E341: Airfare coach class from Detroit to Paris. | NORTHWEST AIRLINES   TAMPA          FL | $1,500.60 |
| 6/10/2007 | Public/Ground Transportation | 1207E337: Car service from airport to office. | METRO CARS INC 00071 TAYLOR         MI | $96.00 |
| 6/14/2007 | Meals | 1207E340: Group meal for Cleberson Siansi, Courtney Bann and Guadalupe Garcia while in Nuernberg. | MARITIM, NUERNBERG | $143.42 |
| 6/15/2007 | Lodging | 1207E346: Lodging in Nuernberg for 4 nights. | MARITIM, NUERNBERG | $685.66 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 30 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/15/2007 | Telephone Tolls | 1207E345: Telephone and internet service while traveling in Nuernberg. | MARITIM, NUERNBERG | $41.00 |
| 6/15/2007 | Telephone Tolls | 1207E352: Telephone and internet service while traveling in Vienna. | BIBIT INTERNET PAYMENTS | $16.52 |
| 6/16/2007 | Meals | 1207E354: Group meal for Cleberson Siansi, Courtney Bann and Guadalupe Garcia while in Vienna. | RISTORANTE DA CAPO, WIEN | $120.43 |
| 6/17/2007 | Meals | 1207E351: Group meal for Cleberson Siansi, Courtney Bann and Guadalupe Garcia while in Vienna. | CAFE RESIDENZ SCHOENBR, WIEN | $64.10 |
| 6/17/2007 | Lodging | 1207E339: One night stay - HOTEL HILTON/EURO WIEN AUSTRIA | HOTEL HILTON/EURO WIEN AUSTRIA | $61.23 |
| 6/17/2007 | Lodging | 1207E338: Lodging in Vienna for 1 night. | HOTEL HILTON/EURO WIEN AUSTRIA | $374.46 |
| 6/17/2007 | Meals | 1207E350: Group meal for Cleberson Siansi, Courtney Bann and Guadalupe Garcia while in Vienna. | HOTEL HILTON/EURO WIEN AUSTRIA | $71.25 |
| 6/19/2007 | Meals | 1207E353: Group meal for Cleberson Siansi, Courtney Bann and Guadalupe Garcia while in Nuernberg. | MARITIM, NUERNBERG | $144.54 |
| 6/23/2007 | Telephone Tolls | 1207E342: Telephone and internet service while traveling in Nuernberg. | MARITIM, NUERNBERG | $21.60 |
| 6/23/2007 | Telephone Tolls | 1207E343: Telephone and internet service while traveling in Nuernberg. | MARITIM, NUERNBERG | $103.10 |
| 6/23/2007 | Lodging | 1207E344: Lodging in Nuernberg for 6 nights. | MARITIM, NUERNBERG | $1,034.91 |
| 6/24/2007 | Lodging | 1207E349: Lodging in Berlin for 1 night. | THE WESTIN GRAND HOTEL, BERLIN | $196.07 |
| 6/26/2007 | Lodging | 1207E348: Lodging in Nuernberg for 2 nights. | MARITIM, NUERNBERG | $346.87 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 31 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/26/2007 | Telephone Tolls | 1207E347: Telephone and internet service while traveling in Nuernberg. | MARITIM, NUERNBERG | $41.45 |
| **Total for Employee: Garcia Vega, Guadalupe** | | | | **$5,063.21** |
| **Employee: Haque, Sakia** | | | | |
| 8/24/2007 | Mileage Allowance | 1007E00346: Travel from Ann arbor to troy. | Travel from ann arbor to troy | $2.91 |
| 8/24/2007 | Mileage Allowance | 1007E00345: Travel from troy to Ann arbor. | Travel from troy to ann arbor | $2.91 |
| 8/27/2007 | Mileage Allowance | 1007E00344: Travel from Ann arbor to troy. | Travel from ann arbor to troy | $2.91 |
| 8/27/2007 | Mileage Allowance | 1007E00343: Travel from troy to Ann arbor. | Travel from troy to ann arbor | $2.91 |
| 8/28/2007 | Mileage Allowance | 1007E00348: Travel from troy to Ann arbor. | Travel from troy to ann arbor | $2.91 |
| 8/28/2007 | Mileage Allowance | 1007E00347: Travel from Ann arbor to troy. | Travel from ann arbor to troy | $2.91 |
| 8/29/2007 | Mileage Allowance | 1007E00351: Travel from Ann arbor to troy. | Travel from ann arbor to troy | $2.91 |
| 8/29/2007 | Mileage Allowance | 1007E00352: Travel from troy to Ann arbor. | Travel from troy to ann arbor | $2.91 |
| 8/30/2007 | Mileage Allowance | 1007E00356: Travel from troy to Ann arbor. | Travel from troy to ann arbor | $2.91 |
| 8/30/2007 | Mileage Allowance | 1007E00355: Travel from Ann arbor to troy. | Travel from ann arbor to troy | $2.91 |
| 8/31/2007 | Mileage Allowance | 1007E00354: Travel from troy to Ann arbor. | Travel from troy to ann arbor | $2.91 |
| 8/31/2007 | Mileage Allowance | 1007E00353: Travel from Ann arbor to troy. | Travel from ann arbor to troy | $2.91 |
| 9/4/2007 | Mileage Allowance | 1007E00362: Travel from troy to Ann arbor. | Travel from troy to ann arbor | $2.91 |
| 9/4/2007 | Mileage Allowance | 1007E00361: Travel from Ann arbor to troy. | Travel from ann arbor to troy | $2.91 |
| 9/5/2007 | Mileage Allowance | 1007E00360: Travel from troy to Ann arbor. | Travel from troy to ann arbor | $2.91 |
| 9/5/2007 | Mileage Allowance | 1007E00359: Travel from Ann arbor to troy. | Travel from ann arbor to troy | $2.91 |
| 9/6/2007 | Mileage Allowance | 1007E00358: Travel from Detroit to troy. | Travel from detroit to troy | $10.19 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 32 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/6/2007 | Mileage Allowance | 1007E00357: Travel from troy to Ann arbor. | Travel from troy to ann arbor | $2.91 |
| 9/7/2007 | Mileage Allowance | 1007E00350: Travel from troy to Ann arbor. | Travel from troy to ann arbor | $2.91 |
| 9/7/2007 | Mileage Allowance | 1007E00349: Travel from Ann arbor to troy. | Travel from ann arbor to troy | $2.91 |
| 10/15/2007 | Mileage Allowance | 1207E222: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 10/15/2007 | Mileage Allowance | 1207E221: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 10/16/2007 | Mileage Allowance | 1207E226: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 10/16/2007 | Mileage Allowance | 1207E225: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 10/17/2007 | Mileage Allowance | 1207E237: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 10/17/2007 | Mileage Allowance | 1207E238: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 10/18/2007 | Mileage Allowance | 1207E194: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 10/18/2007 | Mileage Allowance | 1207E193: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 10/22/2007 | Mileage Allowance | 1207E228: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 10/22/2007 | Mileage Allowance | 1207E227: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 10/23/2007 | Mileage Allowance | 1207E209: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 10/23/2007 | Mileage Allowance | 1207E210: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 10/24/2007 | Mileage Allowance | 1207E223: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 10/24/2007 | Mileage Allowance | 1207E224: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 10/25/2007 | Mileage Allowance | 1207E229: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 10/25/2007 | Mileage Allowance | 1207E230: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 10/26/2007 | Mileage Allowance | 1207E212: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 10/26/2007 | Mileage Allowance | 1207E211: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/29/2007 | Mileage Allowance | 1207E202: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 10/29/2007 | Mileage Allowance | 1207E201: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 10/30/2007 | Mileage Allowance | 1207E215: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 10/30/2007 | Mileage Allowance | 1207E216: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 10/31/2007 | Mileage Allowance | 1207E231: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 10/31/2007 | Mileage Allowance | 1207E232: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/1/2007 | Mileage Allowance | 1207E195: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/1/2007 | Mileage Allowance | 1207E196: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/2/2007 | Mileage Allowance | 1207E197: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/2/2007 | Mileage Allowance | 1207E198: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/5/2007 | Mileage Allowance | 1207E213: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/5/2007 | Mileage Allowance | 1207E214: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/6/2007 | Mileage Allowance | 1207E236: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/6/2007 | Mileage Allowance | 1207E235: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/7/2007 | Mileage Allowance | 1207E200: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/7/2007 | Mileage Allowance | 1207E199: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/8/2007 | Mileage Allowance | 1207E233: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/8/2007 | Mileage Allowance | 1207E234: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/9/2007 | Mileage Allowance | 1207E240: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/9/2007 | Mileage Allowance | 1207E239: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/12/2007 | Mileage Allowance | 1207E204: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 34 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/12/2007 | Mileage Allowance | 1207E203: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/13/2007 | Mileage Allowance | 1207E206: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/13/2007 | Mileage Allowance | 1207E205: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/15/2007 | Mileage Allowance | 1207E218: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/15/2007 | Mileage Allowance | 1207E217: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/16/2007 | Mileage Allowance | 1207E220: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/16/2007 | Mileage Allowance | 1207E219: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/19/2007 | Mileage Allowance | 1207E241: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/19/2007 | Mileage Allowance | 1207E242: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/20/2007 | Mileage Allowance | 1207E270: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/20/2007 | Mileage Allowance | 1207E269: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/26/2007 | Mileage Allowance | 1207E267: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/26/2007 | Mileage Allowance | 1207E268: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/28/2007 | Mileage Allowance | 1207E245: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/28/2007 | Mileage Allowance | 1207E246: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/29/2007 | Mileage Allowance | 1207E263: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/29/2007 | Mileage Allowance | 1207E264: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 11/30/2007 | Mileage Allowance | 1207E243: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 11/30/2007 | Mileage Allowance | 1207E244: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 12/3/2007 | Mileage Allowance | 1207E207: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 12/3/2007 | Mileage Allowance | 1207E208: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 35 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/4/2007 | Mileage Allowance | 1207E265: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 12/4/2007 | Mileage Allowance | 1207E266: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 12/11/2007 | Mileage Allowance | 1207E261: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 12/11/2007 | Mileage Allowance | 1207E262: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 12/12/2007 | Mileage Allowance | 1207E259: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 12/12/2007 | Mileage Allowance | 1207E260: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 12/13/2007 | Mileage Allowance | 1207E247: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 12/13/2007 | Mileage Allowance | 1207E248: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 12/14/2007 | Mileage Allowance | 1207E253: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 12/14/2007 | Mileage Allowance | 1207E254: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 12/17/2007 | Mileage Allowance | 1207E251: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 12/17/2007 | Mileage Allowance | 1207E252: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 12/18/2007 | Mileage Allowance | 1207E255: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 12/18/2007 | Mileage Allowance | 1207E256: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 12/19/2007 | Mileage Allowance | 1207E271: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 12/19/2007 | Mileage Allowance | 1207E272: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 12/20/2007 | Mileage Allowance | 1207E257: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 12/20/2007 | Mileage Allowance | 1207E258: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |
| 12/21/2007 | Mileage Allowance | 1207E249: Travel from ann arbor to troy | Travel from ann arbor to troy | $6.79 |
| 12/21/2007 | Mileage Allowance | 1207E250: Travel from troy to ann arbor | Travel from troy to ann arbor | $6.79 |

**Total for Employee: Haque, Sakia** **$608.68**

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 36 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: King, Langdon** | | | | |
| 9/10/2007 | Airfare | 1007E00101: Airfare - Fare Change - DTW to IAH. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $168.51 |
| 12/11/2007 | Airfare | Transferred Airfare applied to DFW-DAY, 1 way on 1/14 | AMERICAN AIRLINES   MIAMI LAKES  FL | $457.00 |
| 1/10/2008 | Airfare | Airfare - DAY to IAH, 1 way on 1/17 | CONTINENTAL AIRLINES MIAMI LAKES  FL | $411.50 |
| 1/11/2008 | Airfare | Additional fare after transfer for DFW-DAY ticket, 1 way on 1/14 | AMERICAN AIRLINES   TAMPA        FL | $210.69 |
| 1/14/2008 | Meals | Individual Travel Meal | Wendy's - Dayton, OH | $9.87 |
| 1/15/2008 | Meals | Out-of-town Meal for L.King, R.Patula, R.Shehi | JAYS JAYS RESTAURANT DAYTON         OH | $158.23 |
| 1/15/2008 | Meals | Out-of-town Meal for L.King, N.Cummins | STARBUCKS USA 023846 OAKWOOD         OH | $6.55 |
| 1/15/2008 | Meals | Group Meal for L.King, N.Cummins, R.Patula, R.Sheh | DISALVO'S DELI & ITA KETTERING         OH | $53.09 |
| 1/16/2008 | Meals | Individual Travel Meal (Drinks for meal) | Delphi Building - Dayton, OH | $5.00 |
| 1/16/2008 | Meals | Individual Travel Meal | Starbucks (Kroger) - Dayton, OH | $11.35 |
| 1/16/2008 | Meals | Group Meal for L.King, S.Osterma, R.Patula, R.Sheh | LAROSA'S INC #62 000 KETTERING         OH | $49.12 |
| 1/17/2008 | Public/Ground Transportation | Taxi from IAH Airport to Home | GREATER HOUSTON TRAN HOUSTON         TX | $85.54 |
| 1/17/2008 | Meals | Individual Travel Meal | KROGER #825       S KETTERING         OH | $3.65 |
| 1/17/2008 | Meals | Individual Travel Meal | Dayton Airport  Snack Shop - Dayton, OH | $6.82 |
| 1/17/2008 | Rental Car | Rental Car for 3 days for L.King, R.Patula from 1/14 - 1/16 | HERTZ RENT A CAR   OKLAHOMA CITY    OK | $189.95 |
| 1/17/2008 | Meals | Individual Travel Meal | KRISPY KREME 340     KETTERING         OH | $6.99 |
| 1/18/2008 | Lodging | Lodging for 3 nights for L.King: 1/14-1/17 | MARRIOTT 33779DTNMRT DAYTON         OH | $369.51 |
| **Total for Employee: King, Langdon** | | | | **$2,203.37** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Lane, Chris** | | | | |
| 9/22/2007 | Airfare | 1007E00016: Airfare from Houston to Detroit for Delphi. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $831.95 |
| 9/24/2007 | Meals | 1007E00018: Individual Travel Meal. | HUDSON NEWS HOBBY IN HOUSTON          TX | $22.33 |
| 9/24/2007 | Public/Ground Transportation | 1007E00027: Tolls to/from airport. | Houston Toll Authority | $12.00 |
| 9/24/2007 | Meals | 1007E00019: Individual Travel Meal. | WENDY'S #2162       Q HOUSTON          TX | $6.15 |
| 9/24/2007 | Mileage Allowance | 1007E00205: Travel from Home to IAH. | Travel from Home to IAH | $14.55 |
| 9/26/2007 | Meals | 1007E00022: Individual Travel Meal - Lunch. | PARADIES METRO VENTU ROMULUS          MI | $15.09 |
| 9/26/2007 | Meals | 1007E00021: Individual Travel Meal - Breakfast. | CHINATOWN OF SOMERSE TROY          MI | $15.42 |
| 9/26/2007 | Rental Car | 1007E00017: Rental car in Detroit for Delphi (3 days). | HERTZ CAR RENTAL   DETROIT      MI | $165.63 |
| 9/26/2007 | Mileage Allowance | 1007E00206: Travel from IAH to Home. | Travel from IAH to Home | $14.55 |
| 9/26/2007 | Meals | 1007E00020: Individual Travel Meal - beverage. | ORVILLE & WILBUR WIN DETROIT          MI | $3.54 |
| 9/26/2007 | Meals | 1007E00023: Individual Travel Meal - Dinner. | QDOBA 337         TROY         MI | $18.17 |
| 9/27/2007 | Parking | 1007E00026: Parking at airport in Houston (3 days). | IAH C-EAST P-O-F Q71 HUMBLE          TX | $30.00 |
| 9/27/2007 | Meals | 1007E00024: Individual Travel Meal. | MARRIOTT 337W8DETTRY TROY          MI | $2.11 |
| 9/27/2007 | Lodging | 1007E00025: Hotel in Troy for Delphi (2 nights). | MARRIOTT 337W8DETTRY TROY          MI | $381.94 |
| 9/29/2007 | Airfare | 1007E00028: Airfare (roundtrip) from Houston to Detroit for Delphi. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $1,006.85 |
| 10/1/2007 | Public/Ground Transportation | 1007E00035: Tolls to/from airport. | Houston Toll Authority | $12.00 |
| 10/1/2007 | Mileage Allowance | 1007E00207: Travel from Home to IAH. | Travel from Home to IAH | $14.55 |
| 10/1/2007 | Meals | 1007E00030: Individual Travel Meal. | George Bush Int'l AP Houston          TX | $9.75 |
| 10/2/2007 | Meals | 1007E00032: Individual Travel Meal. | HMSHOST-GRR-AIR   # GRAND RAPIDS          MI | $4.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/2/2007 | Meals | 1007E00031: Individual Travel Meal. | HMSHOST-GRR-AIR   # GRAND RAPIDS       001 | $10.47 |
| 10/2/2007 | Meals | 1007E00029: Group Meal: OOT meal to discuss project status for C. Lane, D. Jain. | CASABLANCA DE MEXICO RACINE          WI | $62.00 |
| 10/2/2007 | Meals | 1207E305: Individual Travel Meal. | QDOBA MEXICAN GRILL  RACINE          WI | $5.61 |
| 10/3/2007 | Rental Car | 1207E304: Rental car in Detroit for Delphi (2 days). | HERTZ CAR RENTAL   MILWAUKEE         WI | $131.79 |
| 10/3/2007 | Meals | 1207E306: Individual Travel Meal. | PARADIES-MILWAUKEE  MILWAUKEE           WI | $20.04 |
| 10/3/2007 | Mileage Allowance | 1007E00208: Travel from IAH to Home. | Travel from IAH to Home | $14.55 |
| 10/4/2007 | Parking | 1007E00034: Parking at airport - 3 days. | IAH C-EAST P-O-F Q71 HUMBLE          TX | $33.00 |
| 10/4/2007 | Lodging | 1007E00033: Hotel for Delphi (1 night). | MARRIOTT MARRIOTT MA RACINE          WI | $145.90 |
| 11/27/2007 | Airfare | Airfare from Dayton, 1 way on 12/14. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $457.40 |
| 11/27/2007 | Airfare | Airfare to Dayton, 1 way on 12/12. | CONTINENTAL AIRLINES MIAMI LAKES  FL | $408.40 |
| 12/10/2007 | Public/Ground Transportation | Tolls to/from airport. | Houston Toll Authority | $12.00 |
| 12/10/2007 | Meals | Individual Travel Meal | SCHLOTZSKYS SPRING   SPRING          TX | $6.52 |
| 12/10/2007 | Mileage Allowance | Travel from Home to IAH | Travel from Home to IAH | $14.55 |
| 12/11/2007 | Meals | Individual Travel Meal | DENNY'S #0611 000000 DAYTON          OH | $11.60 |
| 12/11/2007 | Meals | Individual Travel Meal | Marriott | $14.00 |
| 12/12/2007 | Rental Car | Rental car in Dayton from 12/12 - 12/14 | HERTZ CAR RENTAL   DAYTON            OH | $122.94 |
| 12/12/2007 | Meals | Individual Travel Meal | HMSHOST-DAY-AIRPT #0 VANDALIA           OH | $7.50 |
| 12/12/2007 | Meals | Individual Travel Meal | Diner | $12.00 |
| 12/12/2007 | Parking | Parking at IAH from 12/12 - 12/14. | IAH AB GARAGE P-O-F  HUMBLE          TX | $45.00 |
| 12/13/2007 | Mileage Allowance | Travel from IAH to Home | Travel from IAH to Home | $14.55 |
| 12/13/2007 | Meals | Individual Travel Meal | Marriott | $9.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 39 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 12/14/2007 | Lodging | Hotel in Dayton from 12/12 - 12/14. | MARRIOTT 33779DTNMRT DAYTON | OH | $474.60 |
| 12/14/2007 | Meals | Individual Travel Meal: Hotel in Dayton. | MARRIOTT 33779DTNMRT DAYTON | OH | $13.51 |
| 12/14/2007 | Meals | Individual Travel Meal: Hotel in Dayton. | MARRIOTT 33779DTNMRT DAYTON | OH | $37.11 |
| **Total for Employee: Lane, Chris** | | | | | **$4,665.37** |
| **Employee: Leblebijian, Michael** | | | | | |
| 8/4/2006 | Meals | 1207E444: MARRIOTT 337W8DETTRYTROY        MI | MARRIOTT 337W8DETTRYTROY | MI | $123.03 |
| **Total for Employee: Leblebijian, Michael** | | | | | **$123.03** |
| **Employee: Leiger, Steven** | | | | | |
| 10/3/2007 | Mileage Allowance | 1007E00222: Travel from Saginaw, MI to Northville, MI. | Travel from Saginaw, MI to Northville, MI | | $40.74 |
| 10/3/2007 | Mileage Allowance | 1007E00221: Travel from Northville, MI to Saginaw, MI. | Travel from Northville, MI to Saginaw, MI | | $40.74 |
| 10/3/2007 | Meals | 1007E00102: Individual Travel Meal. | APPLEBEE'S BIR005058 BIRCH RUN | MI | $24.11 |
| 10/4/2007 | Mileage Allowance | 1007E00223: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | | $2.91 |
| 10/4/2007 | Mileage Allowance | 1007E00224: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | | $2.91 |
| 10/8/2007 | Mileage Allowance | 1007E00226: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | | $2.91 |
| 10/8/2007 | Mileage Allowance | 1007E00225: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | | $2.91 |
| 10/9/2007 | Mileage Allowance | 1007E00227: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | | $2.91 |
| 10/9/2007 | Mileage Allowance | 1007E00228: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | | $2.91 |
| 10/10/2007 | Mileage Allowance | 1007E00229: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | | $2.91 |
| 10/10/2007 | Mileage Allowance | 1007E00230: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | | $2.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/11/2007 | Mileage Allowance | 1007E00231: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | $2.91 |
| 10/11/2007 | Mileage Allowance | 1007E00232: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | $2.91 |
| 10/12/2007 | Mileage Allowance | 1007E00234: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | $2.91 |
| 10/12/2007 | Mileage Allowance | 1007E00233: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | $2.91 |
| 10/15/2007 | Mileage Allowance | 1007E00236: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | $2.91 |
| 10/15/2007 | Mileage Allowance | 1007E00235: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | $2.91 |
| 10/16/2007 | Mileage Allowance | 1007E00242: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | $2.91 |
| 10/16/2007 | Mileage Allowance | 1007E00241: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | $2.91 |
| 10/17/2007 | Mileage Allowance | 1007E00239: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | $2.91 |
| 10/17/2007 | Mileage Allowance | 1007E00240: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | $2.91 |
| 10/18/2007 | Mileage Allowance | 1007E00237: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | $2.91 |
| 10/18/2007 | Mileage Allowance | 1007E00238: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | $2.91 |
| 10/19/2007 | Mileage Allowance | 1007E00243: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | $2.91 |
| 10/19/2007 | Mileage Allowance | 1007E00244: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | $2.91 |
| 10/29/2007 | Mileage Allowance | 1007E00245: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | $2.91 |
| 10/29/2007 | Mileage Allowance | 1007E00246: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | $2.91 |
| 10/30/2007 | Mileage Allowance | 1007E00247: Travel from Troy, MI to Northville, MI. | Travel from Troy, MI to Northville, MI | $2.91 |
| 10/30/2007 | Mileage Allowance | 1007E00248: Travel from Northville, MI to Troy, MI. | Travel from Northville, MI to Troy, MI | $2.91 |
| 10/31/2007 | Mileage Allowance | Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 10/31/2007 | Mileage Allowance | Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 11/1/2007 | Mileage Allowance | Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/1/2007 | Mileage Allowance | Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 11/2/2007 | Mileage Allowance | Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 11/2/2007 | Mileage Allowance | Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 11/19/2007 | Mileage Allowance | Travel from Troy, MI to Troy, MI | Travel from Troy, MI to Troy, MI | $3.40 |
| 11/26/2007 | Mileage Allowance | 1207E107: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 11/26/2007 | Mileage Allowance | 1207E108: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 11/27/2007 | Mileage Allowance | 1207E110: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 11/27/2007 | Mileage Allowance | 1207E109: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 11/28/2007 | Mileage Allowance | 1207E112: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 11/28/2007 | Mileage Allowance | 1207E111: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 11/29/2007 | Mileage Allowance | 1207E113: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 11/29/2007 | Mileage Allowance | 1207E114: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 11/30/2007 | Mileage Allowance | 1207E116: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 11/30/2007 | Mileage Allowance | 1207E115: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 12/3/2007 | Mileage Allowance | 1207E101: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 12/3/2007 | Mileage Allowance | 1207E102: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 12/4/2007 | Mileage Allowance | 1207E103: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 12/4/2007 | Mileage Allowance | 1207E104: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 12/5/2007 | Mileage Allowance | 1207E105: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 12/5/2007 | Mileage Allowance | 1207E106: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 12/6/2007 | Mileage Allowance | 1207E125: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 42 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/6/2007 | Mileage Allowance | 1207E126: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 12/7/2007 | Mileage Allowance | 1207E127: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 12/7/2007 | Mileage Allowance | 1207E128: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 12/10/2007 | Mileage Allowance | 1207E123: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 12/10/2007 | Mileage Allowance | 1207E124: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 12/11/2007 | Rental Car | 1207E016: Fuel for rental car while working at Delphi | SPEEDWAY       LIVONIA       MI | $23.47 |
| 12/11/2007 | Rental Car | 1207E015: Fuel for rental car | MIDDLE RIDGE 0000000 AMHERST       OH | $41.83 |
| 12/11/2007 | Public/Ground Transportation | 1207E011: Delphi (cab to client site) | Ohio Turnpike tolls | $10.00 |
| 12/11/2007 | Rental Car | 1207E012: Rental car Delphi - Fuel charges | HERTZ CAR RENTAL   LIVONIA       MI | $82.19 |
| 12/11/2007 | Meals | 1207E013: Individual Travel Meal | HMS HOST OH TURNPK Q BROADVIEW HTS OH | $5.99 |
| 12/11/2007 | Meals | 1207E014: Individual Travel Meal | HMSHOST-OH-TURNPK #Q MANTUA       OH | $6.19 |
| 12/12/2007 | Mileage Allowance | 1207E117: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 12/12/2007 | Mileage Allowance | 1207E118: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 12/13/2007 | Mileage Allowance | 1207E119: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 12/13/2007 | Mileage Allowance | 1207E120: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 12/14/2007 | Mileage Allowance | 1207E121: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 12/14/2007 | Mileage Allowance | 1207E122: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 12/17/2007 | Mileage Allowance | 1207E130: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | $2.91 |
| 12/17/2007 | Mileage Allowance | 1207E129: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | $2.91 |
| 12/18/2007 | Mileage Allowance | 1207E131: Travel from Saginaw, MI to Northville, MI | Travel from Saginaw, MI to Northville, MI | $32.01 |
| 12/18/2007 | Mileage Allowance | 1207E132: Travel from Northville, MI to Saginaw, MI | Travel from Northville, MI to Saginaw, MI | $32.01 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 43 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 12/19/2007 | Mileage Allowance | 1207E133: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | | | $2.91 |
| 12/19/2007 | Mileage Allowance | 1207E134: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | | | $2.91 |
| 12/21/2007 | Mileage Allowance | 1207E135: Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | | | $2.91 |
| 12/21/2007 | Mileage Allowance | 1207E136: Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | | | $2.91 |
| 1/10/2008 | Mileage Allowance | Travel from Northville, MI to Troy, MI | Travel from Northville, MI to Troy, MI | | | $3.03 |
| 1/10/2008 | Mileage Allowance | Travel from Troy, MI to Northville, MI | Travel from Troy, MI to Northville, MI | | | $3.03 |
| **Total for Employee: Leiger, Steven** | | | | | | **$540.80** |
| **Employee: Lim, Jay** | | | | | | |
| 11/28/2007 | Meals | 1207E078: Group Overtime Meal for Sakia Hague, Angela McLeod, and Me (Excess of 10.0 hrs.). | PAPA ROMANO'S TROY 0 TROY | | MI | $24.00 |
| **Total for Employee: Lim, Jay** | | | | | | **$24.00** |
| **Employee: MacKenzie, Nicole** | | | | | | |
| 4/11/2007 | Public/Ground Transportation | 1007E00104: Taxi from SEA airport to home on 4/10/07. | STITA #181 | TUKWILA | WA | $60.00 |
| 5/1/2007 | Public/Ground Transportation | 1007E00105: Taxi from SEA airport to home on 4/26/07. | STITA #181 | TUKWILA | WA | $58.00 |
| 8/19/2007 | Meals | 1007E00110: Coffee at airport while traveling to ORD. | STARBUCKS USA 003582 SEATTLE | | WA | $4.70 |
| 8/20/2007 | Meals | 1007E00109: Breakfast for self. | STARBUCKS USA 022558 CHICAGO | | IL | $5.29 |
| 8/20/2007 | Meals | 1007E00107: Meals and snacks for week 8/19-8/23/2007 for K. Woods, C. Herring & N. Mackenzie. | TRADER JOE'S # 4469 CHICAGO | | IL | $87.83 |
| 8/21/2007 | Meals | 1007E00108: Breakfast for self. | STARBUCKS USA 022558 CHICAGO | | IL | $2.54 |
| 9/5/2007 | Meals | 1007E00106: Group Meal: Travel meal for K. Woods & N. MacKenzie while working late/connectivity. | WATERFRONT | SEATTLE | WA | $68.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 44 of 91

Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | | Total |
|---|---|---|---|---|---|---|
| 9/13/2007 | Parking | 1007E00103: Satellite parking at SEA airport 91/10-9/13/07. | MASTERPARK C | SEATAC | WA | $59.68 |
| **Total for Employee: MacKenzie, Nicole** | | | | | | **$346.04** |
| **Employee: Meekins, Curtis** | | | | | | |
| 10/15/2007 | Mileage Allowance | 1007E00249: Travel from Inkster, MI to Troy, MI. | Travel from Inkster, MI to Troy, MI | | | $6.31 |
| 10/15/2007 | Mileage Allowance | 1007E00250: Travel from Troy, MI to Inkster, MI. | Travel from Troy, MI to Inkster, MI | | | $6.31 |
| 10/16/2007 | Mileage Allowance | 1007E00251: Travel from Inkster, MI to Troy, MI. | Travel from Inkster, MI to Troy, MI | | | $6.31 |
| 10/16/2007 | Mileage Allowance | 1007E00252: Travel from Troy, MI to Inkster, MI. | Travel from Troy, MI to Inkster, MI | | | $6.31 |
| 10/17/2007 | Mileage Allowance | 1007E00254: Travel from Troy, MI to Inkster, MI. | Travel from Troy, MI to Inkster, MI | | | $6.31 |
| 10/17/2007 | Mileage Allowance | 1007E00253: Travel from Inkster, MI to Troy, MI. | Travel from Inkster, MI to Troy, MI | | | $6.31 |
| 10/18/2007 | Mileage Allowance | 1007E00255: Travel from Troy, MI to Inkster, MI. | Travel from Troy, MI to Inkster, MI | | | $6.31 |
| 10/18/2007 | Mileage Allowance | 1007E00256: Travel from Inkster, MI to Troy, MI. | Travel from Inkster, MI to Troy, MI | | | $6.31 |
| 10/19/2007 | Mileage Allowance | 1007E00258: Travel from Troy, MI to Inkster, MI. | Travel from Troy, MI to Inkster, MI | | | $6.31 |
| 10/19/2007 | Mileage Allowance | 1007E00257: Travel from Inkster, MI to Troy, MI. | Travel from Inkster, MI to Troy, MI | | | $6.31 |
| **Total for Employee: Meekins, Curtis** | | | | | | **$63.10** |
| **Employee: Navarro, Paola** | | | | | | |
| 11/1/2007 | Mileage Allowance | Travel from Troy, MI to Ferndale, MI | Travel from Troy, MI to Ferndale, MI | | | $0.97 |
| 11/1/2007 | Mileage Allowance | Travel from Ferndale, MI to Troy, MI | Travel from Ferndale, MI to Troy, MI | | | $0.97 |
| 11/2/2007 | Mileage Allowance | Travel from Ferndale, MI to Troy, MI | Travel from Ferndale, MI to Troy, MI | | | $0.97 |
| 11/2/2007 | Mileage Allowance | Travel from Troy, MI to Ferndale, MI | Travel from Troy, MI to Ferndale, MI | | | $0.97 |
| 11/5/2007 | Mileage Allowance | Travel from Troy, MI to Ferndale, MI | Travel from Troy, MI to Ferndale, MI | | | $0.97 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 45 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/5/2007 | Mileage Allowance | Travel from Ferndale, MI to Troy, MI | Travel from Ferndale, MI to Troy, MI | $0.97 |
| 11/6/2007 | Mileage Allowance | Travel from Troy, MI to Ferndale, MI | Travel from Troy, MI to Ferndale, MI | $0.97 |
| 11/6/2007 | Mileage Allowance | Travel from Ferndale, MI to Troy, MI | Travel from Ferndale, MI to Troy, MI | $0.97 |
| 11/6/2007 | Public/Ground Transportation | Delphi: taxifare from PwC office | taxi from PwC office | $7.08 |
| 11/7/2007 | Mileage Allowance | Travel from Troy, MI to Ferndale, MI | Travel from Troy, MI to Ferndale, MI | $0.97 |
| 11/7/2007 | Mileage Allowance | Travel from Ferndale, MI to Troy, MI | Travel from Ferndale, MI to Troy, MI | $0.97 |
| 11/8/2007 | Mileage Allowance | Travel from Troy, MI to Ferndale, MI | Travel from Troy, MI to Ferndale, MI | $0.97 |
| 11/8/2007 | Mileage Allowance | Travel from Ferndale, MI to Troy, MI | Travel from Ferndale, MI to Troy, MI | $0.97 |
| 11/9/2007 | Airfare | Flight (coach) from Detroit to Paris, France. | AIR FRANCE        TAMPA        FL | $3,155.00 |
| 11/9/2007 | Airfare | Delphi: Travel to France (11/27 through 12/19) - Change in flight (coach). | AIR FRANCE        TAMPA        FL | $976.00 |
| 11/9/2007 | Mileage Allowance | Travel from Ferndale, MI to Troy, MI | Travel from Ferndale, MI to Troy, MI | $0.97 |
| 11/9/2007 | Mileage Allowance | Travel from Troy, MI to Ferndale, MI | Travel from Troy, MI to Ferndale, MI | $0.97 |
| 11/11/2007 | Meals | Individual Travel Meal | HMSHOST-DTW-AIR   Q DETROIT        MI | $17.07 |
| 11/12/2007 | Public/Ground Transportation | Taxi from office to hotel. | Taxis Parisiens | $71.12 |
| 11/12/2007 | Public/Ground Transportation | Taxi from metro to office. | Taxis Parisiens | $32.07 |
| 11/13/2007 | Public/Ground Transportation | Taxi from hotel to restaurant. | Taxis Parisiens | $13.71 |
| 11/13/2007 | Meals | Individual Travel Meal while traveling in Paris. | GARE DE LYON,PARIS | $79.93 |
| 11/13/2007 | Public/Ground Transportation | Taxi from hotel to office. | Taxis Parieiens | $72.80 |
| 11/13/2007 | Public/Ground Transportation | Taxi from office to hotel. | Taxis Parisiens | $69.44 |
| 11/14/2007 | Meals | Individual Travel Meal | Class Croute | $10.12 |
| 11/14/2007 | Public/Ground Transportation | Taxi from hotel to office. | Taxis Parisiens | $71.96 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 46 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/14/2007 | Meals | Individual Travel Meal | TERRASSE PARIS TB CDG2,ROISSY CDG CEDEX | $15.16 |
| 11/15/2007 | Public/Ground Transportation | Taxis from office to hotel. | VLASTIMIL TECHMAN KLADNO CZECH | $20.91 |
| 11/15/2007 | Meals | Individual Travel Meal | ALOHA BAR PRAHA 1 CZECH | $10.31 |
| 11/15/2007 | Public/Ground Transportation | Car service from hotel to office. | Blue Praha | $48.09 |
| 11/16/2007 | Public/Ground Transportation | Taxi from hotel to office. | Stvrzenka Taxi | $39.06 |
| 11/16/2007 | Lodging | Lodging for 11/15 and 11/16. | MOEVENPICK HOTEL PRAGUE PRAHA 5 CZECH | $373.83 |
| 11/16/2007 | Telephone Tolls | Calls to Max (Delphi) re: R2 testing | MOEVENPICK HOTEL PRAGUE PRAHA 5 CZECH | $31.07 |
| 11/16/2007 | Meals | Individual Travel Meal | Class Croute | $10.26 |
| 11/16/2007 | Meals | Individual Travel Meal | Porto Cafe | $18.70 |
| 11/16/2007 | Meals | Individual Travel Meal | Dragon Bleu | $41.04 |
| 11/16/2007 | Public/Ground Transportation | Taxi from hotel to restaurant and back. | Taxis Parisiens | $41.04 |
| 11/16/2007 | Public/Ground Transportation | Car service from office to hotel. | Taxis Parisiens | $109.94 |
| 11/17/2007 | Parking | Parking from 11/12 to 11/17. | WAYNE COUNTY AIRPORT DETROIT        MI | $115.00 |
| 11/17/2007 | Public/Ground Transportation | 1207E020: Delphi (cab to client site) | 11/16/2007 - Stvrzenka Taxi - paid cash | $9.35 |
| 11/17/2007 | Public/Ground Transportation | 1207E019: Delphi (cab from client site) | 11/15/2007 - Driver/ Movenpick Hotel - paid cash | $20.35 |
| 11/17/2007 | Public/Ground Transportation | 1207E018: Delphi (cab from client site) | 11/14/2007 - Stvrzenka Taxi - paid cash | $30.26 |
| 11/17/2007 | Meals | Individual Travel Meal | BAR,ROISSY CDG CEDEX | $27.61 |
| 11/17/2007 | Public/Ground Transportation | 1207E017: Delphi (cab to client site) | 11/14/2007 - Terrasse Paris - paid cash | $11.87 |
| 11/17/2007 | Public/Ground Transportation | Taxi from hotel to airport. | TAXI BLEU ,SEVRAN | $70.76 |
| 11/21/2007 | Airfare | Delphi: Travel to France (11/27 through 12/19) - Business Fare on flight to Paris (PwC discounted to Coach). | NORTHWEST AIRLINES   TAMPA        FL | $3,284.75 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/28/2007 | Public/Ground Transportation | Delphi: taxi to Client site | METRO CARS INC 00071 TAYLOR        MI | $90.00 |
| 11/29/2007 | Meals | Individual Travel Meal at hotel - Dinner | HYATT REGENCY PARIS CHARLES DE GAULLE | $97.18 |
| 11/29/2007 | Meals | Individual Travel Meal | Avenance Entreprises - lunch - paid cash | $14.61 |
| 11/29/2007 | Public/Ground Transportation | Delphi: taxi from Client site | Taxis Parisiens | $29.37 |
| 11/30/2007 | Public/Ground Transportation | Delphi: Taxifare Delphi to Nurnberg Airport | Taxifare Delphi to Nurnberg Airport - paid cash | $30.83 |
| 11/30/2007 | Meals | Individual Travel Meal | MOEVENPICK FLUGHAFEN, NUERNBERG 10 | $20.50 |
| 12/1/2007 | Public/Ground Transportation | Delphi: taxifare & tip to lunch | taxifare + tip - to lunch - no receipt found | $65.76 |
| 12/1/2007 | Public/Ground Transportation | Delphi: 2 train tickets (to & from Client Site) | train ticket - paid cash | $4.38 |
| 12/1/2007 | Meals | Individual Travel Meal | lunch + cash gratuity - no receipt found | $21.63 |
| 12/1/2007 | Meals | Individual Travel Meal at hotel - Dinner | HYATT REGENCY PARIS CHARLES DE GAULLE | $85.13 |
| 12/2/2007 | Meals | Individual Travel Meal at hotel - Dinner | HYATT REGENCY PARIS CHARLES DE GAULLE | $116.79 |
| 12/3/2007 | Telephone Tolls | Delphi: Phone calls from Hyatt in Paris | HYATT REGENCY PARIS CHARLES DE GAULLE | $128.38 |
| 12/3/2007 | Public/Ground Transportation | Delphi: taxi to Client site | JIRI CERNY        PRAHA 52 | $41.68 |
| 12/3/2007 | Lodging | Delphi: 12/1 - 12/3 | HYATT REGENCY PARIS CHARLES DE GAULLE | $757.62 |
| 12/4/2007 | Meals | Individual Travel Meal | Uctenka za Hotove - dinner | $20.87 |
| 12/5/2007 | Meals | Individual Travel Meal | EL BARRIO DE ANGEL PRAHA 5 CZECH | $29.67 |
| 12/6/2007 | Public/Ground Transportation | Delphi: taxifare to PwC office | taxifare to PwC office | $10.49 |
| 12/7/2007 | Meals | Individual Travel Meal | U KAMENNEHO STOLU   PRAHA 1 | $40.85 |
| 12/7/2007 | Meals | Individual Travel Meal | RESTAURACE POTREFENA HUSA PRAHA 5 CZECH | $11.16 |
| 12/8/2007 | Public/Ground Transportation | Delphi: Stvrzenka Taxi - to hotel | Stvrzenka Taxi - to hotel - paid cash | $19.22 |
| 12/8/2007 | Public/Ground Transportation | Delphi: taxi from Client site | PROFI TAXI PRAHA 4 CZECH | $26.06 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 48 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/8/2007 | Public/Ground Transportation | Delphi: taxi from Client site | ANDEL'S HOTEL PRAGUE PRAHA 5 | $60.48 |
| 12/8/2007 | Lodging | Delphi: 12/4 - 12/7 | ANDEL'S HOTEL PRAGUE PRAHA 5 | $794.14 |
| 12/8/2007 | Public/Ground Transportation | Delphi: Taxis parisiens - airport to hotel | Taxis parisiens - airport to hotel - paid cash | $84.76 |
| 12/8/2007 | Meals | Individual Travel Meal | lunch - paid cash - no receipt found | $11.70 |
| 12/8/2007 | Telephone Tolls | Delphi: Phone calls from Prague | ANDEL'S HOTEL PRAGUE PRAHA 5 | $15.32 |
| 12/8/2007 | Telephone Tolls | Delphi: Phone calls from Prague | ANDEL'S HOTEL PRAGUE PRAHA 5 | $22.69 |
| 12/8/2007 | Meals | Individual Travel Meal | ANDEL'S HOTEL PRAGUE PRAHA 5 | $27.07 |
| 12/9/2007 | Meals | Individual Travel Meal | LE BAILLI DE SUFFREN, PARIS | $44.41 |
| 12/9/2007 | Meals | Individual Travel Meal | RIBE, PARIS | $44.51 |
| 12/9/2007 | Meals | Individual Travel Meal | Charlie Birdy - lunch - paid cash | $39.46 |
| 12/9/2007 | Public/Ground Transportation | Delphi: weekly subway pass (to & from Client Site) | weekly subway pass - paid cash | $39.02 |
| 12/9/2007 | Public/Ground Transportation | Delphi: 2 Metro tickets (to & from Client Site) | 2 Metro tickets - paid cash | $4.38 |
| 12/10/2007 | Meals | Individual Travel Meal | MARCHE D ARTOIS, PARIS | $22.81 |
| 12/10/2007 | Public/Ground Transportation | Delphi: Taxis parisiens to Client | Taxis Parisiens - paid cash | $20.46 |
| 12/10/2007 | Meals | Individual Travel Meal | Class Croute - lunch - paid cash | $10.38 |
| 12/10/2007 | Meals | Individual Travel Meal | IL CONTE, PARIS | $29.33 |
| 12/11/2007 | Meals | Individual Travel Meal | Le Code - dinner + gratuity - paid cash | $26.01 |
| 12/11/2007 | Meals | Individual Travel Meal | PARIS HILTON, PARIS | $42.30 |
| 12/11/2007 | Lodging | Delphi: Lodging for 3 nights in Paris 12/9 - 12/11 | PARIS HILTON, PARIS | $694.92 |
| 12/11/2007 | Meals | Individual Travel Meal | Class Croute - lunch - paid cash | $10.38 |
| 12/12/2007 | Meals | Individual Travel Meal | PLAZA BERRI, PARIS | $45.05 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/12/2007 | Meals | Individual Travel Meal | Class Croute - lunch - paid cash | $10.38 |
| 12/13/2007 | Meals | Individual Travel Meal | Eurest France - lunch - paid cash | $14.61 |
| 12/13/2007 | Meals | Individual Travel Meal | DYNASTIE THAI, PARIS | $59.41 |
| 12/14/2007 | Meals | Individual Travel Meal | Class Croute - lunch - paid cash | $15.49 |
| 12/14/2007 | Meals | Individual Travel Meal | PLAZA BERRI, PARIS | $49.29 |
| 12/15/2007 | Meals | Individual Travel Meal | LE FERME DE CHEZ PAPA, PARIS | $37.75 |
| 12/15/2007 | Meals | Individual Travel Meal | Le Relais - lunch + gratuity - paid cash | $23.82 |
| 12/16/2007 | Meals | Individual Travel Meal | MONOPRIX FONTAINE 139, PARIS | $17.86 |
| 12/16/2007 | Meals | Individual Travel Meal | Starbuck - paid w/personal credit card | $10.38 |
| 12/17/2007 | Meals | Individual Travel Meal | MONOPRIX CHAMPS ELYSEES 1248, PARIS | $31.69 |
| 12/17/2007 | Public/Ground Transportation | Delphi: weekly Metro pass (to & from Client Site) | weekly Metro pass - paid cash | $39.02 |
| 12/18/2007 | Meals | Individual Travel Meal | LE BUDDHA BAR, PARIS | $96.93 |
| 12/18/2007 | Meals | Individual Travel Meal | Class Croute - lunch - paid cash | $10.38 |
| 12/19/2007 | Meals | Individual Travel Meal | RELAIS H 352617 56 ,ROISSY CDG2 CEDEX | $8.14 |
| 12/19/2007 | Meals | Individual Travel Meal | FLY BAR 5422 ROISSY ,ROISSY CDG CEDEX | $14.36 |
| 12/21/2007 | Airfare | Delphi: OW travel to Paris 1/9/2008 (Business Class discounted to Coach). | NORTHWEST AIRLINES    TAMPA          FL | $1,815.55 |
| 12/28/2007 | Parking | Delphi: Parking at airport from 1/26 - 1/28 | DETROITMETROAIRPORT/ ROMULUS              MI | $64.55 |
| **Total for Employee: Navarro, Paola** | | | | **$14,990.61** |

**Employee: Ornsby, Linda**

| | | | | |
|---|---|---|---|---|
| 10/22/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/22/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 10/23/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 10/23/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 10/24/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 10/24/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 10/25/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 10/25/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 10/26/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 10/26/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 10/29/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 10/29/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 10/30/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 10/30/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 10/31/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 10/31/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 11/1/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 11/1/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 11/2/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 11/2/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 11/5/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 11/5/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 51 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/3/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 12/3/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 12/4/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 12/5/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 12/5/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 12/6/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 12/6/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 12/10/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 12/10/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 12/11/2007 | Mileage Allowance | Travel from Romulus, MI to Detroit, MI | Travel from Romulus, MI to Detroit, MI | $9.22 |
| 12/11/2007 | Parking | Delphi: Parking while at Client Site | US PARK 000000001   ROMULUS      MI | $10.00 |
| 12/11/2007 | Mileage Allowance | Travel from Detroit, MI to Romulus, MI | Travel from Detroit, MI to Romulus, MI | $9.22 |
| 12/11/2007 | Parking | Delphi: Parking while at Client Site | AMPCO FORD FIELD PAR DETROIT      MI | $4.00 |
| 12/11/2007 | Meals | Individual Travel Meal | HMS HOST OH TURNPK Q BROADVIEW HTS OH | $5.99 |
| 12/12/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 12/12/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 12/13/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 12/13/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 12/14/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 12/14/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 12/17/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/17/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 12/18/2007 | Meals | Individual Travel Meal: Delphi - working lunch | MCDONALD'S F10902 00 DETROIT        MI | $3.59 |
| 12/19/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 12/19/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 12/20/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 12/20/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |
| 12/21/2007 | Mileage Allowance | Travel from Troy, MI to Detroit, MI | Travel from Troy, MI to Detroit, MI | $11.16 |
| 12/21/2007 | Mileage Allowance | Travel from Detroit, MI to Troy, MI | Travel from Detroit, MI to Troy, MI | $11.16 |

| **Total for Employee: Ornsby, Linda** | | | | **$544.22** |
|---|---|---|---|---|

**Employee: Osterman, Scott**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/26/2007 | Public/Ground Transportation | 1007E00007: Taxi to DTW airport from Delphi. | METROCAR EXPRESS LLC CANTON        MI | $82.00 |
| 10/6/2007 | Airfare | 1007E00001: Airfare ORD->DTW Coach round trip. | UNITED AIRLINES      MIAMI LAKES  FL | $282.00 |
| 10/8/2007 | Public/Ground Transportation | 1007E00006: Taxi from airport in Chicago. | Taxi | $36.00 |
| 10/8/2007 | Meals | 1007E00004: Individual Travel Meal. | DTW | $11.30 |
| 10/8/2007 | Rental Car | 1007E00002: Rental Car - 1 day. | HERTZ CAR RENTAL    DETROIT        MI | $94.83 |
| 10/8/2007 | Meals | 1007E00003: Individual Travel Meal. | AVI DELPHI WORLD H Q TROY         MI | $8.79 |
| 10/8/2007 | Public/Ground Transportation | 1007E00005: Taxi to airport. | Yellow | $35.00 |
| 10/16/2007 | Airfare | 1007E00008: ORD->DAY airfare round trip coach. | UNITED AIRLINES      MIAMI LAKES  FL | $776.50 |
| 10/17/2007 | Meals | 1007E00011: Group Meal: for IP, SO, OP. | OUTBACK #3663 306752 MASON        OH | $17.47 |
| 10/17/2007 | Public/Ground Transportation | Taxi to airport in chicago. | YELLOW CAB YELLOW CA CHICAGO        IL | $35.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 53 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/17/2007 | Meals | 1007E00012: Individual Travel Meal. | #597 BAR LOUIE BEAVER BEAVERCREEK OH | $11.57 |
| 10/17/2007 | Meals | 1007E00013: Individual Travel Meal. | DAY Cafe | $8.71 |
| 10/18/2007 | Rental Car | 1007E00009: Rental Car 2 days. | HERTZ CAR RENTAL   DAYTON          OH | $139.03 |
| 10/18/2007 | Meals | 1007E00014: Individual Travel Meal. | Speedway | $4.78 |
| 10/18/2007 | Public/Ground Transportation | 1007E00015: Taxi from airport. | Flash | $35.00 |
| 10/18/2007 | Meals | 1007E00010: Team Lunch w/ S. Osterman. | BD'S MONGOLIAN GRILL BEAVER CREEK OH | $14.72 |
| 11/4/2007 | Airfare | Airfare - round trip - coach - chicago to dayton | UNITED AIRLINES     MIAMI LAKES  FL | $835.99 |
| 11/6/2007 | Meals | Team Dinner for S. Osterman, R. Shehi, N Cummins | J ALEXANDERS  000033 DAYTON          OH | $114.64 |
| 11/6/2007 | Meals | Team Lunch for S. Osterman, R. Shehi, N Cummins | BD'S MONGOLIAN GRILL BEAVER CREEK OH | $47.40 |
| 11/7/2007 | Meals | Team Lunch for S. Osterman, R. Shehi, N Cummins | DISALVO'S DELI & ITA KETTERING          OH | $34.09 |
| 11/7/2007 | Meals | Individual Travel Meal | Kroger | $9.35 |
| 11/7/2007 | Meals | Individual Travel Meal | SPEEDWAY          KETTERING     OH | $5.65 |
| 11/8/2007 | Rental Car | Rental Car - 3 days | HERTZ CAR RENTAL   DAYTON          OH | $201.86 |
| 11/8/2007 | Meals | Team Dinner for S. Osterman, R. Shehi, N Cummins | BUFFALO WILD WINGS K DAYTON          OH | $54.20 |
| 11/8/2007 | Public/Ground Transportation | Taxi from airport in Chicago | Taxi | $36.00 |
| 11/9/2007 | Lodging | Hotel - 2 nights | MARRIOTT 33779DTNMRT DAYTON          OH | $238.30 |
| 12/9/2007 | Airfare | 1207E008: Airfare, RT, Coach (includes credit for 404.25). | UNITED AIRLINES     MIAMI LAKES  FL | $404.25 |
| 12/10/2007 | Meals | 1207E006: Team Lunch for S. Osterman, N. cummins, R. Shehi, R. Patula | POTBELLY SANDWCH 119 BEAVERCREEK OH | $34.18 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/10/2007 | Meals | 1207E005: Group Meal: Dinner for SO, IP | ONE RESTAURANT & LOU MASON          OH | $46.59 |
| 12/10/2007 | Public/Ground Transportation | 1207E009: Taxi to airport | YELLOW CAB YELLOW CA CHICAGO          IL | $34.00 |
| 12/10/2007 | Meals | 1207E001: Individual Travel Meal | DAY | $12.50 |
| 12/11/2007 | Meals | 1207E003: Team Lunch for S. Osterman, N. cummins, R. Patula | DISALVO'S DELI & ITA KETTERING          OH | $45.67 |
| 12/11/2007 | Meals | 1207E002: Individual Travel Meal | Nick's Pit Stop | $19.76 |
| 12/11/2007 | Rental Car | 1207E007: Fuel for rental car | PURKEY'S AMOCO BP OI MERRILLVILLE          IN | $47.76 |
| 12/12/2007 | Rental Car | 1207E004: Rental car 2 days - mileage for drive to ORD | HERTZ CAR RENTAL    DAYTON          OH | $258.62 |
| 1/6/2008 | Airfare | Airfare, RT, Coach ORD-DTW | UNITED AIRLINES    MIAMI LAKES  FL | $353.39 |
| 1/7/2008 | Meals | Group Meal for SO, NC & RP | MARRIOTT 337W8DETTRY TROY          MI | $30.86 |
| 1/7/2008 | Meals | Group Lunch for NC, SO, RS, RP & DW | RED ROBIN          TROY          MI | $95.63 |
| 1/7/2008 | Public/Ground Transportation | Taxi to airport | Yellow | $35.00 |
| 1/8/2008 | Meals | Group Meal: Team Dinner for SO, NC, RS, RP, AB | J ALEXANDERS  000124 TROY          MI | $206.78 |
| 1/8/2008 | Meals | Individual Travel Meal | POTBELLY SANDWCH WRK TROY          MI | $6.56 |
| 1/9/2008 | Rental Car | Car Rental 3 days from 1/6 - 1/8 | HERTZ CAR RENTAL    DETROIT          MI | $238.30 |
| 1/9/2008 | Meals | Individual Travel Meal | AVI DELPHI WORLD H Q TROY          MI | $5.99 |
| 1/9/2008 | Meals | Individual Travel Meal | DTW | $11.30 |
| 1/9/2008 | Public/Ground Transportation | Taxi from airport | Taxi | $34.00 |
| 1/10/2008 | Lodging | Hotel, 2 nights from 1/9 - 1/10 | MARRIOTT 337W8DETTRY TROY          MI | $400.02 |
| **Total for Employee: Osterman, Scott** | | | | **$5,491.34** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 55 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Parakh, Siddarth** | | | | |
| 9/26/2007 | Public/Ground Transportation | 1007E00051: Cab Fare from ORD. | AMERICAN TAXI DISPAT MT. PROSPECT    IL | $43.00 |
| 9/26/2007 | Lodging | 1207E303: Lodging Charges (5 nights in Paris). | THE WESTIN, PARIS | $384.17 |
| 9/28/2007 | Airfare | 1007E00043: Airfare to DTW, One Way, Coach. | UNITED AIRLINES    MIAMI LAKES  FL | $123.10 |
| 9/28/2007 | Airfare | 1007E00044: Airfare to ORD, One Way, Coach. | NORTHWEST AIRLINES  MIAMI LAKES  FL | $229.06 |
| 10/1/2007 | Public/Ground Transportation | Cab fare to Ohare | AMERICAN TAXI | $45.00 |
| 10/2/2007 | Meals | 1007E00049: Dinner for self while traveling. | WHOLEFDS SST 10081 S TROY        MI | $25.65 |
| 10/2/2007 | Public/Ground Transportation | 1007E00052: Cab fare from ORD. | IBDW 0814        LAKE IN THE H    IL | $42.00 |
| 10/2/2007 | Meals | 1007E00048: Lunch for self while traveling. | ROYAL INDIAN CUISINE TROY        MI | $18.44 |
| 10/2/2007 | Meals | 1007E00047: Breakfast, Self. | PANERA BREAD #688 00 TROY        MI | $7.17 |
| 10/3/2007 | Rental Car | 1007E00046: Car rental charges 10/1 - 10/3. | HERTZ CAR RENTAL    DETROIT      MI | $187.84 |
| 10/3/2007 | Meals | 1007E00050: Lunch for self while traveling. | PARADIES METRO VENTU ROMULUS        MI | $17.31 |
| 10/3/2007 | Airfare | 1007E00045: Roundtrip Airfare, ORD-DTW, Coach. | UNITED AIRLINES    MIAMI LAKES  FL | $305.20 |
| 10/4/2007 | Rental Car | 1007E00058: Car Rental Charges (10/4). | HERTZ CAR RENTAL    PEORIA      IL | $46.24 |
| 10/4/2007 | Public/Ground Transportation | Cab fare from Ohare | AMERICAN TAXI | $45.00 |
| 10/4/2007 | Lodging | 1007E00036: Hotel Charges (10/4). | MARRIOTT 337W8DETTRY TROY          MI | $191.97 |
| 10/4/2007 | Public/Ground Transportation | 1007E00053: Cab fare from ORD. | IBDW 0814        LAKE IN THE H    IL | $43.00 |
| 10/6/2007 | Public/Ground Transportation | 1007E00054: Cab fare to ORD. | IBDW 0814        LAKE IN THE H    IL | $45.00 |
| 10/9/2007 | Meals | 1007E00038: Individual Travel Meal - Lunch, 10/9. | ROYAL INDIAN, TROY MI | $18.50 |
| 10/9/2007 | Meals | 1007E00037: Individual Travel Meal - Breakfast, 10/9. | PANERA BREAD TROY MI | $8.53 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/9/2007 | Mileage Allowance | 1007E00209: Travel from Hoffman Estates, IL to Troy, MI. | Travel from Hoffman Estates, IL to Troy, MI | $162.48 |
| 10/9/2007 | Meals | 1007E00039: Individual Travel Meal - Dinner, 10/9. | ASOKA, TROY MI | $23.00 |
| 10/10/2007 | Meals | 1007E00040: Individual Travel Meal - Breakfast, 10/10. | PANERA BREAD TROY MI | $8.53 |
| 10/10/2007 | Meals | 1007E00041: Individual Travel Meal - Lunch, 10/10. | LA SHISH, TROY MI | $21.00 |
| 10/10/2007 | Meals | 1007E00042: Individual Travel Meal - Dinner, 10/10. | ASOKA, TROY MI | $23.00 |
| 10/11/2007 | Mileage Allowance | 1007E00210: Travel from Troy, MI to Hoffman Estates, IL. | Travel from Troy, MI to Hoffman Estates, IL | $167.33 |
| 10/14/2007 | Airfare | 1007E00055: Roundtrip Airfare, Coach, ORD-DTW. | UNITED AIRLINES      MIAMI LAKES  FL | $501.60 |
| 10/15/2007 | Mileage Allowance | 1007E00211: Travel from Hoffman Estates, IL to Troy, MI. | Travel from Hoffman Estates, IL to Troy, MI | $170.72 |
| 10/16/2007 | Mileage Allowance | 1007E00212: Travel from Troy, MI to Hoffman Estates, IL. | Travel from Troy, MI to Hoffman Estates, IL | $170.72 |
| 10/17/2007 | Meals | 1007E00074: Individual Travel Meal - BREAKFAST. | PANERA BREAD TROY MI | $11.85 |
| 10/17/2007 | Meals | 1007E00062: Group Meal: Dinner 10/17, JB, SP, SF. | WHOLEFDS SST 10081 S TROY          MI | $60.18 |
| 10/17/2007 | Meals | 1007E00061: Group Meal: Lunch 10/17 JB, SP. | WHOLEFDS SST 10081 S TROY          001 | $58.95 |
| 10/17/2007 | Public/Ground Transportation | 1007E00070: Cab fare from O'Hare. | IBDW 0814          LAKE IN THE H     IL | $43.00 |
| 10/18/2007 | Meals | 1007E00076: Individual Travel Meal - DINNER. | ASOKA INDIAN CUISINE TROY MI | $24.00 |
| 10/18/2007 | Public/Ground Transportation | 1007E00071: Cab fare to O'Hare. | IBDW 0814          LAKE IN THE H     IL | $43.00 |
| 10/18/2007 | Meals | 1007E00063: Group Meal: Lunch 10/18, JB, SP. | WHOLEFDS SST 10081 S TROY          MI | $46.07 |
| 10/18/2007 | Meals | 1007E00075: Individual Travel Meal - BREAKFAST. | PANERA BREAD TROY MI | $10.50 |
| 10/18/2007 | Rental Car | 1007E00059: Car Rental Charges (10/16-10/18). | HERTZ CAR RENTAL   DETROIT       MI | $115.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/19/2007 | Lodging | 1007E00068: Lodging Charges (10/17-10/18). | MARRIOTT 337W8DETTRY TROY          MI | $190.97 |
| 10/21/2007 | Airfare | 1007E00056: Roundtrip Airfare, ORD-DTW, Coach. | UNITED AIRLINES     MIAMI LAKES  FL | $734.69 |
| 10/23/2007 | Meals | 1007E00080: Group Meal: BREAKFAST, JB, SP, SF. | PANERA BREAD TROY MI | $23.50 |
| 10/23/2007 | Meals | 1007E00064: Group Meal: Dinner 10/23, JB, SP, SF. | WHOLEFDS SST 10081 S TROY          MI | $104.39 |
| 10/23/2007 | Meals | 1007E00077: Individual Travel Meal - BREAKFAST. | PANERA BREAD TROY MI | $12.87 |
| 10/23/2007 | Public/Ground Transportation | 1007E00072: Cab fare to O'Hare. | IBDW 0814          LAKE IN THE H     IL | $43.00 |
| 10/23/2007 | Meals | 1007E00078: Individual Travel Meal - LUNCH. | LASHISH TROY MI | $22.00 |
| 10/24/2007 | Meals | 1007E00066: Lunch, Self, 10/24. | WHOLEFDS SST 10081 S TROY          MI | $29.57 |
| 10/24/2007 | Meals | 1007E00081: Group Meal: BREAKFAST, JB, SP, SF. | PANERA BREAD TROY MI | $18.45 |
| 10/24/2007 | Meals | 1007E00065: Group Meal: Dinner, 10/24 SP, JB, SF. | WHOLEFDS RCR 10080 S ROCHESTER HIL     MI | $83.94 |
| 10/25/2007 | Meals | 1007E00079: Individual Travel Meal - DINNER. | ROYAL INDIAN CUISINE TROY MI | $24.85 |
| 10/25/2007 | Meals | 1007E00067: Lunch, Self, 10/25. | WHOLEFDS SST 10081 S TROY          MI | $22.16 |
| 10/25/2007 | Rental Car | 1007E00060: Car Rental Charges (10/23 - 10/25). | HERTZ CAR RENTAL   DETROIT          MI | $175.10 |
| 10/25/2007 | Meals | 1007E00082: Group Meal: BREAKFAST, JB, SP, SF. | PANERA BREAD TROY MI | $21.18 |
| 10/25/2007 | Public/Ground Transportation | 1007E00073: Cab fare from O'Hare. | AMERICAN TAXI DISPAT MT. PROSPECT     IL | $42.00 |
| 10/27/2007 | Lodging | 1007E00069: Lodging (10/23 - 10/25). | MARRIOTT 337W8DETTRY TROY          MI | $578.41 |
| 10/28/2007 | Airfare | 1007E00057: Roundtrip Airfare, ORD-DTW, Coach. | UNITED AIRLINES     MIAMI LAKES  FL | $326.80 |
| 10/29/2007 | Meals | Group Meal: Breakfast for JB, SF, SP | PANERA BREAD TROY | $22.00 |
| 10/29/2007 | Meals | Individual Travel Meal: Lunch | ROYAL INDIAN CUISINE | $18.50 |
| 10/30/2007 | Meals | Group Meal: Lunch for JB & SP 10/30 | WHOLEFDS SST 10081 S TROY          MI | $45.27 |
| 10/30/2007 | Public/Ground Transportation | Cab fare to Ohare | IBDW 0814          LAKE IN THE H     IL | $43.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 10/31/2007 | Meals | Lunch, Self 10/31 | WHOLEFDS SST 10081 S TROY | MI | $13.45 |
| 11/1/2007 | Rental Car | Car Rental 10/30 - 11/1 | HERTZ CAR RENTAL   DETROIT | MI | $183.66 |
| 11/1/2007 | Public/Ground Transportation | Cab fare to Ohare | AMERICAN TAXI DISPAT MT. PROSPECT | IL | $43.00 |
| 11/1/2007 | Meals | Individual Travel Meal: Lunch | ROYAL INDIAN CUISINE | | $18.50 |
| 11/2/2007 | Lodging | Lodging 10/30 - 11/1 | MARRIOTT 337W8DETTRY TROY | MI | $393.44 |
| **Total for Employee: Parakh, Siddarth** | | | | | **$6,722.41** |

**Employee: Patula, Ryan**

| | | | | | |
|---|---|---|---|---|---|
| 12/6/2007 | Airfare | 1207E099: Travel to client site (Delphi) RT | UNITED AIRLINES   MIAMI LAKES  FL | | $753.50 |
| 12/10/2007 | Public/Ground Transportation | 1207E081: Travel to O'Hare International Airport | AREA TAXI 0001   WESTMONT | IL | $51.00 |
| 12/11/2007 | Meals | 1207E094: Individual Travel Meal: Dinner | MILANOS MILANOS - BR DAYTON | OH | $22.67 |
| 12/12/2007 | Meals | 1207E084: Individual Travel Meal: Dinner | CARRABBAS  #8604 300 WASHINGTON TWNS OH | | $21.65 |
| 12/12/2007 | Meals | 1207E097: Individual Travel Meal: Breakfast | SPEEDWAY   KETTERING   OH | | $4.07 |
| 12/12/2007 | Airfare | 1207E100: Round-trip airfare for week of December 17th (Delphi) | UNITED AIRLINES   MIAMI LAKES  FL | | $244.24 |
| 12/13/2007 | Meals | 1207E098: Group Meal: Lunch (Nathan Cummins, Ryan Patula) | SUBWAY # 12150 07387 KETTERING | OH | $14.66 |
| 12/13/2007 | Public/Ground Transportation | 1207E085: Travel to Dayton International Airport | DAYTON YELLOW CAB 80 DAYTON | OH | $47.00 |
| 12/13/2007 | Meals | 1207E086: Individual Travel Meal: Dinner | HMS HOST - DAY AIRPT VANDALIA | OH | $27.46 |
| 12/14/2007 | Lodging | 1207E091: Three nights stay in Dayton, OH | MARRIOTT 33779DTNMRT DAYTON | OH | $355.95 |
| 12/17/2007 | Public/Ground Transportation | 1207E082: Transportation from O'Hare | AREA TAXI 0001   WESTMONT | IL | $51.00 |
| 12/17/2007 | Meals | 1207E087: Individual Travel Meal: Breakfast | HMS HOST - DAY AIRPT VANDALIA | OH | $2.99 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/17/2007 | Public/Ground Transportation | 1207E079: Illinois tolls on drive to airport for client travel | IL IPASS Tolls | $1.30 |
| 12/17/2007 | Mileage Allowance | 1207E293: Travel from Bolingbrook, IL to O'Hare Int'l Airport | Travel from Bolingbrook, IL to O'Hare Int'l Airport | $16.98 |
| 12/17/2007 | Meals | 1207E088: Group Meal: Dinner (Renis Shehi, Nathan Cummins, Ryan Patula) | JAYS JAYS RESTAURANT DAYTON          OH | $99.25 |
| 12/18/2007 | Meals | 1207E083: Group Meal: Lunch (Renis Shehi, Nathan Cummins, Ryan Patula) | BD'S MONGOLIAN GRILL BEAVER CREEK OH | $35.77 |
| 12/18/2007 | Meals | 1207E089: Group Meal: Breakfast for R. Shehi & R. Patula | KROGER #825          S KETTERING          OH | $6.26 |
| 12/19/2007 | Meals | 1207E092: Group Meal: Dinner (Renis Shehi, Nathan Cummins, Ryan Patula) | MARRIOTT 33779DTNMRT DAYTON          OH | $90.97 |
| 12/20/2007 | Mileage Allowance | 1207E294: Travel from O'Hare Int'l Airport to Bolingbrook, IL | Travel from O'Hare Int'l Airport to Bolingbrook, IL | $16.98 |
| 12/20/2007 | Meals | 1207E096: Individual Travel Meal: Dinner | PAPPADEAUX SEAFOOD # WESTMONT          IL | $24.45 |
| 12/20/2007 | Parking | 1207E095: Parking Lot fees (four days) 12/17 - 12/20 | O'HARE AIRPORT PARKI CHICAGO          IL | $64.00 |
| 12/20/2007 | Meals | 1207E090: Group Meal: Breakfast for R. Shehi & R. Patula | KROGER #825          S KETTERING          OH | $21.80 |
| 12/21/2007 | Public/Ground Transportation | 1207E080: Illinois tolls on drive to airport for client travel | IL IPASS Tolls | $1.30 |
| 12/21/2007 | Lodging | 1207E093: Hotel charges (3 night stay in Dayton) 12/17 - 12/20 | MARRIOTT 33779DTNMRT DAYTON          OH | $355.95 |
| 1/4/2008 | Airfare | Travel to Client Site, 1 Way to Detroit | AMERICAN AIRLINES    MIAMI LAKES  FL | $241.81 |
| 1/7/2008 | Meals | Group Meal: Dinner for Nathan Cummins, Scott Osterman & Ryan Patula | PF CHANGS #4300 3067 TROY          MI | $43.99 |
| 1/7/2008 | Public/Ground Transportation | Tolls during drive to airport for client travel | IL IPASS Tolls | $1.30 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/7/2008 | Mileage Allowance | Travel from Bolingbrook, IL to O'Hare Int'l Airport | Travel from Bolingbrook, IL to O'Hare Int'l Airport | $17.68 |
| 1/8/2008 | Meals | Individual Travel Meal: Lunch | NOODLES & CO QSR 20Q TROY          MI | $12.30 |
| 1/9/2008 | Meals | Group Meal: Dinner for Nathan Cummins & Ryan Patula | ORCHID CAFE II 88290 TROY          MI | $31.80 |
| 1/9/2008 | Meals | Individual Travel Meal: Lunch | AVI DELPHI WORLD H Q TROY          MI | $14.23 |
| 1/9/2008 | Meals | Individual Travel Meal: Beverages to go with carry-out dinner | SQUARE LAKE BUILDING TROY          MI | $9.25 |
| 1/10/2008 | Public/Ground Transportation | Tolls during drive to airport for client travel | IL IPASS Tolls | $1.30 |
| 1/10/2008 | Parking | Airport parking - 4 days | O'HARE AIRPORT PARKQ CHICAGO          IL | $64.00 |
| 1/10/2008 | Mileage Allowance | Travel from O'Hare Int'l Airport to Bolingbrook, IL | Travel from O'Hare Int'l Airport to Bolingbrook, IL | $17.68 |
| 1/10/2008 | Meals | Individual Travel Meal: Dinner | TGI_FRIDAYS #0351 00 BOLINGBROOK          IL | $27.38 |
| 1/10/2008 | Airfare | Airfare - Chicago to Dayton, RT | UNITED AIRLINES          MIAMI LAKES  FL | $774.70 |
| 1/10/2008 | Sundry - Other | Beverage at airport | HMS HOST-DTW AIRPT Q DETROIT          MI | $2.64 |
| 1/10/2008 | Meals | Group Meal: Lunch for Nathan Cummins & Ryan Patula | NOODLES & CO QSR 20Q TROY          MI | $23.48 |
| 1/11/2008 | Lodging | Hotel charges from 1/7 - 1/10 | MARRIOTT 337W8DETTRY TROY          MI | $600.03 |
| 1/14/2008 | Meals | Individual Travel Meal: Breakfast | HMS HOST-ORD-AIRPT Q CHICAGO          IL | $9.13 |
| 1/14/2008 | Public/Ground Transportation | Travel to airport | AREA TAXI 0001          WESTMONT          IL | $52.00 |
| 1/14/2008 | Public/Ground Transportation | Travel from airport to client office | PETRA CAB COMPANY 80 DAYTON          OH | $54.37 |
| 1/14/2008 | Meals | Group Meal: Dinner at hotel for Renis Shehi & Ryan Patula | MARRIOTT 33779DTNMRT DAYTON          OH | $87.13 |
| 1/15/2008 | Meals | Individual Travel Meal: Breakfast | KROGER #825          S KETTERING          OH | $14.96 |
| 1/16/2008 | Meals | Individual Travel Meal: Breakfast | KROGER #825          S KETTERING          OH | $7.08 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 61 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/17/2008 | Airfare | Airfare to Dayton, RT | UNITED AIRLINES    MIAMI LAKES  FL | $782.40 |
| 1/17/2008 | Meals | Individual Travel Meal: Breakfast | KROGER #825    S KETTERING    OH | $7.74 |
| 1/18/2008 | Public/Ground Transportation | Travel from Dayton hotel to airport for departure | DAYTON SKYLINE SKY A DAYTON    OH | $38.17 |
| 1/18/2008 | Public/Ground Transportation | Travel from airport to Chicago PwC office | CITY SERVICE TAXI AS CHICAGO    IL | $41.00 |
| 1/18/2008 | Lodging | Hotel charges from 1/16 - 1/18 | MARRIOTT 33779DTNMRT DAYTON    OH | $369.51 |
| 1/19/2008 | Lodging | Flight was cancelled; one more night at hotel 1/19 | MARRIOTT 33779DTNMRT DAYTON    OH | $123.17 |
| 1/21/2008 | Public/Ground Transportation | Transportation to airport | AREA TAXI 0001    WESTMONT    IL | $55.00 |
| 1/21/2008 | Meals | Individual Travel Meal: Dinner | MARRIOTT 33779DTNMRT DAYTON    OH | $38.57 |
| 1/22/2008 | Meals | Group Meal: Lunch for Ryan Patula & Scott Osterman | WENDY'S INDIAN RIP Q DAYTON    OH | $7.54 |
| 1/22/2008 | Meals | Group Meal: Dinner for Ryan Patula & Renis Shehi | FLEMINGS #4603 30677 BEAVERCREEK    OH | $100.00 |
| 1/22/2008 | Meals | Group Meal: Lunch for Ryan Patula & Renis Shehi | PANERA BREAD #3054 0 BEAVERCREEK    OH | $21.02 |
| 1/23/2008 | Meals | Group Meal: Dinner for Ryan Patula & Renis Shehi | CARRABBAS  #8604 300 WASHINGTON TWNS OH | $95.67 |
| 1/24/2008 | Meals | Individual Travel Meal: Dinner | MCDONALD'S M2335 OF  BOILINGBROOK    IL | $7.03 |
| 1/24/2008 | Rental Car | Rental car from 1/21 - 1/24 | BUDGET RENT A CAR   DAYTON    OH | $360.27 |
| 1/25/2008 | Public/Ground Transportation | Transportation from airport | AREA TAXI 0001    WESTMONT    IL | $58.00 |
| 1/25/2008 | Lodging | Hotel room from 1/123 - 1/25 | MARRIOTT 33779DTNMRT DAYTON    OH | $369.51 |
| 1/25/2008 | Airfare | Airfare to Detroit, 1 Way | NORTHWEST AIRLINES  MIAMI LAKES  FL | $248.71 |

**Total for Employee: Patula, Ryan** | | | | **$7,162.75**

**Employee: Perkins, Daniel**

| | | | | |
|---|---|---|---|---|
| 1/30/2007 | Airfare | 1207E442: Roundtrip airfare coach class between Chicago and Detroit 2/12-2/14/07. | AMERICAN AIRLINES    TAMPA    FL | $235.84 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 2/19/2007 | Airfare | 1207E443: Roundtrip airfare coach class between Chicago and Detroit 2/22-2/24/07. | AMERICAN AIRLINES    TAMPA    FL | $301.96 |
| 2/28/2007 | Airfare | 1207E456: Roundtrip airfare coach class between Chicago and Detroit 3/7-3/9/07. | AMERICAN AIRLINES    TAMPA    FL | $380.80 |
| 3/14/2007 | Airfare | 1207E466: Airfare coach class between Chicago and Detroit. | UNITED AIRLINES    TAMPA    FL | $263.10 |
| 3/15/2007 | Public/Ground Transportation | 1207E463: Taxi from ORD on 3/15/07. | taxi | $22.50 |
| 3/19/2007 | Public/Ground Transportation | 1207E465: Taxi to ORD on 3/19/07. | taxi | $22.50 |
| 3/21/2007 | Public/Ground Transportation | 1207E464: Taxi from ORD on 3/21/07. | taxi | $22.50 |
| **Total for Employee: Perkins, Daniel** | | | | **$1,249.20** |

**Employee: Reiff, Christopher**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/18/2007 | Airfare | 1007E00092: Roundtrip Coach airfare from Boston to Detroit for Tax Basis Study. | NORTHWEST AIRLINES   MIAMI LAKES  FL | $958.24 |
| 9/24/2007 | Meals | 1007E00096: Individual Travel Meal. | meal | $8.41 |
| 9/24/2007 | Public/Ground Transportation | 1007E00098: Taxi to airport from home. | Taxi to Airport | $43.00 |
| 9/25/2007 | Meals | 1007E00097: Individual Travel Meal. | meal | $13.67 |
| 9/25/2007 | Rental Car | 1007E00093: Rental car from 9/24/07 - 9/26/07. | HERTZ CAR RENTAL    DETROIT    MI | $180.68 |
| 9/25/2007 | Public/Ground Transportation | 1007E00099: Taxi from airport to home. | Taxi from Airport | $47.00 |
| 9/25/2007 | Meals | 1007E00094: Individual Travel Meal. | NATIONALCONEYISLAND  DETROIT    MI | $12.84 |
| 9/26/2007 | Lodging | 1007E00095: Hotel lodging from 9/24/07 - 9/26/07 (applied credit of $36.89). | MARRIOTT 337W8DETTRY TROY    MI | $204.70 |
| 9/26/2007 | Meals | 1007E00100: Individual Travel Meal. | MARRIOTT 337W8DETTRY TROY    MI | $36.89 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 63 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/10/2007 | Airfare | Flight from Detroit to Newark, RT Coach: 10/15 - 10/17 | NORTHWEST AIRLINES  MIAMI LAKES  FL | $948.16 |
| 10/15/2007 | Public/Ground Transportation | Toll during Client Travel | Tolls | $0.70 |
| 10/15/2007 | Mileage Allowance | Travel from Metuchan to Newark | Travel from Metuchan to Newark | $9.70 |
| 10/15/2007 | Meals | Individual Travel Meal | BURGER KING #1891  Q BLOOMFIELD HI        MI | $6.61 |
| 10/15/2007 | Meals | Individual Travel Meal | Meal | $6.88 |
| 10/16/2007 | Meals | Individual Travel Meal | Meals | $4.95 |
| 10/17/2007 | Meals | Individual Travel Meal | NATIONALCONEYISLAND  DETROIT        MI | $13.14 |
| 10/17/2007 | Meals | Individual Travel Meal | RIO WRAPS OF TROY 00 TROY        MI | $6.55 |
| 10/17/2007 | Meals | Individual Travel Meal | meal | $7.93 |
| 10/17/2007 | Mileage Allowance | Travel from newark to Metuchan | Travel from newark to Metuchan | $9.70 |
| 10/17/2007 | Rental Car | Rental car 3 days: 10/15 - 10/17 | HERTZ CAR RENTAL    DETROIT        MI | $237.20 |
| 10/18/2007 | Lodging | Lodging 3 nights 10/15 - 10/17 | MARRIOTT 337W8DETTRY TROY        MI | $403.56 |
| 10/18/2007 | Parking | Parking 3 days: 10/15 - 10/17 | EZPASS PREPAID TOLL  800-333-8655        NY | $45.00 |
| **Total for Employee: Reiff, Christopher** | | | | **$3,205.51** |

**Employee: Sadaghiyani, Jamshid**

| | | | | |
|---|---|---|---|---|
| 5/15/2007 | Airfare | 1207E335: Airfare coach class from Detroit to Nuernberg. | NORTHWEST AIRLINES  TAMPA        FL | $1,851.10 |
| 5/30/2007 | Airfare | 1207E336: Airfare coach class from Detroit to Stonehouse. | NORTHWEST AIRLINES  TAMPA        FL | $1,869.00 |
| **Total for Employee: Sadaghiyani, Jamshid** | | | | **$3,720.10** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 64 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Employee: Saleh, Jayne** | | | | |
| 10/9/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.16 |
| 10/9/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.16 |
| 10/10/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.16 |
| 10/10/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.16 |
| 10/11/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.16 |
| 10/11/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.16 |
| 10/12/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.16 |
| 10/12/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.16 |
| 10/16/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $10.67 |
| 10/16/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $10.67 |
| 10/30/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $10.67 |
| 10/30/2007 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $10.67 |
| 12/17/2007 | Mileage Allowance | 1207E431: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $21.34 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 65 of 91

Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/18/2007 | Meals | 1207E410: Applebees - OT meal working at Delphi (12 hour day). | APPLEBEE S SOU158014 SOUTHGATE    MI | $21.00 |
| 12/18/2007 | Mileage Allowance | 1207E430: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $21.34 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $10.67 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $10.67 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $10.67 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $10.67 |
| **Total for Employee: Saleh, Jayne** | | | | **$238.32** |

**Employee: Shehi, Renis**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/1/2007 | Mileage Allowance | 1007E00314: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/1/2007 | Mileage Allowance | 1007E00313: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/2/2007 | Mileage Allowance | 1007E00315: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/2/2007 | Mileage Allowance | 1007E00316: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/3/2007 | Mileage Allowance | 1007E00317: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/3/2007 | Mileage Allowance | 1007E00318: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 66 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/4/2007 | Mileage Allowance | 1007E00319: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/4/2007 | Mileage Allowance | 1007E00320: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/5/2007 | Mileage Allowance | 1007E00321: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/5/2007 | Mileage Allowance | 1007E00322: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/8/2007 | Mileage Allowance | 1007E00303: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/8/2007 | Mileage Allowance | 1007E00304: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/9/2007 | Mileage Allowance | 1007E00306: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/9/2007 | Mileage Allowance | 1007E00305: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/10/2007 | Mileage Allowance | 1007E00307: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/10/2007 | Mileage Allowance | 1007E00308: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/11/2007 | Mileage Allowance | 1007E00310: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/11/2007 | Mileage Allowance | 1007E00309: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/12/2007 | Mileage Allowance | 1007E00312: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 67 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/12/2007 | Mileage Allowance | 1007E00311: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/15/2007 | Mileage Allowance | 1007E00333: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/15/2007 | Mileage Allowance | 1007E00334: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/16/2007 | Mileage Allowance | 1007E00335: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/16/2007 | Mileage Allowance | 1007E00336: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/17/2007 | Mileage Allowance | 1007E00337: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/17/2007 | Mileage Allowance | 1007E00338: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/18/2007 | Mileage Allowance | 1007E00339: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/18/2007 | Mileage Allowance | 1007E00340: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/19/2007 | Mileage Allowance | 1007E00342: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/19/2007 | Mileage Allowance | 1007E00341: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/22/2007 | Mileage Allowance | 1007E00323: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/22/2007 | Mileage Allowance | 1007E00324: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 68 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/23/2007 | Mileage Allowance | 1007E00326: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/23/2007 | Mileage Allowance | 1007E00325: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/24/2007 | Mileage Allowance | 1007E00327: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/24/2007 | Mileage Allowance | 1007E00328: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/25/2007 | Mileage Allowance | 1007E00329: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/25/2007 | Mileage Allowance | 1007E00330: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/26/2007 | Mileage Allowance | 1007E00332: Travel from Home to Delphi WHQ (TROY, MI). | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/26/2007 | Mileage Allowance | 1007E00331: Travel from Delphi WHQ (TROY, MI) to Home. | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/29/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/29/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/30/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 10/30/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/31/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 10/31/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/1/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 11/1/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/2/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 69 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/2/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/5/2007 | Mileage Allowance | Travel from Home to Dayton, OH | Travel from Home to Dayton, OH | $128.53 |
| 11/5/2007 | Meals | Individual Travel Meal: Lunch | PENN Station | $15.00 |
| 11/5/2007 | Meals | Individual Travel Meal: Breakfast | Coney Island | $12.54 |
| 11/5/2007 | Meals | Individual Travel meal - Dinner at the hotel | MARRIOTT 33779DTNMRT DAYTON          OH | $40.00 |
| 11/6/2007 | Meals | Individual Travel Meal: Breakfast | Kroger | $9.45 |
| 11/7/2007 | Meals | Individual Travel Meal: Breakfast | Kroger | $10.69 |
| 11/8/2007 | Mileage Allowance | Travel from Dayton, OH to Home | Travel from Dayton, OH to Home | $128.53 |
| 11/8/2007 | Meals | Individual Travel meal - Breakfast | KROGER #825          S KETTERING          OH | $4.98 |
| 11/8/2007 | Meals | Individual Travel Meal: Dinner (while driving back home) | Local restaurant | $23.00 |
| 11/9/2007 | Lodging | 3 night stay for week 11/05 | MARRIOTT 33779DTNMRT DAYTON          OH | $355.95 |
| 11/9/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/9/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 11/19/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 11/19/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/20/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 11/20/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/21/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 11/21/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/26/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/26/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 70 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**

**Detail of Expenditures for PricewaterhouseCoopers LLP**

**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/27/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 11/27/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/28/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 11/28/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/29/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/29/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 11/30/2007 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 11/30/2007 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 12/3/2007 | Mileage Allowance | 1207E172: Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 12/3/2007 | Mileage Allowance | 1207E171: Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 12/4/2007 | Mileage Allowance | 1207E173: Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 12/4/2007 | Mileage Allowance | 1207E174: Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 12/5/2007 | Mileage Allowance | 1207E175: Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 12/5/2007 | Mileage Allowance | 1207E176: Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 12/6/2007 | Mileage Allowance | 1207E178: Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 12/6/2007 | Mileage Allowance | 1207E177: Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 71 of 91

Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/7/2007 | Mileage Allowance | 1207E179: Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 12/7/2007 | Mileage Allowance | 1207E180: Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 12/10/2007 | Meals | 1207E071: Individual Travel Meal: Breakfast | BP #152 BP OIL 86436 BLUFFTON        OH | $6.98 |
| 12/10/2007 | Mileage Allowance | 1207E181: Travel from Home to Dayton, OH | Travel from Home to Dayton, OH | $128.53 |
| 12/11/2007 | Mileage Allowance | 1207E182: Travel from Dayton, OH to Home | Travel from Dayton, OH to Home | $128.53 |
| 12/11/2007 | Meals | 1207E074: Group Meal: Breakfast for R. Shehi & R. Patula | KROGER #825        S KETTERING        OH | $13.30 |
| 12/11/2007 | Meals | 1207E073: Individual Travel Meal: Lunch | BP #152 BP OIL 86436 BLUFFTON        OH | $18.00 |
| 12/11/2007 | Meals | 1207E072: Individual Travel Meal: Dinner | BP #152 BP OIL 86436 BLUFFTON        OH | $24.74 |
| 12/12/2007 | Mileage Allowance | 1207E183: Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 12/12/2007 | Mileage Allowance | 1207E184: Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 12/12/2007 | Lodging | 1207E075: Hotel (1 night) in Dayton, OH | MARRIOTT 33779DTNMRT DAYTON        OH | $118.65 |
| 12/13/2007 | Mileage Allowance | 1207E185: Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 12/13/2007 | Mileage Allowance | 1207E186: Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 12/14/2007 | Mileage Allowance | 1207E188: Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 12/14/2007 | Mileage Allowance | 1207E187: Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/17/2007 | Meals | 1207E077: Group Meal: Lunch (N Cummins, R Patula) | PANERA BREAD #3054 0 BEAVERCREEK    OH | $18.56 |
| 12/17/2007 | Meals | 1207E069: Individual Travel Meal: Lunch | BARNEYS CNV MART #37 PERRYSBURG    OH | $15.00 |
| 12/17/2007 | Meals | 1207E067: Individual Travel Meal: Dinner | BALLY CENTERVILLE   CENTERVILLE    OH | $11.00 |
| 12/17/2007 | Mileage Allowance | 1207E189: Travel from Home to Dayton, OH | Travel from Home to Dayton, OH | $128.53 |
| 12/19/2007 | Meals | 1207E068: Individual Travel Meal: Lunch | BALLY ENGLEWOOD       DAYTON       OH | $12.00 |
| 12/20/2007 | Meals | 1207E070: Individual Travel Meal: Dinner | BARNEYS CNV MART #38 BOWLING GREEN OH | $17.00 |
| 12/20/2007 | Mileage Allowance | 1207E190: Travel from Dayton, OH to Home | Travel from Dayton, OH to Home | $128.53 |
| 12/21/2007 | Lodging | 1207E076: Hotel 3 night stay | MARRIOTT 33779DTNMRT DAYTON       OH | $355.95 |
| 12/21/2007 | Mileage Allowance | 1207E191: Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.25 |
| 12/21/2007 | Mileage Allowance | 1207E192: Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.25 |
| 1/2/2008 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.59 |
| 1/2/2008 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.59 |
| 1/3/2008 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.59 |
| 1/3/2008 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.59 |
| 1/4/2008 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.59 |
| 1/4/2008 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.59 |
| 1/7/2008 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.59 |
| 1/7/2008 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.59 |
| 1/8/2008 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 73 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/8/2008 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.59 |
| 1/9/2008 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.59 |
| 1/9/2008 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.59 |
| 1/10/2008 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.59 |
| 1/10/2008 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.59 |
| 1/11/2008 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.59 |
| 1/11/2008 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.59 |
| 1/14/2008 | Meals | Bussiness lunch for out of town for Ryan Patula, Renis Shehi & Nate Cummins | PANERA BREAD #3054 0 BEAVERCREEK      OH | $23.28 |
| 1/14/2008 | Meals | Individual Travel Meal: Dinner | BP BP OIL 8643355     FINDLAY      OH | $19.69 |
| 1/14/2008 | Mileage Allowance | Travel from Home to Dayton, OH | Travel from Home to Dayton, OH | $133.83 |
| 1/15/2008 | Meals | Individual Travel Meal: Breakfast | KROGER #825      S KETTERING      OH | $6.45 |
| 1/16/2008 | Meals | Individual Travel Meal: Breakfast | KROGER #825      S KETTERING      001 | $7.00 |
| 1/16/2008 | Meals | Individual Travel Meal: Breakfast | KROGER #825      S KETTERING      OH | $8.36 |
| 1/17/2008 | Mileage Allowance | Travel from Dayton, OH to Home | Travel from Dayton, OH to Home | $133.83 |
| 1/17/2008 | Meals | Breakfast for Ryan Patula & Renis Shehi | KROGER #825      S KETTERING      OH | $23.82 |
| 1/17/2008 | Meals | Individual Travel Meal: Lunch | BP BP OIL 8643686     BLUFFTON      OH | $10.11 |
| 1/18/2008 | Meals | Overtime Meal | Pizza Hut - No Amex | $13.00 |
| 1/18/2008 | Lodging | Hotel 3 night stay, 1/16 - 1/18 | MARRIOTT 33779DTNMRT DAYTON      OH | $373.51 |
| 1/18/2008 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.59 |
| 1/18/2008 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.59 |
| 1/21/2008 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.59 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 74 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 1/21/2008 | Meals | Over time meal for N Cummins & R Patula | NOBANA 0048      TROY          MI | $15.03 |
| 1/21/2008 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.59 |
| 1/22/2008 | Meals | Individual Travel Meal: Breakfast | BARNEYS MART # 25 BP ROSSFORD          OH | $19.24 |
| 1/22/2008 | Mileage Allowance | Travel from Home to Dayton, OH | Travel from Home to Dayton, OH | $133.83 |
| 1/23/2008 | Meals | Individual Travel Meal: Breakfast | KROGER #825      S KETTERING      001 | $5.64 |
| 1/23/2008 | Meals | Lunch for Renis Shehi, Nate Cummins & Ryan Patula | POTBELLY SANDWCH 119 BEAVERCREEK OH | $24.72 |
| 1/23/2008 | Meals | Breakfast for A. Bianco, Ryan Patula & Renis Shehi | KROGER #825      S KETTERING      OH | $29.58 |
| 1/24/2008 | Meals | Individual Travel Meal: Dinner | BARNEYS MART #17 BP  TOLEDO          OH | $18.63 |
| 1/24/2008 | Meals | Individual Travel Meal: Breakfast | KROGER #825      S KETTERING      001 | $3.65 |
| 1/24/2008 | Meals | Group Meal: Breakfast for R Patula, A Bianco | KROGER #825      S KETTERING      OH | $36.34 |
| 1/24/2008 | Mileage Allowance | Travel from Dayton, OH to Home | Travel from Dayton, OH to Home | $133.83 |
| 1/24/2008 | Meals | Group Meal: Lunch for R Patula, A Bianco | DISALVO'S DELI & ITA KETTERING          OH | $43.61 |
| 1/25/2008 | Lodging | Hotel 2 night stay, 1/24 - 1/25 | MARRIOTT 33779DTNMRT DAYTON          OH | $246.34 |
| 1/25/2008 | Mileage Allowance | Travel from Delphi WHQ (TROY, MI) to Home | Travel from Delphi WHQ (TROY, MI) to Home | $8.59 |
| 1/25/2008 | Mileage Allowance | Travel from Home to Delphi WHQ (TROY, MI) | Travel from Home to Delphi WHQ (TROY, MI) | $8.59 |
| **Total for Employee: Shehi, Renis** | | | | **$4,215.77** |

**Employee: Siansi, Cleberson**

| | | | | |
|---|---|---|---|---|
| 10/1/2006 | Public/Ground Transportation | 1207E445: Transportation on the train and by taxi (charged to hotel, as vendors did not accept Amex). | HILTON ARC DE TRIOMPHE,PARIS | $266.70 |
| 5/15/2007 | Airfare | 1207E355: Airfare coach class from Detroit to Nuernberg. | NORTHWEST AIRLINES   TAMPA          FL | $1,851.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 75 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/8/2007 | Meals | 1207E402: Dinner for Cleberson Siansi and Courtney Bann while traveling to Nuernberg. | HMSHOST-DTW-AIR   Q DETROIT        MI | $48.22 |
| 6/8/2007 | Mileage Allowance | 1207E376: Personal mileage from Detroit to DTW Airport. | | $9.70 |
| 6/10/2007 | Meals | 1207E384: Group lunch for Cleberson Siansi and Courtney Bann while in Nuernberg. | NEUSCHWANSTEIN, HOHENSCHWANGAU | $43.22 |
| 6/10/2007 | Rental Car | 1207E404: Fuel for rental car. | AGIP SERVICE STATION, HOPFERAU | $120.52 |
| 6/12/2007 | Meals | 1207E397: Group lunch and dinner for Cleberson Siansi, Guadalupe Garcia, Courtney Bann while in Nuernberg. | MARITIM, NUERNBERG | $136.94 |
| 6/15/2007 | Meals | 1207E392: Individual travel meal. | MARITIM, NUERNBERG | $13.52 |
| 6/15/2007 | Parking | 1207E386: Parking at hotel in Nuernberg from 06/17 to 06/23/07. | MARITIM, NUERNBERG | $114.74 |
| 6/15/2007 | Meals | 1207E393: Meals at Maritim, Nuernberg Hotel from 06/17-06/23/07 | MARITIM, NUERNBERG | $368.73 |
| 6/15/2007 | Rental Car | 1207E381: Fuel for rental car. | SHELL TANKSTELLE,NUERNBERG | $111.61 |
| 6/15/2007 | Lodging | 1207E389: Lodging in Nuernberg from 06/17 to 06/23/07. | MARITIM, NUERNBERG | $1,028.52 |
| 6/15/2007 | Meals | 1207E396: Group dinner for C. Siansi, C. Bann and G. Garcia while in Nuernberg. | Dinner | $234.25 |
| 6/17/2007 | Lodging | 1207E400: Lodging in Nuernberg from 06/15 to 06/17/07. | HOTEL HILTON/EURO WIEN AUSTRIA | $435.69 |
| 6/17/2007 | Parking | 1207E399: Parking at hotel in Vienna from 06/15 to 06/17/07. | HOTEL HILTON/EURO WIEN AUSTRIA | $65.76 |
| 6/17/2007 | Rental Car | 1207E403: Fuel for rental car. | BP TANKSTELLE, WIEN, AUSTRIA | $99.04 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 6/17/2007 | Meals | 1207E401: Meals at HOTEL HILTON/EURO WIEN AUSTRIA from 06/15-06/17/07 | HOTEL HILTON/EURO WIEN AUSTRIA | $121.53 |
| 6/19/2007 | Rental Car | 1207E398: Fuel for rental car. | JET, NUERNBERG | $128.02 |
| 6/23/2007 | Meals | 1207E394: Individual travel meal. | MARITIM, NUERNBERG | $36.28 |
| 6/23/2007 | Meals | 1207E395: Meals at Maritim, Nuernberg Hotel from 06/09-06/15/07 | MARITIM, NUERNBERG | $618.48 |
| 6/23/2007 | Parking | 1207E387: Parking at hotel in Nuernberg from 06/09 to 06/15/07. | MARITIM, NUERNBERG | $115.45 |
| 6/23/2007 | Lodging | 1207E390: Lodging in Nuernberg from 06/09 to 06/15/07. | MARITIM, NUERNBERG | $1,034.93 |
| 6/24/2007 | Rental Car | 1207E382: Fuel for rental car. | SHELL TANKSTELLE,BERG/OBERFR | $82.86 |
| 6/24/2007 | Parking | 1207E377: Parking at hotel in Berlin from 06/23 to 06/24/07. | THE WESTIN GRAND HOTEL, BERLIN | $33.14 |
| 6/24/2007 | Rental Car | 1207E383: Fuel for rental car. | SHELL TANKSTELLE, BERLIN | $83.06 |
| 6/24/2007 | Meals | 1207E379: Dinner for self at THE WESTIN GRAND HOTEL, BERLIN | THE WESTIN GRAND HOTEL, BERLIN | $50.00 |
| 6/24/2007 | Lodging | 1207E378: Lodging from 06/23 - 06/24/07 | THE WESTIN GRAND HOTEL, BERLIN | $196.08 |
| 6/26/2007 | Rental Car | 1207E380: Fuel for rental car. | SHELL TANKSTELLE,NUERNBERG | $122.47 |
| 6/26/2007 | Meals | 1207E391: Individual travel meal. | MARITIM, NUERNBERG | $4.56 |
| 6/26/2007 | Lodging | 1207E388: Lodging in Nuernberg from 06/24 to 06/26/07. | MARITIM, NUERNBERG | $502.86 |
| 6/26/2007 | Parking | 1207E385: Parking at hotel in Nuernberg from 06/24 to 06/26/07. | MARITIM, NUERNBERG | $38.69 |
| 6/29/2007 | Mileage Allowance | 1207E375: Personal mileage from DTW Airport to Detroit. | | $9.70 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 77 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| **Total for Employee: Siansi, Cleberson** | | | | | **$8,126.37** |
| **Employee: Smith, Andrea** | | | | | |
| 11/8/2007 | Meals | 1207E010: Working Dinner re: WIP Reconciliation (Subashi Stendahl & Andrea Smith) | PIZZA HUT #023230999 MAPLE GROVE | MN | $20.00 |
| **Total for Employee: Smith, Andrea** | | | | | **$20.00** |
| **Employee: Thiel, Nicole** | | | | | |
| 10/31/2006 | Airfare | 1207E440: Airfare coach class between Detroit and Langenlonsheim (stop/layover in London and Amsterdam). | NORTHWEST AIRLINES  TAMPA | FL | $2,966.90 |
| 11/1/2006 | Airfare | 1207E441: Airfare coach class between Detroit and Langenlonsheim (stop/layover in London and Amsterdam). | NORTHWEST AIRLINES  TAMPA | FL | $2,206.90 |
| **Total for Employee: Thiel, Nicole** | | | | | **$5,173.80** |
| **Employee: Thomas, Rance** | | | | | |
| 9/4/2007 | Mileage Allowance | 1007E00445: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/4/2007 | Mileage Allowance | 1007E00446: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/5/2007 | Mileage Allowance | 1007E00447: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/5/2007 | Mileage Allowance | 1007E00448: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/6/2007 | Mileage Allowance | 1007E00450: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/6/2007 | Mileage Allowance | 1007E00449: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/7/2007 | Mileage Allowance | 1007E00451: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/7/2007 | Mileage Allowance | 1007E00452: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/10/2007 | Mileage Allowance | 1007E00435: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 78 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | | Total |
|---|---|---|---|---|---|
| 9/10/2007 | Mileage Allowance | 1007E00436: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/11/2007 | Mileage Allowance | 1007E00437: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/11/2007 | Mileage Allowance | 1007E00438: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/12/2007 | Mileage Allowance | 1007E00440: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/12/2007 | Mileage Allowance | 1007E00439: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/13/2007 | Mileage Allowance | 1007E00442: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/13/2007 | Mileage Allowance | 1007E00441: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/14/2007 | Mileage Allowance | 1007E00443: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/14/2007 | Mileage Allowance | 1007E00444: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/17/2007 | Mileage Allowance | 1007E00433: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/17/2007 | Mileage Allowance | 1007E00434: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/20/2007 | Mileage Allowance | 1007E00426: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/20/2007 | Mileage Allowance | 1007E00425: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/21/2007 | Mileage Allowance | 1007E00428: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/21/2007 | Mileage Allowance | 1007E00427: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/24/2007 | Mileage Allowance | 1007E00429: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/24/2007 | Mileage Allowance | 1007E00430: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/25/2007 | Mileage Allowance | 1007E00431: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | | $11.64 |
| 9/25/2007 | Mileage Allowance | 1007E00432: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | | $11.64 |
| 9/26/2007 | Rental Car | 1007E00203: Rental car from 9/25 - 9/26/07. | HERTZ CAR RENTAL    DETROIT | MI | $156.90 |
| 9/26/2007 | Meals | 1007E00204: Individual Travel Meal. | MCDONALD'S F6488 000 TOLEDO | OH | $7.55 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/26/2007 | Rental Car | 1007E00202: Rental car fuel. | AAA PETROLEUM, INC B NEW BOSTON    MI | $2.96 |
| 9/27/2007 | Mileage Allowance | 1007E00421: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | $11.64 |
| 9/27/2007 | Mileage Allowance | 1007E00422: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | $11.64 |
| 9/28/2007 | Mileage Allowance | 1007E00423: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | $11.64 |
| 9/28/2007 | Mileage Allowance | 1007E00424: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | $11.64 |
| 10/1/2007 | Mileage Allowance | 1007E00414: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | $11.64 |
| 10/1/2007 | Mileage Allowance | 1007E00413: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | $11.64 |
| 10/2/2007 | Mileage Allowance | 1007E00415: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | $11.64 |
| 10/2/2007 | Mileage Allowance | 1007E00416: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | $11.64 |
| 10/3/2007 | Mileage Allowance | 1007E00418: Travel from Saginaw, MI to Romulus, MI. | Travel from Saginaw, MI to Romulus, MI | $52.38 |
| 10/3/2007 | Mileage Allowance | 1007E00417: Travel from Romulus, MI to Saginaw, MI. | Travel from Romulus, MI to Saginaw, MI | $52.38 |
| 10/4/2007 | Mileage Allowance | 1007E00420: Travel from Romulus, MI to Troy, MI. | Travel from Romulus, MI to Troy, MI | $11.64 |
| 10/4/2007 | Mileage Allowance | 1007E00419: Travel from Troy, MI to Romulus, MI. | Travel from Troy, MI to Romulus, MI | $11.64 |
| 10/5/2007 | Mileage Allowance | Travel from Romulus, MI to Troy, MI | Travel from Romulus, MI to Troy, MI | $11.64 |
| 10/5/2007 | Mileage Allowance | Travel from Troy, MI to Romulus, MI | Travel from Troy, MI to Romulus, MI | $11.64 |
| **Total for Employee: Thomas, Rance** | | | | **$737.77** |
| **Employee: Verma, Siddhant** | | | | |
| 11/19/2007 | Mileage Allowance | 1207E273: Travel from Windsor to Troy | Travel from Windsor to Troy | $11.64 |
| 11/19/2007 | Mileage Allowance | 1207E274: Travel from Troy to Windsor | Travel from Troy to Windsor | $11.64 |
| 11/20/2007 | Mileage Allowance | 1207E275: Travel from Windsor to Troy | Travel from Windsor to Troy | $11.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 80 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/20/2007 | Mileage Allowance | 1207E276: Travel from Troy to Windsor | Travel from Troy to Windsor | $11.64 |
| 11/21/2007 | Mileage Allowance | 1207E277: Travel from Windsor to Troy | Travel from Windsor to Troy | $11.64 |
| 11/21/2007 | Mileage Allowance | 1207E278: Travel from Troy to Windsor | Travel from Troy to Windsor | $11.64 |
| 11/22/2007 | Mileage Allowance | 1207E279: Travel from Windsor to Troy | Travel from Windsor to Troy | $11.64 |
| 11/22/2007 | Mileage Allowance | 1207E280: Travel from Troy to Windsor | Travel from Troy to Windsor | $11.64 |
| 11/23/2007 | Mileage Allowance | 1207E281: Travel from Windsor to Troy | Travel from Windsor to Troy | $11.64 |
| 11/23/2007 | Mileage Allowance | 1207E282: Travel from Troy to Windsor | Travel from Troy to Windsor | $11.64 |
| 11/26/2007 | Mileage Allowance | 1207E283: Travel from Windsor to Troy | Travel from Windsor to Troy | $11.64 |
| 11/26/2007 | Mileage Allowance | 1207E284: Travel from Troy to Windsor | Travel from Troy to Windsor | $11.64 |
| 11/27/2007 | Mileage Allowance | 1207E285: Travel from Windsor to Troy | Travel from Windsor to Troy | $11.64 |
| 11/27/2007 | Mileage Allowance | 1207E286: Travel from Troy to Windsor | Travel from Troy to Windsor | $11.64 |
| 11/28/2007 | Mileage Allowance | 1207E287: Travel from Windsor to Troy | Travel from Windsor to Troy | $11.64 |
| 11/28/2007 | Mileage Allowance | 1207E288: Travel from Troy to Windsor | Travel from Troy to Windsor | $11.64 |
| 11/29/2007 | Mileage Allowance | 1207E289: Travel from Windsor to Troy | Travel from Windsor to Troy | $11.64 |
| 11/29/2007 | Mileage Allowance | 1207E290: Travel from Troy to Windsor | Travel from Troy to Windsor | $11.64 |
| 11/30/2007 | Mileage Allowance | 1207E292: Travel from Troy to Windsor | Travel from Troy to Windsor | $11.64 |
| 11/30/2007 | Mileage Allowance | 1207E291: Travel from Windsor to Troy | Travel from Windsor to Troy | $11.64 |
| **Total for Employee: Verma, Siddhant** | | | | **$232.80** |

**Employee: Whitaker, Eric**

| | | | | |
|---|---|---|---|---|
| 9/12/2007 | Mileage Allowance | 1007E00388: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/12/2007 | Mileage Allowance | 1007E00387: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/13/2007 | Mileage Allowance | 1007E00386: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/13/2007 | Mileage Allowance | 1007E00385: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 9/14/2007 | Mileage Allowance | 1007E00383: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 9/14/2007 | Mileage Allowance | 1007E00384: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/17/2007 | Mileage Allowance | 1007E00382: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/17/2007 | Mileage Allowance | 1007E00381: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 9/18/2007 | Mileage Allowance | 1007E00379: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 9/18/2007 | Mileage Allowance | 1007E00380: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/19/2007 | Mileage Allowance | 1007E00378: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/19/2007 | Mileage Allowance | 1007E00377: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 9/20/2007 | Mileage Allowance | 1007E00376: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/20/2007 | Mileage Allowance | 1007E00375: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 9/21/2007 | Mileage Allowance | 1007E00374: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/21/2007 | Mileage Allowance | 1007E00373: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 9/24/2007 | Mileage Allowance | 1007E00372: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/24/2007 | Mileage Allowance | 1007E00371: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 9/25/2007 | Mileage Allowance | 1007E00370: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/25/2007 | Mileage Allowance | 1007E00369: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 9/26/2007 | Mileage Allowance | 1007E00367: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 9/26/2007 | Mileage Allowance | 1007E00368: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/27/2007 | Mileage Allowance | 1007E00365: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 82 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/27/2007 | Mileage Allowance | 1007E00366: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/28/2007 | Mileage Allowance | 1007E00364: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 9/28/2007 | Mileage Allowance | 1007E00363: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/1/2007 | Mileage Allowance | 1007E00411: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/1/2007 | Mileage Allowance | 1007E00412: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 10/2/2007 | Mileage Allowance | 1007E00410: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 10/2/2007 | Mileage Allowance | 1007E00409: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/3/2007 | Mileage Allowance | 1007E00407: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/3/2007 | Mileage Allowance | 1007E00408: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 10/4/2007 | Mileage Allowance | 1007E00406: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 10/4/2007 | Mileage Allowance | 1007E00405: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/5/2007 | Mileage Allowance | 1007E00403: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/5/2007 | Mileage Allowance | 1007E00404: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 10/8/2007 | Mileage Allowance | 1007E00401: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/8/2007 | Mileage Allowance | 1007E00402: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 10/9/2007 | Mileage Allowance | 1007E00400: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 10/9/2007 | Mileage Allowance | 1007E00399: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/10/2007 | Mileage Allowance | 1007E00397: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/10/2007 | Mileage Allowance | 1007E00398: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 10/11/2007 | Mileage Allowance | 1007E00395: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/11/2007 | Mileage Allowance | 1007E00396: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 83 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 10/12/2007 | Mileage Allowance | 1007E00393: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/12/2007 | Mileage Allowance | 1007E00394: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 10/15/2007 | Mileage Allowance | 1007E00391: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/15/2007 | Mileage Allowance | 1007E00392: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| 10/17/2007 | Mileage Allowance | 1007E00389: Travel from Office to Delphi. | Travel from Office to Delphi | $1.94 |
| 10/17/2007 | Mileage Allowance | 1007E00390: Travel from Delphi to Office. | Travel from Delphi to Office | $1.94 |
| **Total for Employee: Whitaker, Eric** | | | | **$97.00** |
| **Employee: Wittmer, Colin** | | | | |
| 1/14/2008 | Public/Ground Transportation | Car home from the city (Skadden office) after deposition | CORPORATE TRANSPORT BROOKLYN        NY | $100.98 |
| **Total for Employee: Wittmer, Colin** | | | | **$100.98** |
| **Employee: Wood, Jarrod** | | | | |
| 9/18/2007 | Meals | Meal at Noodles for J.Woods,E.Whitaker,B.Campbell,L.Ferguson. | NOODLES & CO QSR 20Q TROY        MI | $17.88 |
| 11/1/2007 | Mileage Allowance | 1207E429: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/2/2007 | Mileage Allowance | 1207E428: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/5/2007 | Mileage Allowance | 1207E427: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/6/2007 | Mileage Allowance | 1207E426: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/13/2007 | Mileage Allowance | 1207E425: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 84 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 11/14/2007 | Mileage Allowance | 1207E424: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/15/2007 | Mileage Allowance | 1207E423: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/19/2007 | Mileage Allowance | 1207E422: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/20/2007 | Mileage Allowance | 1207E411: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/26/2007 | Mileage Allowance | 1207E412: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/27/2007 | Mileage Allowance | 1207E413: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/28/2007 | Mileage Allowance | 1207E414: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/29/2007 | Mileage Allowance | 1207E415: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 11/30/2007 | Mileage Allowance | 1207E416: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/4/2007 | Mileage Allowance | 1207E417: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/5/2007 | Mileage Allowance | 1207E418: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/6/2007 | Mileage Allowance | 1207E419: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/7/2007 | Mileage Allowance | 1207E420: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 85 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/10/2007 | Mileage Allowance | 1207E421: Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $14.55 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $14.55 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $14.55 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $14.55 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $14.55 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 87 of 91
Wednesday, January 20, 2010

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $14.55 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $14.55 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |
| 12/30/1899 | Mileage Allowance | Mileage - travel to/from Delphi (in excess of normal commute) | Mileage - travel to/from Delphi (in excess of normal commute) | $11.64 |

| **Total for Employee: Wood, Jarrod** | | | | **$631.89** |
|---|---|---|---|---|

**Employee: Woods, Kristy**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 7/9/2007 | Meals | 1007E00084: Individual Travel Meal. | Speciality's Cafe | $16.26 |
| 7/10/2007 | Meals | 1007E00085: Individual Travel Meal. | Specialty's Cafe | $7.11 |
| 7/10/2007 | Meals | 1007E00090: Group Meal while traveling - Dinner portion for K. Woods itemized here. (N. Mackenzie, K. Woods). | Matt's in the Market | $49.62 |
| 7/13/2007 | Meals | 1007E00086: Individual Travel Meal. | Feenies | $34.04 |
| 7/17/2007 | Lodging | 1207E296: Hotel Lodging for 6 nights in Seattle, WA. | WESTIN SEATTLE WESTI SEATTLE          WA | $1,383.76 |
| 7/20/2007 | Airfare | 1207E295: RT airfare from ORD to MSP - Replaced orig. flight totaling $459.20. Total additional amt. collected s/b $407.60. | AMERICAN AIRLINES   TAMPA        FL | $407.60 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 8/17/2007 | Mileage Allowance | 1007E00213: Travel from Home to O'Hare airport. | Travel from Home to O'Hare airport | $11.64 |
| 8/21/2007 | Mileage Allowance | 1007E00214: Travel from Home to O'Hare airport. | Travel from Home to O'Hare airport | $11.64 |
| 8/28/2007 | Mileage Allowance | 1007E00215: Travel from Home to O'Hare airport. | Travel from Home to O'Hare airport | $11.64 |
| 8/31/2007 | Mileage Allowance | 1007E00216: Travel from Home to O'Hare airport. | Travel from Home to O'Hare airport | $11.64 |
| 9/4/2007 | Meals | 1007E00089: Individual Travel Meal - Lunch. | Cajun Grill | $15.00 |
| 9/4/2007 | Meals | Room Service: Lodging in Seattle during project | WESTIN SEATTLE WESTI SEATTLE      WA | $28.80 |
| 9/4/2007 | Mileage Allowance | Travel from Home to Airport | Travel from Home to Airport | $11.64 |
| 9/4/2007 | Meals | Meal in airport while traveling (breakfast) | MCDONALD'S F17276 00 CHICAGO      IL | $4.96 |
| 9/4/2007 | Lodging | Lodging in Seattle during project: 9/4 - 9/7 | WESTIN SEATTLE WESTI SEATTLE      WA | $670.61 |
| 9/5/2007 | Meals | Meal while traveling - Breakfast | STARBUCKS USA 001099 SEATTLE      WA | $3.23 |
| 9/5/2007 | Meals | 1007E00088: Individual Travel Meal - Lunch. | Specialty's Cafe & Bakery | $15.00 |
| 9/5/2007 | Meals | 1007E00087: Individual Travel Meal - Lunch. | Speciaity's Cafe and Bakery | $5.00 |
| 9/5/2007 | Meals | Breakfast while traveling | STARBUCKS USA 001099 SEATTLE      WA | $3.82 |
| 9/6/2007 | Public/Ground Transportation | Cab fare while traveling to airport | STITA TAXI      206-2469980      WA | $38.30 |
| 9/6/2007 | Meals | Meal while traveling - breakfast | WESTIN SEATTLE FB WE SEATTLE      WA | $9.30 |
| 9/6/2007 | Meals | 1007E00083: Individual Travel Meal (lunch). | Specialty's Cafe | $10.89 |
| 9/7/2007 | Meals | Meal while traveling - lunch | PALOMINO PALOMINO    SEATTLE      WA | $28.42 |
| 9/7/2007 | Meals | Individual Travel Meal | SUBWAY      289876 TULALIP      WA | $7.95 |
| 9/10/2007 | Lodging | Lodging 1 night stay | WESTIN SEATTLE WESTI SEATTLE      WA | $197.68 |
| 9/10/2007 | Parking | Parking at Chicago airport while traveling: 9/10 - 9/14 | O'HARE AIRPORT CHGO0 CHICAGO      IL | $180.00 |
| 9/10/2007 | Public/Ground Transportation | Cab fare to airport | SEATTLE EVERGREEN    SEATTLE      WA | $40.00 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system. Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| 9/10/2007 | Mileage Allowance | Travel from Airport to Home | Travel from Airport to Home | $11.64 |
| 9/10/2007 | Meals | Meal while traveling | AFRICA LOUNGE 800000 SEATTLE          WA | $14.78 |
| 9/12/2007 | Airfare | Roundtrip flight from Chicago to Minneapolis | AMERICAN AIRLINES   MIAMI LAKES  FL | $467.19 |
| 9/12/2007 | Public/Ground Transportation | Cab fare from airport to PwC office | SAFARI TAXI          MINNEAPOLIS          MN | $33.82 |
| 9/17/2007 | Public/Ground Transportation | Cab fare from PwC office to airport | SAFARI TAXI          MINNEAPOLIS          MN | $34.58 |
| 9/17/2007 | Meals | Lodging in Minneapolis 4 days: 9/10 - 9/13 | THE WESTIN MINNEAPOL MINNEAPOLIS MN | $26.03 |
| 9/17/2007 | Meals | Room service meal during hotel Lodging in Minneapolis 4 days: 9/10 - 9/13 | THE WESTIN MINNEAPOL MINNEAPOLIS MN | $40.35 |
| 9/17/2007 | Mileage Allowance | Travel from Home to Airport | Travel from Home to Airport | $11.64 |
| 9/17/2007 | Lodging | Lodging in Minneapolis 4 days: 9/10 - 9/13 | THE WESTIN MINNEAPOL MINNEAPOLIS MN | $938.20 |
| 9/17/2007 | Meals | Meal in chicago airport | HMS HOST CORPORATIOQ CHICAGO          IL | $9.90 |
| 9/18/2007 | Meals | Lunch in Minneapolis | MILL CITY PIZZA COMP MINNEAPOLIS          MN | $8.55 |
| 9/19/2007 | Public/Ground Transportation | Cab fare from PwC office to airport | VIKING AIRPORT TAXI  BLOOMINGTON          MN | $39.00 |
| 9/19/2007 | Meals | Lunch while traveling | CHIPOTLE #0186      Q MINNEAPOLIS          MN | $7.82 |
| 9/20/2007 | Meals | Meal in Minneapolis airport | HMSHOST-MSP-AIR   Q ST. PAUL          MN | $11.91 |
| 9/20/2007 | Public/Ground Transportation | Cab fare to from MSP airport to hotel. | TWIN CITIES AIRPORT  BLOOMINGTON          MN | $40.00 |
| 9/20/2007 | Mileage Allowance | Travel from Airport to Home | Travel from Airport to Home | $11.64 |
| 9/20/2007 | Meals | Individual Travel Meal - breakfast | AU BON PAIN 0072    MINNEAPOLIS          MN | $6.59 |
| 9/20/2007 | Parking | Parking at O'hare airport while traveling: 9/19 - 9/21 | O'HARE AIRPORT CHGO0 CHICAGO          IL | $104.00 |
| 9/20/2007 | Meals | 1007E00091: Working lunch on Delphi project in MSP (N. Mackenzie, A. Clark Smith, K. Woods). | Greek Grill | $35.10 |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

**Delphi Corporation (Case No. 05-44481)**
**Detail of Expenditures for PricewaterhouseCoopers LLP**
**By Person for the Period October 1, 2007 through January 25, 2008**

| Expense Date | Transaction Type | Description | Vendor | Total |
|---|---|---|---|---|
| **Total for Employee: Woods, Kristy** | | | | **$5,068.29** |
| **Total for United States** | | | | **$136,986.13** |
| **Total for  for the October 1, 2007 through January 25, 2008** | | | | **$145,247.20** |
| **Grand Total Expenditures for the October 1, 2007 through January 25, 2008** | | | | **$145,247.20** |

PwC's standard practice is to treat certain expenses as having been incurred when such obligations are recorded and reflected as payable in PwC's accounting system.  Accordingly, reimbursement for certain disbursements sought in connection with this statement may be on account of expenses incurred during the prior statement period.

Page 91 of 91
Wednesday, January 20, 2010