**Hearing Date And Time: February 25, 2010 at 10:00 a.m. (prevailing Eastern time)**
**Response Date And Time: February 18, 2010 at 4:00 p.m. (prevailing Eastern time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
  Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free: (800) 718-5305
International: (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                           :
     In re                    :    Chapter 11
                           :
DPH HOLDINGS CORP., et al.,    :    Case No. 05-44481 (RDD)
                           :
                           :    (Jointly Administered)
          Reorganized Debtors.    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

REORGANIZED DEBTORS' FORTY-THIRD OMNIBUS OBJECTION PURSUANT TO 11 U.S.C. §
503(b) AND FED. R. BANKR. P. 3007 TO (I) EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE
(A) SEVERANCE CLAIMS, (B) BOOKS AND RECORDS CLAIMS, (C) DUPLICATE CLAIMS, (D)
EQUITY INTERESTS, (E) PREPETITION CLAIMS, (F) INSUFFICIENTLY DOCUMENTED
CLAIMS, (G) PENSION, BENEFIT, AND OPEB CLAIMS, (H) WORKERS' COMPENSATION
CLAIMS, AND (I) TRANSFERRED WORKERS' COMPENSATION CLAIMS, (II) MODIFY
AND ALLOW CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS, AND
(III) ALLOW CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

("FORTY-THIRD OMNIBUS CLAIMS OBJECTION")

DPH Holdings Corp. ("DPH Holdings") and certain of its affiliated reorganized

debtors in the above-captioned cases (together with DPH Holdings, the "Reorganized Debtors")

hereby submit this Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R.

Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B)

Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims,

(F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers'

Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And

Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain

Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection" or the

"Objection"), and respectfully represent as follows:

Background

A.    The Chapter 11 Filings

1.    On October 8 and 14, 2005, Delphi Corporation and certain of its affiliates

(the "Debtors"), predecessors of the Reorganized Debtors, filed voluntary petitions in this Court

for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-

1330, as then amended (the "Bankruptcy Code").

2.    On December 10, 2007, the Debtors filed their first amended joint plan of

reorganization (Docket No. 11386) (the "Plan") and related disclosure statement (Docket No.

11388).  The Court entered an order confirming the Plan (as modified) (Docket No. 12359) (the

"Confirmation Order") on January 25, 2009, and the order became final on February 4, 2008.

3.    On October 3, 2008, the Debtors filed a motion under 11 U.S.C. § 1127

for an order approving (i) certain modifications to the Confirmed Plan and related disclosure

statement and (ii) related procedures for re-soliciting votes on the Confirmed Plan, as modified

(Docket No.14310) (the "Plan Modification Motion").  On June 1, 2009, the Debtors filed a

supplement to the Plan Modification Motion (the "Motion Supplement"), which sought approval

of (i) certain modifications to the Confirmed Plan (the "Modified Plan"), (ii) supplemental

disclosure, and (iii) procedures for re-soliciting votes on the Modified Plan. This Court entered an

order approving the Modified Plan (Docket No. 18707) on July 30, 2009.

4.        On October 6, 2009, the Debtors substantially consummated the Modified

Plan, the Effective Date[1] occurred, and the transactions under the Master Disposition Agreement

and related agreements closed. In connection therewith, DIP Holdco LLP (subsequently renamed

Delphi Automotive LLP, a United Kingdom limited liability partnership), as assignee of DIP

Holdco 3 LLC, through various subsidiaries and affiliates, acquired substantially all of the

Debtors' global core businesses, and GM Components Holdings, LLC, a Delaware limited liability

company, and Steering Solutions Services Corporation, a Delaware corporation, acquired certain

U.S. manufacturing plants and the Debtors' non-core steering business, respectively. The

Reorganized Debtors have emerged from chapter 11 as DPH Holdings and affiliates and remain

responsible for the post-Effective Date administration, including, without limitation, the

disposition of certain retained assets and payment of certain retained liabilities as provided for

under the Modified Plan, and the eventual closing of these chapter 11 cases.

5.        This Court has jurisdiction over this Objection pursuant to 28 U.S.C. §§

157 and 1334. Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409. This matter is a core

proceeding under 28 U.S.C. § 157(b)(2).

---

[1]    Capitalized terms used but not defined in this Objection have the meanings ascribed to them in the Modified
Plan.

6.          The statutory predicates for the relief requested herein are sections 503(b) of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

B.          Administrative Claims Bar Dates

7.          Pursuant to Article 10.2 of the Modified Plan and paragraph 38 of the Order (A)(I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date To Consider Modifications To Confirmed First Amended Plan Of Reorganization And (B) Setting Administrative Expense Claims Bar Date And Alternative Transaction Hearing Date entered June 16, 2009 (Docket No. 17032) (the "Modification Procedures Order"), this Court established July 15, 2009 (the "July 15 Bar Date") as the bar date for asserting a claim for an administrative expense under section 503(b)(1) of the Bankruptcy (each, an "Administrative Claim") for the period from the commencement of these cases through June 1, 2009.[2]  On or before June 20, 2009, in accordance with the Modification Procedures Order, the Debtors caused Kurtzman Carson Consultants LLC ("KCC"), the claims and noticing agent in these chapter 11 cases, and Financial Balloting Group LLC, the noticing and voting agent in these chapter 11 cases, or their agents to transmit with the resolicitation materials in connection with the Modified Plan a Notice Of Bar Date For Filing Proofs Of Administrative Expense describing the procedures for asserting an Administrative Claim.

8.          In addition, Articles 1.5 and 10.5 of the Modified Plan establish 30 days after the Effective Date (as defined in the Modified Plan) (the "Post-Emergence Bar Date") as the

---

[2]    On July 15, 2009, this Court entered the Stipulation And Agreed Order Modifying Paragraph 38 Of Modification Procedures Order Establishing Administrative Expense Bar Date (Docket No. 18259) to require parties to submit an Administrative Expense Claim Form for Claims for the period from the commencement of these cases through May 31, 2009 rather than through June 1, 2009.

bar date for asserting an Administrative Claim for the period between June 1, 2009 and the Effective Date, unless otherwise ordered by this Court.[3]  Because the Effective Date was October 6, 2009, the Post-Emergence Bar Date is November 5, 2009.  On or before October 6, 2009, in accordance with the Modified Plan, the Reorganized Debtors caused KCC to transmit to all parties identifying themselves as creditors of the Reorganized Debtors, as well as those holding equity interests in the Reorganized Debtors, a Notice Of (A) Order Approving Modifications To First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession And (B) Occurrence Of Effective Date.  The notice described, among other things, the procedures for asserting an Administrative Claim arising between June 1, 2009 and the Effective Date.

9.       On or before June 22, 2009, the Debtors published the notice of the July 15 Bar Date in the <u>Detroit News & Free Press</u>, the <u>New York Times</u> (National Edition), the <u>Wall Street Journal</u> (National, Europe, and Asian Editions), and <u>USA Today</u> (Worldwide Edition) and electronically through posting on the then-current Delphi Legal Information Website.

10.       In these cases, 3,216 proofs of administrative expense (the "Proofs of Administrative Expense") have been filed against the Debtors and the Reorganized Debtors.  The Reorganized Debtors have filed three omnibus objections to Administrative Claims.  After hearing these omnibus objections, this Court disallowed and expunged approximately 1,507 Administrative Claims.  In addition, the hearings with respect to 24 Administrative Claims were adjourned pursuant to the Claims Objection Procedures Order and the Administrative Claims Objection Procedures Order (each as defined below).

---

[3]    Professional Claims are not subject to the Post-Emergence Bar Date and are instead subject to the provisions of Article 10.3 of the Modified Plan.

11.    On July 31, 2009, the Debtors filed a Motion Pursuant To 11 U.S.C. §§

105(a) And 503(b) For Order Authorizing Debtors To Apply Claims Objection Procedures To

Administrative Expense Claims (the "Administrative Claims Procedures Motion"), in which the

Debtors requested that certain claims objection procedures set forth in the Order Pursuant To 11

U.S.C. Section 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (I) Dates For Hearings Regarding Objections To Claims And (II) Certain Notices

And Procedures Governing Objections To Claims entered by this Court on December 7, 2006

(Docket No. 6089) (the "Claims Objection Procedures Order") be applied to the adjudication of

Administrative Claims.  On October 22, 2009, this Court entered an order granting the

Administrative Claims Procedures Motion (Docket No. 18998) (the "Administrative Claims

Objection Procedures Order").

12.    Article 9.6(a) of the Modified Plan provides that "[t]he Reorganized

Debtors shall retain responsibility for administering, disputing, objecting to, compromising, or

otherwise resolving all Claims against, and Interests in, the Debtors and making distributions (if

any) with respect to all Claims and Interests . . .."  Modified Plan, art. 9.6.

13.    By this Objection, the Reorganized Debtors are objecting to 876 Proofs of

Administrative Expense, all of which are set forth by Claimant in alphabetical order on Exhibit M

hereto and cross-referenced by proof of administrative expense number and basis of objection.

Exhibit L hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case

number referenced on Exhibits J and K hereto.

Relief Requested

14.    By this Objection, the Reorganized Debtors seek entry of an order

pursuant to section 503(b) of the Bankruptcy Code and Bankruptcy Rule 3007(a) disallowing and

expunging (a) the Administrative Claims set forth on Exhibit A hereto that were filed by claimants

6

asserting liabilities for severance payments for which the Reorganized Debtors are not liable, (b) the Administrative Claims set forth on Exhibit B hereto because such Administrative Claims assert liabilities and dollar amounts that are not reflected on the Reorganized Debtors' books and records,[4] in most cases because such Administrative Claims have been satisfied in the ordinary course of business, (c) the Administrative Claims set forth on Exhibit C hereto because they are duplicative of other Administrative Claims, (d) the Administrative Claims set forth on Exhibit D hereto because each such Administrative Claim was filed by a holder of Delphi Corporation common stock solely on account of such holder's stock holding, (e) the Administrative Claims set forth on Exhibit E hereto because each such purported Administrative Claim arose prior to the Petition Date and therefore does not qualify as an Administrative Claim under section 503(b)(1) of the Bankruptcy Code, (f) the Administrative Claims set forth on Exhibit F hereto because such Administrative Claim contains insufficient documentation in support of the Administrative Claim asserted, (g) the Administrative Claims set forth on Exhibit G hereto for liabilities owing in connection with the Debtors' employee benefit programs, pension plans, and other post-employment benefits programs because the Reorganized Debtors are not liable for such Administrative Claims, (h) the Administrative Claim set forth on Exhibit H hereto because it was asserted by an individual employee of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and records, and (i) the Administrative Claims set forth on Exhibit I hereto because they were asserted by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement.

---

[4]    Pursuant to article 11.1 of the Modified Plan, the Reorganized Debtors now hold the Debtors' books and records.

7

15.    In addition, the Reorganized Debtors seek entry of an order pursuant to section 502(b) of the Bankruptcy Code and Bankruptcy Rule 3007 modifying and allowing the Administrative Claims set forth on Exhibit J hereto that were filed by former employees asserting liabilities for severance payments arising from employment agreements with the Debtors. The amounts asserted in such Administrative Claims are overstated. The Reorganized Debtors propose to modify and allow each such Administrative Claim so that the modified and allowed amounts and class and the Debtor against which each such Claim is asserted matches the Reorganized Debtors' books and records. The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

16.    Finally, the Reorganized Debtors seek entry of an order pursuant to section 502(b) of the Bankruptcy Code and Bankruptcy Rule 3007 allowing the Claims set forth on Exhibit K hereto filed by former employees asserting liabilities for severance payments arising from employment agreements with the Debtors. The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records. The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

Objections To Claims

C.    Severance Claims

17.    During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the Debtors assert liabilities or dollar amounts for severance benefits that are not owing pursuant to the Reorganized Debtors' books and records because the claimants asserting such Administrative Claims are not owed any severance payments by the Reorganized Debtors (the "Severance

8

Claims").  Accordingly, the Reorganized Debtors believe that the parties asserting Severance

Claims are not creditors of the Debtors.

18.    Set forth on <u>Exhibit A</u> hereto are the Severance Claims that the

Reorganized Debtors have identified as Claims for which the Debtors are no longer liable and

should be disallowed and expunged.  If this Court does not disallow and expunge any of the

Severance Claims in full, the Reorganized Debtors expressly reserve all of their rights to further

object to such Severance Claims at a later date on any basis whatsoever.

19.    Accordingly, the Reorganized Debtors (a) object to the Severance Claims

and (b) seek entry of an order disallowing and expunging the Severance Claims in their entirety.

D.    <u>Books And Records Claims</u>

20.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims filed against the Debtors

assert liabilities or dollar amounts that are not owing pursuant to the Reorganized Debtors' books

and records, in most cases because such Administrative Claims have been satisfied in the ordinary

course of business (the "Books And Records Claims").  Accordingly, the Reorganized Debtors

believe that the parties asserting Books And Records Claims are not creditors of the Debtors.

21.    The burden is on the claimant asserting an Administrative Claim to prove

by a preponderance of evidence that the allowance of the Administrative Claim is justified.  <u>See</u> <u>In</u>

<u>re United States Lines, Inc.</u>, 103 B.R. 427, 430 (Bankr. S.D.N.Y. 1989); <u>In re National Steel Corp.</u>

<u>et al.</u>, 316 B.R. 287, 300 (Bankr. N.D. Ill. 2004); <u>Solow v. American Airlines</u> (In re Midway

Airlines), 221 B.R. 411, 446 (Bankr. N.D. Ill. 1998); <u>In re Alumni Hotel Corp.</u>, 203 B.R. 624, 630

(Bankr. E.D. Mich. 1996).  Because the holders of Books and Records Claims have failed to do

this, their Books and Records Claims should be disallowed and expunged.

22.        Set forth on <u>Exhibit B</u> hereto are the Books And Records Claims that the Reorganized Debtors have identified as Claims for which the Debtors are not liable and which Claims should be disallowed and expunged.  If this Court does not disallow and expunge any of the Books And Records Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to such Books And Records Claims at a later date on any basis whatsoever.

23.        Accordingly, the Reorganized Debtors (a) object to the Books And Records Claims and (b) seek entry of an order disallowing and expunging the Books And Records Claims in their entirety.

E.     <u>Duplicate Claims</u>

24.        During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the Reorganized Debtors in fact assert duplicative Administrative Claims (each, a "Duplicate Claim") for a single liability.  In some instances, these Duplicate Claims arose when a Claimant filed Proofs of Administrative Expense against multiple Debtor entities for the same liability.  In an effort to eliminate the Duplicate Claims, the Reorganized Debtors reviewed the Proofs of Administrative Expense and the supporting documentation provided in those Proofs of Administrative Expense to determine which duplicate claim should be the surviving claim.  It is axiomatic that creditors are not entitled to multiple recoveries for a single liability against a debtor.  Accordingly, the Reorganized Debtors wish to eliminate the Duplicate Claims.

25.        Set forth on <u>Exhibit C</u> hereto is a list of Administrative Claims that the Reorganized Debtors have identified as Duplicate Claims.  For each Duplicate Claim, <u>Exhibit C</u> classifies a Proof of Administrative Expenses either as a "Claim To Be Expunged" or as a "Surviving Claim."  The Surviving Claims reflect the classifications of the liabilities as reflected on the Reorganized Debtors' books and records.  The Reorganized Debtors request that the

10

Administrative Claims marked as "Claims To Be Expunged" on Exhibit C be disallowed and

expunged.  With respect to the Administrative Claims on Exhibit C marked as Surviving Claims,

the Reorganized Debtors do not seek any relief at this time.  The inclusion of the Surviving Claims

on Exhibit C, however, does not reflect any view by the Reorganized Debtors as to the ultimate

validity of any such Administrative Claims.  The Reorganized Debtors therefore expressly reserve

all of their rights to further object to any or all of the Surviving Claims at a later date on any basis

whatsoever.

26.    Accordingly, the Reorganized Debtors (a) object to the Duplicate Claims

and (b) seek entry of an order disallowing and expunging the Duplicate Claims in their entirety.

F.    Equity Interests

27.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims filed against the Reorganized

Debtors represent proofs of interest that were filed by or on behalf of holders of common stock in

Delphi Corporation (the "Equity Interests").  The Debtors caused KCC to serve notice of the July

15 Bar Date on holders of Delphi Corporation common stock to ensure that holders of stock who

wished to assert administrative claims against any of the Reorganized Debtors that were not based

solely upon their ownership of Delphi Corporation common stock would be afforded the

opportunity to file such claims in these chapter 11 cases.  The ownership of Delphi Corporation

common stock constitutes an equity interest in Delphi Corporation, but does not constitute an

Administrative Claim arising under section 503(b)(1) of the Bankruptcy Code.

28.    Identified on Exhibit D are Equity Interests for which the Reorganized

Debtors have no administrative claim liability.  The Reorganized Debtors therefore seek to have

these Administrative Claims disallowed and expunged.  Accordingly, the Reorganized Debtors (a)

11

object to the Equity Interests and (b) seek entry of an order disallowing and expunging the Equity

Interests in their entirety.

G.    Prepetition Claims

29.    During the Reorganized Debtors' review of the Proofs of Administrative

Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the

Reorganized Debtors assert liabilities or dollar amounts in connection with claims arising prior to

the Petition Date that are not properly classified as administrative expenses for the purposes of

section 503(b)(1) of the Bankruptcy Code (the "Prepetition Claims").  Set forth on Exhibit E

hereto are the Prepetition Claims that the Reorganized Debtors have identified as arising before

the Petition Date and for which the Reorganized Debtors have no administrative liability.

Accordingly, the Reorganized Debtors (a) object to the Prepetition Claims and (b) seek entry of an

order disallowing and expunging the Prepetition Claims in their entirety.

H.    Insufficiently Documented Claims

30.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors discovered that certain Administrative Claims did not include sufficient

documentation to support the claim asserted (the "Insufficiently Documented Claims").  This

deficiency in documentation has made it impossible for the Debtors to meaningfully review the

asserted Administrative Claims.

31.    The burden is on the claimant asserting an Administrative Claim to prove

by a preponderance of evidence that the allowance of the Administrative Claim is justified.  See In

re United States Lines, Inc., 103 B.R. at 430; In re National Steel Corp. et al., 316 B.R. at 300;

Solow v. American Airlines (In re Midway Airlines), 221 B.R. at 446; In re Alumni Hotel Corp.,

203 B.R. at 630.  Because the holders of Insufficiently Documented Claims have failed to do this,

their Insufficiently Documented Claims should be disallowed and expunged.

32.      Set forth on <u>Exhibit F</u> hereto are the Insufficiently Documented Claims that the Reorganized Debtors have identified as Claims for which the Debtors are not liable and which Claims should be disallowed and expunged.  If this Court does not disallow and expunge any of the Insufficiently Documented Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to such Insufficiently Documented Claims at a later date on any basis whatsoever.

33.      Accordingly, the Reorganized Debtors (a) object to the Insufficiently Documented Claims and (b) seek entry of an order disallowing and expunging the Insufficiently Documented Claims in their entirety.

I.      <u>Pension, Benefit, And OPEB Claims</u>

34.      During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the Reorganized Debtors assert liabilities or dollar amounts in connection with pension plans, employee benefit programs, and/or post-retirement benefit programs that are not owing by the Reorganized Debtors.

35.      <u>Pension Liabilities</u>.  First, certain Proofs of Administrative Expense assert liabilities or dollar amounts (the "Pension Liabilities") in connection with the following pension plans:  the Delphi Hourly-Rate Employees Pension Plan, the Delphi Retirement Program for Salaried Employees, the Delphi Mechatronic Systems Retirement Program, the ASEC Manufacturing Retirement Program, the Packard-Hughes Interconnect Bargaining Retirement Plan, and the Packard-Hughes Interconnect Non-Bargaining Retirement Plan (together, the "Pension Plans").  Each of these Pension Plans is a single-employer, defined benefit plan covered by Title IV of Employee Retirement Income Security Act of 1974, as amended ("ERISA"), 29 U.S.C. §§ 1301 et seq.  Such Administrative Claims are not owing by the Reorganized Debtors. These Administrative Claims are not enforceable against the Reorganized Debtors because the Pension

13

Plans are separate legal entities distinct from the Reorganized Debtors. See In re Springfield

Furniture, Inc., 145 B.R. 520, 528 (Bankr. E.D. Va. 1992) (holding that defined benefit pension

plan and trust holding assets of plan are separate and distinct legal entities and thus "the assets of

the Trust (and Plan) are not assets of the debtors' bankruptcy estate"). The Pension Plans – not the

Reorganized Debtors – are obligated to pay benefits to Pension Plan participants, so any

Administrative Claims arising from the Pension Plans are Administrative Claims against the

Pension Plans rather than the Reorganized Debtors.

36.      In addition, to the extent that any of the Pension Plans is terminated, under

ERISA, the Pension Benefit Guaranty Corporation has the sole and total right to recover against

employers for pension plan underfunding. The participants have no right to make claims against

the Reorganized Debtors for benefits under terminated plans. See 29 U.S.C. § 1362; see also

United Steelworkers of Amer. v. United Eng'g, Inc., 52 F.3d 1386, 1390 (6th Cir. 1995); Int'l

Ass'n of Machinists and Aerospace Workers v. Rome Cable Corp., 810 F. Supp. 402 (N.D.N.Y.

1993); In re Lineal Group, Inc., 226 B.R. 608 (Bankr. M.D. Tenn. 1998).

37.      Benefit Liabilities.  Second, certain Proofs of Administrative Expense

assert liabilities or dollar amounts in connection with employee benefits, including but not limited

to commissions, vacation, sick leave, and/or employee benefit contributions (collectively, the

"Benefit Liabilities"), that are not owing by the Reorganized Debtors because such liabilities have

already been satisfied by the Reorganized Debtors.

38.      OPEB Liabilities.  Third, certain Proofs of Administrative Expense assert

liabilities or dollar amounts (a) on account of certain employee benefit plans and programs that

provided post-retirement health and life insurance benefits ("Salaried OPEB") to salaried retirees

and their surviving spouses that are not owing by the Reorganized Debtors because Salaried

14

OPEB is terminable at will and does not give rise to a right to payment (the "Salaried OPEB

Liabilities") or (b) on account of certain employee benefit plans and programs that provided post-

retirement health and life insurance benefits ("Hourly OPEB") to hourly retirees and their

surviving spouses that are not owing by the Reorganized Debtors because on September 26, 2008,

the Debtors received the consent of certain of their labor unions to discontinue Hourly OPEB (the

"Hourly OPEB Liabilities" and together with Salaried OPEB Liabilities, the "OPEB Liabilities").

        39.      This Court has previously determined that the Debtors' Salaried OPEB

was not vested and was provided on an at will basis.  <u>See</u> Final Order Under 11 U.S.C. §§ 105,

363 (b)(1), 1108, And 1114 (d) (I) Confirming Reorganized Debtors' Authority to Terminate

Employer-Paid Post-Retirement Health Care Benefits And Employer-Paid Post-Retirement Life

Insurance Benefits For Certain (a) Salaried Employees And (b) Retirees And Their Surviving

Spouses And (II) Amending Scope And Establishing Deadline For Completion Of Retirees'

Committee's Responsibilities, dated March 11, 2009 (Docket No. 16448) (the "Final OPEB

Termination Order").[5]

        40.      The cancellation of a benefit provided on an at will basis does not give rise

to a "claim" as defined in section 101(5) of the Bankruptcy Code because the retiree has no "right

to payment."  <u>See, e.g.</u>, <u>In re Ionosphere Clubs, Inc.</u>, 134 B.R. 515, 519 n. 4 (Bankr. S.D.N.Y.

1991) (noting that terminating plans which are terminable at will gave rise to no claims

whatsoever); <u>In re Wellman, Inc.</u>, No. 08-10595, slip op. at 6 (Bankr. S.D.N.Y. Jan. 23, 2009)

(sustaining debtors' objection to disallow portion of claims for modified severance benefits that

---

[5]    "The Debtors' Salaried OPEB benefits have not vested and the Debtors have reserved the right to modify or
terminate Salaried OPEB benefits."  Final OPEB Termination Order at ¶ 2.

exceeded amounts owed under amended severance plan, reasoning that because old severance plan was terminable at will, claims under old severance plan were not enforceable).

41.    Set forth on <u>Exhibit G</u> hereto are the Administrative Claims asserting Pension Liabilities, Benefit Liabilities, and/or OPEB Liabilities (the "Pension, Benefit, And OPEB Claims"), which the Reorganized Debtors have identified as Administrative Claims for which the Reorganized Debtors have no administrative liability.  If this Court does not disallow and expunge the Pension, Benefit, And OPEB Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to such Pension, Benefit, And OPEB Claims at a later date on any basis whatsoever.

42.    Accordingly, the Reorganized Debtors (a) object to the Pension, Benefit, And OPEB Claims and (b) seek entry of an order disallowing and expunging the Pension, Benefit And OPEB Claims in their entirety.

J.    <u>Workers' Compensation Claim</u>

43.    During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that a certain Administrative Claim was filed by an individual employee of the Debtors for workers' compensation benefits that asserts liabilities that are not owing pursuant to the Reorganized Debtors' books and records (the "Workers' Compensation Claim").  Accordingly, the Reorganized Debtors believe that the individual asserting the Workers' Compensation Claim is not a creditor of the Debtors.

44.    The burden is on the claimant asserting an Administrative Claim to prove by a preponderance of evidence that the allowance of the Administrative Claim is justified.  <u>See</u> <u>In re United States Lines, Inc.</u>, 103 B.R. at 430; <u>In re National Steel Corp. et al.</u>, 316 B.R. at 300; <u>Solow v. American Airlines</u> (In re Midway Airlines), 221 B.R. 411 at 446; <u>In re Alumni Hotel</u>

16

Corp., 203 B.R. 624 at 630.  Because the holder of the Workers' Compensation Claims has failed

to do this, the Workers' Compensation Claim should be disallowed and expunged.

45.    Set forth on Exhibit H hereto is the Workers' Compensation Claim that the

Reorganized Debtors have identified as an Administrative Claim for which the Debtors are not

liable and which Claim should be disallowed and expunged.  If this Court does not disallow and

expunge the Workers' Compensation Claim in full, the Reorganized Debtors expressly reserve all

of their rights to further object to the Workers' Compensation Claim at a later date on any basis

whatsoever.

46.    Accordingly, the Reorganized Debtors (a) object to the Workers'

Compensation Claim and (b) seek entry of an order disallowing and expunging the Workers'

Compensation Claim in its entirety.

K.    Transferred Workers' Compensation Claims

47.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims were filed by individual

current or former employees for workers' compensation benefits that assert liabilities that have

been assumed by the GM Buyers pursuant to the Master Disposition Agreement (the "Transferred

Workers' Compensation Claims").  Accordingly, the Reorganized Debtors believe that the

individuals asserting Transferred Workers' Compensation Claims are not creditors of the Debtors.

48.    Pursuant to section 2.2.1 and schedule 1.1.A of the Master Disposition

Agreement, the GM Buyers assumed, among other things, certain "Assumed Administrative

Liabilities" with respect to the assets that the GM Buyers acquired under the Master Disposition

Agreement.  Such assumed liabilities include, among other things, short-term and long-term

workers' compensation claims asserted by employees who become Transferred U.S. Hourly

Employees or Transferred U.S. Salaried Employers (as such terms are defined in the Master

17

Disposition Agreement) of the GM Buyers.  The GM Buyers – not the Reorganized Debtors – are responsible for the liabilities asserted in the Transferred Workers' Compensation Claims.

49.    Set forth on <u>Exhibit I</u> is a list of the Transferred Workers' Compensation Claims for which the Debtors are not liable and which Claims should be disallowed and expunged. If this Court does not disallow and expunge any of the Transferred Workers' Compensation Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to such Transferred Workers' Compensation Claims at a later date on any basis whatsoever.

50.    Accordingly, the Reorganized Debtors (a) object to the Transferred Workers' Compensation Claims and (b) seek entry of an order disallowing and expunging the Transferred Workers' Compensation Claims in their entirety.

L.    <u>Modified Severance Claims</u>

51.    During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the Debtors assert liabilities or dollar amounts for severance benefits arising from employment agreements with the Debtors in which the amounts asserted in such Administrative Claims (the "Modified Severance Claims") are overstated.  The Reorganized Debtors propose to (a) modify and allow each Modified Severance Claim so that the modified and allowed amounts and class and the Debtor against which each such Claim is asserted matches the Reorganized Debtors' books and records (b) distribute the allowed amounts of each Modified Severance Claim pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

52.    The Reorganized Debtors propose to modify and allow the Modified Severance Claims in amounts that are reflected in the Reorganized Debtors' books and records. For each Modified Severance Claim, <u>Exhibit J</u> reflects the amount and Debtor asserted in the

claimant's Proof of Administrative Expense in a column titled "Claim As Docketed"[6] and the proposed allowed amount for the Claim in a column titled "Claim As Allowed."

53.    The Reorganized Debtors object to the amount of each Modified Severance Claim listed on Exhibit J and request that each such Claim be revised to reflect the amount listed in the "Claim As Allowed" column of Exhibit J and be modified and allowed in such amount.  Thus, no Claimant listed on Exhibit J would be entitled to recover for any Claim in an amount exceeding the dollar amount listed as the "Allowed Total" for such Claim on Exhibit J.[7]  With respect to each of the Modified Severance Claims, the Reorganized Debtors request that allowance be conditioned upon the entry of an order by this Court providing that all responses filed by Claimants to prior omnibus claims objections with respect to such Modified Severance Claims be deemed overruled.

54.    Accordingly, the Reorganized Debtors (a) object to the amount for each Modified Severance Claim and (b) seek an order modifying and allowing the Modified Severance Claims to reflect the AllowedTotal as set forth on Exhibit J.

M.    Allowed Severance Claims

55.    During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the Debtors assert liabilities or dollar amounts for severance benefits arising from employment agreements with the Debtors that should be allowed in their asserted amounts (the "Allowed Severance Claims") because the Reorganized Debtors' books and records matches the asserted amount of each such Administrative Claim.  The Reorganized Debtors seek to have each of the Allowed

---

[6]    The Asserted Claim Amount on Exhibit J reflects only asserted liquidated claims.

[7]    For clarity, Exhibit J refers to the Debtor entities by case number and Exhibit L displays the formal name of the Debtor entities and their associated bankruptcy case numbers referenced in Exhibit J.

Severance Claims allowed in the corresponding amount listed on <u>Exhibit K</u>[8] <u>and propose that the</u>
<u>allowed amounts of each such</u> Allowed Severance Claims be distributed pursuant to the terms of
the employment agreement giving rise to such Allowed Severance Claim.  With respect to each
of the Allowed Severance Claims, the Reorganized Debtors request that allowance be
conditioned upon the entry of an order by this Court providing that all responses filed by
Claimants to prior omnibus claims objections with respect to such Allowed Severance Claims be
deemed overruled.

56.    The Reorganized Debtors are authorized to seek allowance of each of the
Allowed Severance Claims pursuant to articles 9.6(a) and 11 of the Modified Plan.  Accordingly,
the Reorganized Debtors seek entry of an order allowing each of the Asserted Amount Claims at
the corresponding amount listed on <u>Exhibit K</u>.

<u>Separate Contested Matters</u>

57.    Pursuant to the Claims Objection Procedures Order and the Administrative
Claims Procedures Order, (a) if a response is filed to this Forty-Third Omnibus Claims Objection,
the objection to each Administrative Claim covered by such response will be deemed to constitute
a separate contested matter as contemplated by Bankruptcy Rule 9014 and (b) any order entered
by this Court with respect to an Administrative Claim addressed by this Objection will be deemed
a separate order with respect to each such Administrative Claim.

<u>Reservation Of Rights</u>

58.    The Reorganized Debtors expressly reserve the right to amend, modify, or
supplement this Forty-Third Omnibus Claims Objection and to file additional objections to any

---

[8]    For clarity, <u>Exhibit K</u> refers to the Debtor entities by case number and <u>Exhibit L</u> displays the formal name of the
Debtor entities and their associated bankruptcy case numbers referenced in <u>Exhibit J</u>.

other Claims (filed or not) which may be asserted against the Reorganized Debtors, including

without limitation the right to object to any Claim not subject to this Objection on the basis that it

was asserted against the wrong Debtor entity.  Should one or more of the grounds stated in this

Objection be dismissed, the Reorganized Debtors reserve their rights to object on other stated

grounds or on any other grounds that the Reorganized Debtors may discover.  In addition, the

Reorganized Debtors reserve the right to seek further reduction of any Administrative Claim to the

extent that such Administrative Claim has already been paid.

Responses To Objections

59.     Responses to this Forty-Third Omnibus Claims Objection are governed by

the provisions of the Claims Objection Procedures Order and the Administrative Claims Objection

Procedures Order.  The following summarizes the provisions of the Claims Objection Procedures

Order, but is qualified in all respects by the express terms thereof.

N.     Filing And Service Of Responses

60.     To contest an objection, responses (each, a "Response"), if any, to the

Forty-Third Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of

Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and

the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m),

9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case

Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883) (the

"Supplemental Case Management Order"), and the Sixteenth Supplemental Order Under 11 U.S.C.

§§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus

Hearing Dates And Revising Certain Notice Procedures, entered December 11, 2009 (Docket No.

19178) (together with the Supplemental Case Management Order, the "Case Management

Orders"), (c) be filed with this Court in accordance with General Order M-242 (as amended) –

21

registered users of the this Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 116, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton), in each case so as to be **received no later than 4:00 p.m. (prevailing Eastern time) on February 18, 2010**.

O.    <u>Contents Of Responses</u>

      61.    Every Response to this Forty-Third Omnibus Claims Objection must contain at a minimum the following:

     (a)    the title of the claims objection to which the Response is directed;

     (b)    the name of the claimant and a brief description of the basis for the amount of the Administrative Claim;

     (c)    a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified and allowed, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which the claimant will rely in opposing the claims objection;

     (d)    unless already set forth in the Proof of Administrative Expense previously filed with this Court, documentation sufficient to establish a prima facie right to payment; <u>provided</u>, <u>however</u>, that the claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; <u>provided further</u>, <u>however</u>, that the claimant must disclose to the Reorganized Debtors all information and provide copies of all documents that the claimant believes to be confidential, proprietary, or otherwise

protected and upon which the claimant intends to rely in support of its Administrative Claim, subject to appropriate confidentiality constraints;

(e)     to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that the claimant believes would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate; and

(f)     the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

P.    <u>Timely Response Required</u>

62.     If a Response is properly and timely filed and served in accordance with the foregoing procedures, the hearing on the relevant Administrative Claims covered by the Response will be adjourned to a future hearing, the date of which will be determined by the Reorganized Debtors, by serving notice to the Claimant as provided in the Claims Objection Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors request that this Court conduct a final hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time).  The procedures set forth in the Claims Objection Procedures Order will apply to all Responses and hearings arising from this Forty-Third Omnibus Claims Objection.

63.     <u>Pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order, only those Responses made in writing and timely filed and received will be considered by this Court.  If a claimant whose Proof of Administrative Expense is subject to the Forty-Third Omnibus Claims Objection and who is served with this Forty-Third Omnibus Claims Objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Reorganized Debtors may present to this Court an appropriate order seeking relief with respect to such Administrative Claim consistent with the relief sought in this Forty-Third Omnibus Claims Objection without further notice to the claimant, other than notice of the entry of such order;</u>

23

provided further, however, that if the claimant files a timely Response which does not include the
required minimum information required by the foregoing procedures, the Reorganized Debtors
may seek disallowance and expungement of the relevant Administrative Claim or Claims.

### Further Information

64.    Questions about this Forty-Third Omnibus Claims Objection or requests
for additional information about the proposed disposition of Administrative Claims hereunder
should be directed to the Reorganized Debtors' counsel by e-mail to dphholdings@skadden.com,
by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 155
North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and
Joseph N. Wharton).  Questions regarding the amount of a Claim or the filing of a Administrative
Claim should be directed to KCC at 1-888-249-2691 or www.dphholdingsdocket.com.  Claimants
should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Administrative
Claims.

### Notice

65.    Notice of this Objection has been provided in accordance with the
Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,
9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,
And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Sixteenth
Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,
9007, And 9014 Establishing Omnibus Hearing Dates And Revising Certain Notice Procedures,
entered December 11, 2009 (Docket No. 19178).  In light of the nature of the relief requested, the
Reorganized Debtors submit that no other or further notice is necessary.

66.    The Reorganized Debtors will provide each claimant whose Proof of
Administrative Expense is subject to an objection pursuant to this Forty-Third Omnibus Claims

Objection with a personalized Notice Of Objection To Claim which specifically identifies the
claimant's Proof of Administrative Expense that is subject to an objection and the basis for such
objection as well as a copy of the Claims Objection Procedures Order.  A form of the Notice Of
Objection To Claim to be sent to the Claimants listed on Exhibits A, B, C, D, E, F, G, H, and I is
attached hereto as Exhibit N.  A form of the Notice Of Objection To Claim to be sent to the
Claimants listed on Exhibit J is attached hereto as Exhibit O.  A form of the Notice Of Objection
To Claim to be sent to the Claimants listed on Exhibit K is attached hereto as Exhibit P.
Claimants will receive a copy of this Forty-Third Omnibus Claims Objection without Exhibits A
through O hereto.  Claimants will nonetheless be able to review Exhibits A through O hereto free
of charge by accessing the Reorganized Debtors' Legal Information Website
(www.dphholdingsdocket.com).  In light of the nature of the relief requested, the Reorganized
Debtors submit that no other or further notice is necessary.

WHEREFORE the Reorganized Debtors respectfully request that this Court enter an order (a) granting the relief requested herein and (b) granting the Reorganized Debtors such other and further relief as is just.

Dated:    New York, New York
          January 22, 2010

                                SKADDEN, ARPS, SLATE, MEAGHER
                                   & FLOM LLP

                                By:   /s/ John Wm. Butler, Jr.
                                      John Wm. Butler, Jr.
                                      John K. Lyons
                                      Ron E. Meisler
                                155 North Wacker Drive
                                Chicago, Illinois 60606

                                      - and -

                                By:   /s/ Kayalyn A. Marafioti
                                      Kayalyn A. Marafioti
                                Four Times Square
                                New York, New York 10036

                                Attorneys for DPH Holdings Corp., et al.,
                                   Reorganized Debtors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
     In re                           :     Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :     Case No. 05-44481 (RDD)
                                          :
          Reorganized Debtors.      :     (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007
TO (I) EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (A)
SEVERANCE CLAIMS, (B) BOOKS AND RECORDS CLAIMS, (C)
DUPLICATE CLAIMS, (D) EQUITY INTERESTS, (E) PREPETITION
CLAIMS, (F) INSUFFICIENTLY DOCUMENTED CLAIMS, (G) PENSION,
BENEFIT, AND OPEB CLAIMS, (H) WORKERS' COMPENSATION
CLAIMS, AND (I) TRANSFERRED WORKERS' COMPENSATION
CLAIMS, (II) MODIFY AND ALLOW CERTAIN ADMINISTRATIVE
EXPENSE SEVERANCE CLAIMS, AND (III) ALLOW CERTAIN
<u>ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS</u>

("FORTY-THIRD-OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b)

And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance

Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E)

Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB

Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation

Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III)

Allow Certain Administrative Expense Severance Claims (the "Forty-Third-Omnibus Claims

Objection" or the "Objection"),[1] of DPH Holdings Corp. and certain of its affiliated reorganized

debtors in the above-captioned cases (collectively, the "Reorganized Debtors"); and upon the

record of the hearing held on the Forty-Third-Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.       Each holder of a claim for an administrative expense under section

503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C,

D, E, F, G, H, I, J, K, and L hereto was properly and timely served with a copy of the Forty-

Third-Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed

order granting the Forty-Third-Omnibus Claims Objection, and notice of the deadline for

responding to the Forty-Third-Omnibus Claims Objection.  No other or further notice of the

Forty-Third-Omnibus Claims Objection is necessary.

B.       This Court has jurisdiction over the Forty-Third-Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Third-Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Third-

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.       The Administrative Claims listed on Exhibit A are Administrative Claims

filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors

are not liable (the "Severance Claims").

---

[1]     Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Forty-
        Third-Omnibus Claims Objection.

[2]     Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings
        of fact when appropriate.  See Fed. R. Bankr. P. 7052.

D.      The Administrative Claims listed on <u>Exhibit B</u> assert liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records (the "Books and Records Claims").

E.      The Administrative Claims listed on <u>Exhibit C</u> are duplicative of other Administrative Claims (the "Duplicative Claims").

F.      The Administrative Claims listed on <u>Exhibit D</u> were filed by holders of Delphi Corporation common stock solely on account of their stock holdings, each of which constitutes an equity interest in Delphi Corporation but does not constitute an Administrative Claim against the Debtors (the "Equity Interests").

G.      The Administrative Claims listed on <u>Exhibit E</u> assert liabilities or dollar amounts that arose prior to the date upon which the Debtors filed voluntary petitions for reorganization relief under chapter 11 of the Bankruptcy Code (the "Prepetition Claims").

H.      The Administrative Claims listed on <u>Exhibit F</u> contain insufficient documentation to support the Administrative Claims asserted (the "Insufficiently Documented Claims").

I.      The Administrative Claims listed on <u>Exhibit G</u> assert Claims for liabilities in connection with the Debtors' pension plans, employee benefit programs, and post-retirement health and life insurance benefit programs for which the Debtors are not liable (the "Pension, Benefit, And OPEB Claims").

J.      The Administrative Claim listed on <u>Exhibit H</u> was filed by an individual employee of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and records (the "Workers Compensation Claims").

K.      The Administrative Claim listed on Exhibit I were filed by individual

current or former employees of the Debtors for workers' compensation claims that were

transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the

Master Disposition Agreement (the "Transferred Workers' Compensation Claims").

L.      The Administrative Claims listed on Exhibit J were filed by former

employees of the Debtors asserting liabilities for severance payments arising from employment

agreements with the Debtors in which the amounts asserted in such Administrative Claims are

overstated (the "Modified Severance Claims")..

M.      The Administrative Claims listed on Exhibit K were filed by former

employees of the Debtors asserting liabilities for severance payments arising from employment

agreements with the Debtors that assert liabilities or dollar amounts that match the Reorganized

Debtors' books and records (the "Allowed Severance Claims").

N.      Exhibit L hereto sets forth the formal name of the Debtor entity and its

associated bankruptcy case number referenced on Exhibits J and K hereto.  Exhibit M hereto sets

forth each of the Administrative Claims referenced on Exhibits A, B, C, D, E, F, G, H, I, J, and K

in alphabetical order by claimant and cross-references each such Administrative Claim by (i)

proof of administrative expense number or schedule number and (ii) basis of objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      Each Severance Claim listed on Exhibit A hereto is hereby disallowed and

expunged in its entirety.

2.      Each Books And Records Claim listed on Exhibit B hereto is hereby

disallowed and expunged in its entirety.

4

3.      Each Duplicate Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

4.      Each Equity Interest listed on <u>Exhibit D</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each Prepetition Claim listed on <u>Exhibit E</u> hereto is hereby disallowed and expunged in its entirety.

6.      Each Insufficiently Documented Claim listed on <u>Exhibit F</u> hereto is hereby disallowed and expunged in its entirety.

7.      The Workers' Compensation Claim listed on <u>Exhibit H</u> hereto is hereby disallowed and expunged in its entirety.

8.      Each Transferred Workers' Compensation Claim listed on <u>Exhibit I</u> hereto is hereby disallowed and expunged in its entirety.

9.      Each Modified Severance Claim listed on <u>Exhibit J</u> hereto is hereby modified to reflect the amount, classification, and Debtor listed in the "Claim As Modified" column of <u>Exhibit J</u> and all responses filed by Claimants to prior omnibus claims objections with respect to such Modified Severance Claims are deemed overruled.  The allowed amounts of each such Modified Severance Claim shall be distributed pursuant to the terms of the employment agreement giving rise to such Modified Severance Claim.

10.     Each Allowed Severance Claim listed on <u>Exhibit K</u> hereto is hereby allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column on <u>Exhibit K</u> and all responses filed by Claimants to prior omnibus claims objections with respect to such Allowed Severance Claims are deemed overruled.  The allowed amounts of

each such Allowed Severance Claim shall be distributed pursuant to the terms of the employment

agreement giving rise to such Allowed Severance Claim.

11.     Entry of this order is without prejudice to the Reorganized Debtors' rights

to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further

object to Administrative Claims that are the subject of the Forty-Third-Omnibus Claims

Objection, except as such claims may have been settled and allowed.

12.     This Court shall retain jurisdiction over the Reorganized Debtors and the

holders of Administrative Claims subject to the Forty-Third-Omnibus Claims Objection to hear

and determine all matters arising from the implementation of this order.

13.     Each of the objections by the Reorganized Debtors to each Administrative

Claim addressed in the Forty-Third-Omnibus Claims Objection and attached hereto as A, B, C,

D, E, F, G, H, I, J, and K constitutes a separate contested matter as contemplated by Fed. R.

Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Administrative

Claim that is the subject of the Forty-Third-Omnibus Claims Objection.  Any stay of this order

shall apply only to the contested matter which involves such Administrative Claim and shall not

act to stay the applicability or finality of this order with respect to the other contested matters

covered hereby.

14.     Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Supplemental Case Management Order.

Dated: New York, New York
          February ___, 2010


_____
          UNITED STATES BANKRUPTCY JUDGE

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREW C GREGOS | 20017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $528,443.24<br><br>$528,443.24 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ANNETTE M HARTMAN | 19944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,024.00<br><br>$24,024.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| BETH SHUTE | 18076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br><br>$30,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BEVERLY WEBB | 18082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,038.00<br><br>$38,038.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BOGDAN DAWIDOWICZ | 17258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $79,695.00<br><br>$79,695.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| BRANNON LANE STANDRIDGE | 17059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,200.00<br><br>$25,200.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN J SHENSTONE | 20040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,230.00<br><br>$27,230.00 | 11/10/2009 | DELPHI CORPORATION (05-44481) |
| BRUCE D NEWTON | 17158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,710.00<br><br>$59,710.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN B MCDONALD | 17051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,250.00<br><br>$56,250.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| CATHLEEN CARROLL | 17425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $53,970.00<br><br>$53,970.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES E CHILDS | 18116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,990.00<br><br>$42,990.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHU SHIU LEE | 19890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,412.00<br><br>$20,412.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL P MCCARTHY | 19615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,666.67<br><br>$1,666.67 | 10/07/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL P MCCARTHY | 17505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,355.00<br><br>$61,355.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DARRYL PEGG | 17902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,462.00<br><br>$42,462.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DARYL HENDERSON | 18111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,505.00<br><br>$50,505.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                        Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID OPREA | 17643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$56,460.00<br><br>$56,460.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DAVID PAUL GRUBER | 18070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$62,315.00<br><br>$62,315.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID S SCHULZ | 18389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,340.00<br><br>$27,340.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DELBERT W LEHMAN | 18104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,012.00<br><br>$42,012.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DIANE AVRAM | 17807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$40,290.00<br><br>$40,290.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| DON E BOYD | 17899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$47,937.50<br><br>$47,937.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DON WOODARD | 17856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$40,944.00<br><br>$40,944.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD C JOHNSON | 17571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$40,230.00<br><br>$40,230.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                      Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD G SMITH | 18285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br><br>$2,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DONALD G WITZEL | 19311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,940.00<br><br>$47,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EARL THOMAS DICKEY | 16886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,581.50<br><br>$68,581.50 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ERIN R SHIRLEY | 20026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,277.50<br><br>$9,277.50 | 11/06/2009 | DELPHI CORPORATION (05-44481) |
| FRANKLIN E WEST | 17202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64,200.00<br><br>$64,200.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK ALEXANDER | 17755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,310.00<br><br>$68,310.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY R GAITHER | 19827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,148.50<br><br>$33,148.50 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| GERALD J ROWE | 18661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,790.00<br><br>$44,790.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**                                      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY G MAY | 18118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,100.00<br><br>$38,100.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| HAROLD A LIBKA | 17615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,575.00<br><br>$39,575.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| HOWARD EDWIN FULTZ | 17861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,287.50<br><br>$56,287.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A BRUNER | 18625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46,340.00<br><br>$46,340.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A CAPORINI | 17348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,540.00<br><br>$42,540.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES ALAN KLENK | 16936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,992.50<br><br>$50,992.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JANE M DEIBEL | 18364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,600.00<br><br>$29,600.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN ALAN MACBAIN | 20060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,182.50<br><br>$41,182.50 | 11/02/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                      Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN BIAFORA | 17237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$41,002.50<br><br>$41,002.50 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOHN R BRANTINGHAM | 17256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,240.00<br><br>$42,240.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH J FAIR | 17935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$32,190.00<br><br>$32,190.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KATHLEEN D MURPHY | 17413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$36,198.00<br><br>$36,198.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KELLY R COLE | 19852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$59,000.00<br><br>$59,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH J VAN SOLKEMA | 17734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$63,455.00<br><br>$63,455.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN J KUHN | 20033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,911.00<br><br>$4,911.00 | 11/09/2009 | DELPHI CORPORATION (05-44481) |
| LAURA A KINNEY | 18402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,820.00<br><br>$19,820.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE J LUBESKI | 18006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $66,780.00<br>$66,780.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LORI L HORNER | 20039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,260.00<br>$12,260.00 | 11/10/2009 | DELPHI CORPORATION (05-44481) |
| LORRI M KING | 18107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,725.00<br>$19,725.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNDA L CHAPMAN | 17992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,790.00<br>$47,790.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNN M STREETZ HALLUM | 20024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,777.50<br>$25,777.50 | 11/06/2009 | DELPHI CORPORATION (05-44481) |
| MARC A EGLIN | 18027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARC A EGLIN | 17093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,220.00<br>$62,220.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MARIAN HARRY WHITFIELD | 17695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,045.00<br>$45,045.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                      Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK A FINNEGAN | 17552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,000.00<br><br>$44,000.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK BARANSKI | 17003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,042.00<br><br>$54,042.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MARK D GUDORF | 17582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,220.00<br><br>$59,220.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK E DRYDEN | 18296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,780.00<br><br>$42,780.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARTIN F BERTLEFF | 17239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,986.00<br><br>$34,986.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MARY JOHANNA KETTERING | 19538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,050.00<br><br>$30,050.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MATTHEW DAVID LAWS | 19977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,209.00<br><br>$20,209.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A EAKINS | 17490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,500.00<br><br>$52,500.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL D CLARK | 17267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,215.00<br><br>$72,215.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL DENNIS PHALEN | 20068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,849.74<br><br>$25,849.74 | 11/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL EUGENE LAWSON | 19864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,673.00<br><br>$23,673.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G KRUMHEUER | 17932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,310.00<br><br>$50,310.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL H FRONING | 17227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,850.00<br><br>$65,850.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL L RASPER | 17374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,390.00<br><br>$42,390.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL M KEARNS | 17358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,600.00<br><br>$51,600.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R ABBUHL | 17831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,179.00<br><br>$47,179.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORMA SHAARDA | 18095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,820.00<br>$57,820.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAUL E TALLEY | 17280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,420.00<br>$56,420.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| PAUL F KRAMER | 19893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,552.50<br>$24,552.50 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND A MAGA | 17501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,260.00<br>$37,260.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND A ZAGGER | 17363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,096.00<br>$26,096.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND L JOHNSON JR | 18247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $187,200.00<br>$187,200.00 | 07/11/2009 | DELPHI CORPORATION (05-44481) |
| REX A MILNER | 18501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,625.00<br>$51,625.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD C WALTON | 20076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,266.00<br>$14,266.00 | 11/12/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT D MILOS III | 17541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,950.00<br><br>$47,950.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E WILLIAMS | 19053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,012.50<br><br>$35,012.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E YODER | 20030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,894.00<br><br>$12,894.00 | 11/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT R SAVIERS | 17160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,026.72<br><br>$55,026.72 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT S SCHARNOWSKE | 17378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46,655.00<br><br>$46,655.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT W RIMKO | 17381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,134.00<br><br>$49,134.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RODNY ALAN HENDERSON | 20080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,946.00<br><br>$9,946.00 | 11/12/2009 | DELPHI CORPORATION (05-44481) |
| RONALD E DAUM | 17815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,434.00<br><br>$52,434.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD J GOUBEAUX | 17221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$62,825.00<br><br>$62,825.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RONNIE L SAUNDERS | 18745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$44,643.50<br><br>$44,643.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROSIE B WILLIAMS | 18106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$31,668.00<br><br>$31,668.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROY W SMITH | 18211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$54,060.00<br><br>$54,060.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL G BURDICK | 17635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$63,030.00<br><br>$63,030.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN D MANEFF | 18083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,810.00<br><br>$42,810.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THERIAL L ALSUP JR | 19932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,498.00<br><br>$13,498.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS C CLAIR | 17405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$55,522.50<br><br>$55,522.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS E POETTINGER | 17353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,750.00<br>$48,750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J DENICHOLAS | 17317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,945.92<br>$40,945.92 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS L BERGMAN | 17200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,515.00<br>$60,515.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS MCCRAY | 17403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,590.00<br>$51,590.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY E MULLETT | 17560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,650.00<br>$67,650.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM A NETHERY | 20065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,650.00<br>$16,650.00 | 11/02/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM C KINCER | 18535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,830.00<br>$40,830.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM DONALD BARTZ | 17148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,915.00<br>$40,915.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM L WATKINS | 17205 | Secured: Priority: Administrative: Unsecured: Total: | $49,210.00 $49,210.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

|  | Total: | 105 | $5,029,016.79 |
|---|---|---|---|

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1ST CHOICE HEATING & COOLING JOEL D APPLEBAUM P36774 CLARK HILL PLC 151 S OLD WOODWARD AVE STE 200 BIRMINGHAM, MI 48009 | 19309 | Secured: Priority: Administrative: Unsecured: Total: | $10,898.55 $10,898.55 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| ABC PLASTIC MOULDING 3325 ORLANDO DR MISSISSAUGA, ON L4V 1C5 CANADA | 18793 | Secured: Priority: Administrative: Unsecured: Total: | $3,328.39 $3,328.39 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ACCRETIVE SOLUTIONS DETROIT INC 105 MAXESS RD STE 107 MELVILLE, NY 11747 | 18046 | Secured: Priority: Administrative: Unsecured: Total: | $127,651.00 $127,651.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ACCU CUT DIAMOND TOOL CO INC MARK E LEIPOLD GOULD & RATNER LLP 222 N LASALLE ST STE 800 CHICAGO, IL 60601 | 18399 | Secured: Priority: Administrative: Unsecured: Total: | $3,180.00 $3,180.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ADEPT CUSTOM MOLDERS EIKENBERRY & ASSOCIATES INC PO BOX 2676 KOKOMO, IN 46904-2676 | 18053 | Secured: Priority: Administrative: Unsecured: Total: | $49,937.37 $49,937.37 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ADVANCED MECHATRONICS SOLUTIONS INC 9163 SIEMPRE VIVA RD STE F SAN DIEGO, CA 92154 | 18102 | Secured: Priority: Administrative: Unsecured: Total: | $3,950.33 $3,950.33 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| AK STEEL CORPORATION ATTN JEFFREY L ZACKERMAN COMMERCIAL AFFAIRS COUNSEL 9227 CENTRE POINTE DR WEST CHESTER, OH 45069 | 19099 | Secured: Priority: Administrative: Unsecured: Total: | $7,517.35 $7,517.35 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AKA CONSTRUCTION INC PO BOX 13116 DAYTON, OH 45413-0116 | 18937 | Secured: Priority: Administrative: Unsecured: Total: | $4,073.63 $4,073.63 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AKZO NOBEL COATINGS INC MICHELLE MEISELMAN 5555 SPALDING DR NORCROSS, GA 30092 | 18966 | Secured: Priority: Administrative: Unsecured: Total: | $63,582.05 $63,582.05 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA MICHELLE MEISELMAN AKZO NOBEL 5555 SPALDING DR NORCROSS, GA 30092 | 18967 | Secured: Priority: Administrative: Unsecured: Total: | $11,461.02 $11,461.02 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALEGRE INC WALTER REYNOLDS PORTER WRIGHT MORRIS & ARTHUR LLP ONE S MAIN ST STE 1600 DAYTON, OH 45402-2028 | 18727 | Secured: Priority: Administrative: Unsecured: Total: | $190,941.72 $190,941.72 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALERIS ALUMINUM CANADA LP 2 PLACE ALEXIS NIHON STE 1820 MONTREAL, QC H3Z 3C2 CANADA | 19279 | Secured: Priority: Administrative: Unsecured: Total: | $27,527.65 $27,527.65 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALL TOOL SALES INC NATHAN COCO MCDERMOTT WILL & EMERY LLP 227 W MONROE CHICAGO, IL 60606 | 19081 | Secured: Priority: Administrative: Unsecured: Total: | $225,218.98 $225,218.98 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALLEGIANT GLOBAL SERVICES LLC BINGHAM MCHALE LLP C O WHITNEY L MOSBY 10 W MARKET ST NO 2700 INDIANAPOLIS, IN 46204 | 18948 | Secured: Priority: Administrative: Unsecured: Total: | $1,171,319.38 $1,171,319.38 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALLEGRO MICROSYSTEMS INC PAUL W CAREY ESQ 100 FRONT ST MIRICK O CONNELL DEMALLIE & LOUGEE LLP WORCESTER, MA 01608 | 17920 | Secured: Priority: Administrative: Unsecured: Total: | $330,354.50 $330,354.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALMCO KLEENTEC INC 507 W FRONT ST ALBERT LEA, MN 56007 | 16859 | Secured: Priority: Administrative: Unsecured: Total: | $440.00 $440.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALPS AUTOMOTIVE INC ATTN EDIE WALTERS C O MEYERS LAW GROUP 44 MONTGOMERY STE 1010 SAN FRANCISCO, CA 94104 | 19784 | Secured: Priority: Administrative: Unsecured: Total: | $179,777.49 $179,777.49 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ALPS AUTOMOTIVE INC ATTN EDIE WALTERS C O MEYERS LAW GROUP 44 MONTGOMERY STE 1010 SAN FRANCISCO, CA 94104 | 18924 | Secured: Priority: Administrative: Unsecured: Total: | $7,864.00 $7,864.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN BROACH & MACHINE COMPANY 575 S MANSFIELD ST YPSILANTI, MI 48197 | 19593 | Secured: Priority: Administrative: Unsecured: Total: | $642.00 $642.00 | 09/04/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN EXCELSIOR CO 850 AVE H EAST ARLINGTON, TX 76011-7720 | 16853 | Secured: Priority: Administrative: Unsecured: Total: | $1,351.00 $1,351.00 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN LAUBSCHER CORP 80 FINN CT FARMINGDALE, NY 11735 | 18957 | Secured: Priority: Administrative: Unsecured: Total: | $37,384.85 $37,384.85 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN RECYCLING & MANUFACTURING CO INC A NEW YORK CORPORATION 58 MCKEE RD ROCHESTER, NY 14611 | 18605 | Secured: Priority: Administrative: Unsecured: Total: | $21,964.03 $21,964.03 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ANNETTE DRUMMOND 8625 KIMBLEWICK LN WARREN, OH 44484 | 16970 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD 1111 BROADWAY OAKLAND, CA 94607 | 19189 | Secured: Priority: Administrative: Unsecured: Total: | $865,081.93 $865,081.93 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| APOLLO SEIKO LTD<br>3969 W LEMON CREEK RD<br>BRIDGMAN, MI 49106-9503 | 18631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $895.20<br><br>$895.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| APPLIED SPECIATION & CONSULTING LLC<br>953 INDUSTRY DR<br>TUKWILA, WA 98188 | 18647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,890.00<br><br>$13,890.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ARAMARK UNIFORM & CAREER APPAREL LLC<br>C O SHEILA R SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | 19062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $221,551.43<br><br>$221,551.43 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $182,433.00<br><br>$182,433.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $106,931.00<br><br>$106,931.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,847.22<br><br>$15,847.22 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,692.00<br><br>$59,692.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.     Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARNOLD CENTER INC SUSAN M COOK AND ADAM D BRUSKI 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 19768 | Secured: Priority: Administrative: Unsecured: Total: | $49,745.41 $49,745.41 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATC LOGISTICS & ELECTRONICS INC DBA AUTOCRAFT ELECTRONICS C O BRIAN SHAW SHAW GUSSIS ET AL 321 N CLARK ST STE 800 CHICAGO, IL 60654 | 18708 | Secured: Priority: Administrative: Unsecured: Total: | $75,328.62 $75,328.62 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATF INC ACCURATE THREADED FASTENERS ANN E PILLE C O REED SMITH LLP 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 18717 | Secured: Priority: Administrative: Unsecured: Total: | $123,033.62 $123,033.62 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATF INC ACCURATE THREADED FASTENERS ANN E PILLE C O REED SMITH LLP 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 19952 | Secured: Priority: Administrative: Unsecured: Total: | $65,009.47 $65,009.47 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATF INC ACCURATE THREADED FASTENERS ANN E PILLIE C O REED SMITH LLP 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 18524 | Secured: Priority: Administrative: Unsecured: Total: | $252,529.50 $252,529.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ATS AUTOMATION ASIA PTE LTD CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEMS INC 250 ROYAL OAK RD CAMBRIDGE, ON N3H 4R6 CANADA | 19759 | Secured: Priority: Administrative: Unsecured: Total: | $147,558.00 $147,558.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATS AUTOMATION TOOLING SYSTEMS INC CARL GALLOWAY 250 ROYAL OAK RD CAMBRIDGE, ON N3H 4R6 CANADA | 19763 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATS AUTOMATION TOOLING SYSTEMS INC CARL GALLOWAY 250 ROYAL OAK RD CAMBRIDGE, ON N3H 4R6 CANADA | 18684 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATS MICHIGAN SALES AND SERVICES INC CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEMS INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 18687 | Secured: Priority: Administrative: Unsecured: Total: | $160,664.00 $160,664.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATS MICHIGAN SALES AND SERVICES INC CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEMS INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 19762 | Secured: Priority: Administrative: Unsecured: Total: | $192,040.00 $192,040.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATS OHIO INC ATS AUTOMATION TOOLING SYSTEMS INC CARL GALLOWAY 250 ROYAL OAK RD CAMBRIDGE, ON N3H 4R6 CANADA | 18685 | Secured: Priority: Administrative: Unsecured: Total: | $1,824,613.00 $1,824,613.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATS OHIO INC CARL GALLOWAY 250 ROYAL OAK RD CAMBRIDGE, ON N3H 4R6 CANADA | 19761 | Secured: Priority: Administrative: Unsecured: Total: | $71,847.00 $71,847.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATS WICKEL UND MONTAGETECHNIK AG CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEM INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 19760 | Secured: Priority: Administrative: Unsecured: Total: | $9,836.00 $9,836.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATS WICKEL UND MONTAGETECHNIK AG CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEM INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 18686 | Secured: Priority: Administrative: Unsecured: Total: | $37,375.00 $37,375.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| AUTOCAM CORPORATION STUART F CHENEY 4436 BROADMOOR KENTWOOD, MI 49512 | 16995 | Secured: Priority: Administrative: Unsecured: Total: | $677,460.84 $677,460.84 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| AVERITT EXPRESS INC PO BOX 3166 COOKEVILLE, TN 38502 | 18396 | Secured: Priority: Administrative: Unsecured: Total: | $54,898.56 $54,898.56 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| AVERY DENNISON C O FRANTZWARD LLP ATTN JOHN F KOSTELNIK ESQ 2500 KEY CENTER 127 PUBLIC SQ CLEVELAND, OH 44114 | 18598 | Secured: Priority: Administrative: Unsecured: Total: | $16,740.50 $16,740.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| AW TRANSMISSION ENGINEERING USA INC YOSHIHIRO SAITO ESQ MANELLI DENISON & SELTER PLLC 2000 M ST NW WASHINTON, DC 20036-3307 | 18952 | Secured: Priority: Administrative: Unsecured: Total: | $2,211.32 $2,211.32 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 18927 | Secured: Priority: Administrative: Unsecured: Total: | $190,566.54 $190,566.54 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 19445 | Secured: Priority: Administrative: Unsecured: Total: | $190,566.54 $190,566.54 | 07/21/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAJA TAPE & SUPPLY INC<br>LANE C REEDMAN<br>4171 N MESA ST STE B 201<br>EL PASO, TX 79902 | 19492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190,566.54<br><br>$190,566.54 | 07/27/2009 | DELPHI CORPORATION (05-44481) |
| BARTON MALOW COMPANY<br>RONALD TORBERT ESQ<br>26500 AMERICAN DR<br>SOUTHFIELD, MI 48034 | 19113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $236,072.13<br><br>$236,072.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BATESVILLE TOOL & DIE INC<br>177 SIX PINE RANCH RD<br>BATESVILLE, IN 47006 | 17604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,527.92<br><br>$4,527.92 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BEHR HELLA THERMOCONTROL GMBH<br>ATTN MIKE MADLEY<br>50660 CENTURY CT<br>WIXOM, MI 48393 | 19138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,636.18<br><br>$74,636.18 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BEHR HELLA THERMOCONTROL INC<br>ATTN MIKE MADLEY<br>50660 CENTURY CT<br>WIXOM, MI 48393 | 19140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491,298.90<br><br>$491,298.90 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BEN STIER D B A ZEUEZ<br>475N 750E<br>LINDON, UT 84042 | 17850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $894.25<br><br>$894.25 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BENTELER AUTOMOTIVE CORPORATION<br>THOMAS P SARB<br>MILLER JOHNSON SNELL &<br>CUMMISKEY PLC<br>250 MONROE AVE NW STE 800<br>GRAND RAPIDS, MI 49503-2250 | 19127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147,051.60<br><br>$147,051.60 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**     **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BING METALS GROUP LLC<br>PATRICK J KUKLA ESQ<br>CARSON FISCHER PLC<br>4111 ANDOVER RD W 2ND FL<br>BLOOMFIELD HILLS, MI 48302 | 18797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $570,844.47<br>$570,844.47 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BING METALS GROUP LLC<br>PATRICK J KUKLA ESQ<br>CARSON FISCHER PLC<br>4111 ANDOVER RD W 2ND FL<br>BLOOMFIELD HILLS, MI 48302 | 19719 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $148,514.43<br>$148,514.43 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| BING METALS GROUP LLC<br>PATRICK J KUKLA ESQ<br>CARSON FISCHER PLC<br>4111 ANDOVER RD W 2ND FL<br>BLOOMFIELD HILLS, MI 48302 | 19718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $148,514.43<br>$148,514.43 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRAZEWAY INC<br>BRUCE N ELLIOT<br>CONLIN MCKENNEY & PHILBRICK PC<br>350 S MAIN ST STE 400<br>ANN ARBOR, MI 48104-2131 | 19063 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89,580.02<br>$89,580.02 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BROSE GAINESVILLE INC<br>MARC N SWANSON<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 48226 | 18959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,448.20<br>$18,448.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BROWN CO OF IONIA LLC<br>401 S STEELE ST<br>IONIA, MI 48846 | 17085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77,596.12<br>$77,596.12 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BUCK CONSULTANTS LLC<br>ATTN GENERAL COUNSELS OFFICE<br>ONE PENN PLZ 29TH FL<br>NEW YORK, NY 10119 | 18357 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $94,568.00<br>$94,568.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| C LEASING COMPANY<br>8340 GATEWAY E<br>EL PASO, TX 79907 | 16911 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $171,558.87<br>$171,558.87 | 06/25/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALSONIC KANSEI NORTH AMERICA INC AUSTIN L MCMULLEN BRADLEY ARANT BOULT CUMMINGS LLP 1600 DIVISION ST STE 700 NASHVILLE, TN 37203 | 18664 | Secured: Priority: Administrative: Unsecured: Total: | $364,521.17 $364,521.17 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CANADA METAL PACIFIC LIMITED ATTN CONTROLLER 7733 PROGRESS WY DELTA, BC V4G 1A3 CANADA | 18198 | Secured: Priority: Administrative: Unsecured: Total: | $574.00 $574.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CANDIE DOUGHERTY DBA R & R CONTRACTING CANDIE DOUGHERTY 4865 FLAGSTONE CT HUBER HEIGHTS, OH 45424 | 19107 | Secured: Priority: Administrative: Unsecured: Total: | $54,656.16 $54,656.16 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CANON USA INC ATTN RUTH WEINSTEIN 1 CANON PLAZA LAKE SUCCESS, NY 11042 | 19165 | Secured: Priority: Administrative: Unsecured: Total: | $16,874.96 $16,874.96 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARDINAL LAW GROUP FRANK NICHOLAS 1603 ORRINGTON AVE STE 2000 EVANSTON, IL 60201 | 17438 | Secured: Priority: Administrative: Unsecured: Total: | $2,250.29 $2,250.29 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CAROLINA MANUFACTURERS SERVICES INC 2650 PILGRIM CT WINSTON SALEM, NC 27106 | 19067 | Secured: Priority: Administrative: Unsecured: Total: | $17,564.00 $17,564.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CASCADE DIE CASTING GROUP INC PATRICK GREENE 7441 S DIVISION GRAND RAPIDS, MI 49548 | 18455 | Secured: Priority: Administrative: Unsecured: Total: | $18,532.80 $18,532.80 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CENTRAL TRANSPORT INTERNATIONAL INC GEOFFREY T PAVLIC ESQ STEINBERG SHAPIRO & CLARK 24901 NORTHWESTERN HWY STE 611 SOUTHFIELD, MI 48075 | 18667 | Secured: Priority: Administrative: Unsecured: Total: | $89,972.35 $89,972.35 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CH2MHILL ESPANA S L YOLANDA LOBO RERINO JUAN DE MARIANA 17 3 MADRID, 28045 SPAIN | 18395 | Secured: Priority: Administrative: Unsecured: Total: | $25,372.60 $25,372.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF LAUREL PUBLIC UTILITY PO BOX 647 LAUREL, MS 39441 0647 | 16882 | Secured: Priority: Administrative: Unsecured: Total: | $660.97 $660.97 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF OAK CREEK LAWRENCE J HASKIN CITY ATTORNEY 7300 S 13TH ST STE 104 OAK CREEK, WI 53154 | 19534 | Secured: Priority: Administrative: Unsecured: Total: | $149,354.63 $149,354.63 | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| CLARION CORPORATION OF AMERICA ATTN JOSEPH MUTO 6200 GATEWAY DR CYPRESS, CA 90630 | 19812 | Secured: Priority: Administrative: Unsecured: Total: | $18,682.78 $18,682.78 | 10/29/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARION CORPORATION OF AMERICA ATTN JOSEPH MUTO 6200 GATEWAY DR CYPRESS, CA 90630 | 20014 | Secured: Priority: Administrative: Unsecured: Total: | $250,919.86 $250,919.86 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CNC PRECISION MACHINES INTL LLC PO BOX 971938 EL PASO, TX 79997-1938 | 18646 | Secured: Priority: Administrative: Unsecured: Total: | $4,469.84 $4,469.84 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**           Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COMPETITIVENESS THROUGH TECHNOLOGY<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | 16858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,172.56<br>$17,172.56 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| COMPOSIDIE INC<br>JEFFREY PORTER<br>1295 ROUTE 380<br>APOLLO, PA 15613 | 18831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.97<br>$390.97 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| COMPUTER SCIENCES CORPORATION<br>RAYMOND J URBANIK ESQ<br>MUNSCH HARDT KOPF & HARR PC<br>3800 LINCOLN PLAZA<br>500 N AKARD ST<br>DALLAS, TX 75201-6659 | 19166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,391,478.00<br>$31,391,478.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CON WAY FREIGHT<br>ATTN LEIGHTON WEHR<br>5555 RUFE SNOW DR STE 5515<br>NORTH RICHLAND HILLS, TX 76180 | 18556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $101,602.55<br>$101,602.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CONECTEC RF INC<br>595 BOND ST<br>LINCOLNSHIRE, IL 60069 | 18430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,371.68<br>$6,371.68 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GMBH<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GMGH<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19161 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                              **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19731 | Secured: Priority: Administrative: Unsecured: Total: | $3,000.00 $3,000.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19772 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19776 | Secured: Priority: Administrative: Unsecured: Total: | $8,443.13 $8,443.13 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19097 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19160 | Secured: Priority: Administrative: Unsecured: Total: | $645,428.83 $645,428.83 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19159 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19777 | Secured: Priority: Administrative: Unsecured: Total: | $915.00 $915.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19094 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19093 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19779 | Secured: Priority: Administrative: Unsecured: Total: | $13,729.88 $13,729.88 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19775 | Secured: Priority: Administrative: Unsecured: Total: | $3,179,381.57 $3,179,381.57 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19158 | Secured: Priority: Administrative: Unsecured: Total: | $160,767.13 $160,767.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19037 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19120 | Secured: Priority: Administrative: Unsecured: Total: | $27,527.04 $27,527.04 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19778 | Secured: Priority: Administrative: Unsecured: Total: | $154,438.26 $154,438.26 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19774 | Secured: Priority: Administrative: Unsecured: Total: | $198,292.00 $198,292.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19773 | Secured: Priority: Administrative: Unsecured: Total: | $171,505.92 $171,505.92 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19780 | Secured: Priority: Administrative: Unsecured: Total: | $2,519.00 $2,519.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL CARBON COMPANY ATTN ROBBIE STRONG 16850 PARK ROW HOUSTON, TX 77084 | 17829 | Secured: Priority: Administrative: Unsecured: Total: | $6,362.58 $6,362.58 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| COOPER STANDARD AUTOMOTIVE FHS INC C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19030 | Secured: Priority: Administrative: Unsecured: Total: | $96,363.86 $96,363.86 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COOPER STANDARD AUTOMOTIVE FHS INC ON BEHALF OF ITSELF AND ITS SUBSIDIARIES C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE ST 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19973 | Secured: Priority: Administrative: Unsecured: Total: | $301,253.01 $301,253.01 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE INC C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | 19031 | Secured: Priority: Administrative: Unsecured: Total: | $53,023.49 $53,023.49 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COTRONICS CORPORATION 131 47TH ST BROOKLYN, NY 11232 | 17115 | Secured: Priority: Administrative: Unsecured: Total: | $91.59 $91.59 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| COUCH WHITE LLP ROBERT M LOUGHNEY ESQ 540 BROADWAY PO BOX 22222 ALBANY, NY 12201-2222 | 18144 | Secured: Priority: Administrative: Unsecured: Total: | $5,236.19 $5,236.19 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CRANE CASHCODE 2720 STEELES AVE W UNIT 2 3 CONCORD, ON L4K 4S3 CANADA | 18380 | Secured: Priority: Administrative: Unsecured: Total: | $33,929.90 $33,929.90 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CROWN ENTERPRISES GEOFFREY T PAVLIC ESQ STEINBERG SHAPIRO & CLARK 24901 NORTHWESTERN HWY STE 611 SOUTHFIELD, MI 48075 | 18668 | Secured: Priority: Administrative: Unsecured: Total: | $233,068.00 $233,068.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CURTIS METAL FINISHING CO PO BOX 276 TROY, MI 48099-0276 | 18401 | Secured: Priority: Administrative: Unsecured: Total: | $213.12 $213.12 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAICEL CHEMICAL INDUSTRIES LTD MASATOSHI ISHIHARA 3 25 9 MEIEKI NAKAMURA KU NAGOYA AICHI, 450 0002 JAPAN | 18990 | Secured: Priority: Administrative: Unsecured: Total: | $329,251.20 $329,251.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 19325 | Secured: Priority: Administrative: Unsecured: Total: | $9,907.93 $9,907.93 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| DATWYLER RUBBER & PLASTICS INC ATTN LINDA BARR NELSON MULLINS RILEY & SCARBOROUGH LP PO BOX 11070 COLUMBIA, SC 29211-1070 | 18712 | Secured: Priority: Administrative: Unsecured: Total: | $21,199.68 $21,199.68 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DENSO INTERNATIONAL AMERICA INC ATTN HOLLY SWANSON 24777 DENSO DR SOUTHFIELD, MI 48033 | 18521 | Secured: Priority: Administrative: Unsecured: Total: | $10,400.00 $10,400.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DENSO INTERNATIONAL AMERICA INC ATTN HOLLY SWANSON 24777 DENSO DR SOUTHFIELD, MI 48033 | 19153 | Secured: Priority: Administrative: Unsecured: Total: | $4,757.76 $4,757.76 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DINSMORE & SHOHL LLP JERRY SALLEE 1900 CHEMED CTR 255 E FIFTH ST STE 1900 CINCINNATI, OH 45202 | 18606 | Secured: Priority: Administrative: Unsecured: Total: | $110,019.19 $110,019.19 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DIRECT SOURCING SOLUTIONS INC DSSI 9300 SHELBYVILLE RD STE 402 LOUISVILLE, KY 40222 | 18680 | Secured: Priority: Administrative: Unsecured: Total: | $307,172.08 $307,172.08 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DIRECT SOURCING SOLUTIONS INC DSSI 9300 SHELBYVILLE RD STE 402 LOUISVILLE, KY 40222 | 20072 | Secured: Priority: Administrative: Unsecured: Total: | $1,091,477.04 $1,091,477.04 | 10/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIRECTED ELECTRONICS INC<br>1 VIPER WAY<br>VISTA, CA 92081 | 17300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br>$250,000.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| DON HELFERS<br>19296 WHITE OAK VALLEY RD<br>CHESTERFIELD, MO 63005 | 17866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORP<br>ATTN ANGELA M COLE C01222<br>DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.00<br>$1,815.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE<br>2200 W SALZBURG RD<br>MAIL C01222<br>MIDLAND, MI 48686-0994 | 19941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $386.88<br>$386.88 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,986.65<br>$5,986.65 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,627.90<br>$45,627.90 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,407.04<br>$6,407.04 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164,684.00<br>$164,684.00 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DURHAM STAFFING INC DURHAM FACILITIES MANAGMENT 6300 TRANSIT RD DEPEW, NY 14043 | 18393 | Secured: Priority: Administrative: Unsecured: Total: | $390,045.23 $390,045.23 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DYNAMIC TECHNOLOGIES CHINA LTD PAOLA PRALORAN NO 18 KINZU 2ND RD ELECTRONICAL INDUSTRIAL PARK NEW DISTRICT CHANGZHOU JIANGSU, CHINA | 19278 | Secured: Priority: Administrative: Unsecured: Total: | $24,707.58 $24,707.58 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| E I DU PONT DE NEMOURS AND COMPANY ATTN SUSAN HERR DUPONT LEGAL D 8052 2 1007 MARKET ST WILMINGTON, DE 19898 | 18522 | Secured: Priority: Administrative: Unsecured: Total: | $350,547.45 $350,547.45 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELECTRONIC DATA SYSTEMS AN HP COMPANY KEN HIGMAN HEWLETT PACKARD CO 2125 E KATELLA AVE ANAHEIM, CA 92806 | 18544 | Secured: Priority: Administrative: Unsecured: Total: | $4,463,147.23 $4,463,147.23 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELRINGKLINGER AG MAX EYTH STR 2 DETTINGEN ERMS, 72581 GERMANY | 18185 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| EMAG LLC RICK DUNKLEY 38800 GRAND RIVER AVE FARMINGTON HILL, MI 48335 | 17053 | Secured: Priority: Administrative: Unsecured: Total: | $42,852.27 $42,852.27 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| EMERY COMMUNICATIONS 6136 AARON LN DAYTON, OH 45424 | 17013 | Secured: Priority: Administrative: Unsecured: Total: | $1,270.60 $1,270.60 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENCORE REHABILITATION DBA SPORTSFIT 113 2ND AVE SE DECATUR, AL 35601 | 18004 | Secured: Priority: Administrative: Unsecured: Total: | $192.00 $192.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ENGINEERED MATERIALS SYSTEMS INC 132 JOHNSON DR DELAWARE, OH 43015 | 17088 | Secured: Priority: Administrative: Unsecured: Total: | $864.21 $864.21 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| ENGINEERS CLUB OF DAYTON 110 E MONUMENT AVE DAYTON, OH 45402 | 17022 | Secured: Priority: Administrative: Unsecured: Total: | $1,920.00 $1,920.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ETAS INC ATTN JL ADLER C O ROBERT BOSCH LLC 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 18691 | Secured: Priority: Administrative: Unsecured: Total: | $260,453.89 $260,453.89 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ETKIN MANAGEMENT LLC E TODD SABLE HONIGAN MILLER SCHWARTZ AND COHN LLP 2290 FIRST NATIONAL BLDG DETROIT, MI 48226 | 19089 | Secured: Priority: Administrative: Unsecured: Total: | $263,342.03 $263,342.03 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| FCI AUSTRIA GMBH KEITH J CUNNINGHAM ESQ PIERCE ATWOOD LLP ONE MONUMENT SQ PORTLAND, ME 04101-1110 | 19724 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI CONNECTORS DEUTSCHLAND GMBH ATTN KEITH CUNNINGHAM ESQ C O PIERCE ATWOOD LLP ONE MONUMENT SQ PORTLAND, ME 04101 | 19725 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI CONNECTORS HUNGARY GMBH ATTN KEITH CUNNINGHAM ESQ C O PIERCE ATWOOD LLP ONE MONUMENT SQ PORTLAND, ME 04101 | 19720 | Secured: Priority: Administrative: Unsecured: Total: | $114,330.07 $114,330.07 | 11/04/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FCI CONNECTORS HUNGARY GMBH<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI ITALIA SPA<br>KEITH CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101 | 19726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI KOREA LTD<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,041.61<br><br>$11,041.61 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI USA INC<br>DON CALLAHAN<br>825 OLD TRAIL RD<br>ETTERS, PA 17319 | 18520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $170,135.55<br><br>$170,135.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FCI USA INC<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | 19723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $933,834.06<br><br>$933,834.06 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FEDERAL SCREW WORKS<br>SUSAN M COOK AND ADAM D BRUSKI<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 19767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151,516.48<br><br>$151,516.48 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND<br>3965 AIRWAYS BLVD MODULE G<br>MEMPHIS, TN 38116 | 19771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $739,562.75<br><br>$739,562.75 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND<br>3965 AIRWAYS BLVD MODULE G<br>MEMPHIS, TN 38116 | 18406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $149,545.60<br><br>$149,545.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FERRO CORPORATION ATTN MATTHEW H MATHENEY ESQ C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 18672 | Secured: Priority: Administrative: Unsecured: Total: | $15,652.74 $15,652.74 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| FERRO CORPORATION ATTN MATTHEW H MATHENEY ESQ C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 19785 | Secured: Priority: Administrative: Unsecured: Total: | $117,618.12 $117,618.12 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FEV INC 4554 GLENMEADE LANE AUBURN HILLS, MI 48326-1766 | 17823 | Secured: Priority: Administrative: Unsecured: Total: | $750.00 $750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FEV INC 4554 GLENMEADE LANE AUBURN HILLS, MI 48326-1766 | 17824 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FIDELITY EMPLOYER SERVICES COMPANY LLC PAMELA SMITH HOLLEMAN SULLIVAN & WORCHESTER LLP ONE POST OFFICE SQ BOSTON, MA 02109 | 19764 | Secured: Priority: Administrative: Unsecured: Total: | $833,333.04 $833,333.04 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FOSTA TEK OPTICS INC 320 HAMILTON ST LEOMINSTER, MA 01453 | 16932 | Secured: Priority: Administrative: Unsecured: Total: | $3,555.00 $3,555.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| FRAENKISCHE USA LP ATTN SIMONE KRAUS SMITH GAMBRELL & RUSSELL LLP 1230 PEACHTREE ST NE STE 3100 ATLANTA, GA 30309 | 19155 | Secured: Priority: Administrative: Unsecured: Total: | $79,881.28 $79,881.28 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS MANUFACTURING COMPANY 2200 RUSSIA VERSAILLES RD PO BOX 400 RUSSIA, OH 45363-0400 | 17680 | Secured: Priority: Administrative: Unsecured: Total: | $1,737.19 $1,737.19 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FREUDENBERG NOK GENERAL PARTNERSHIP RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 19035 | Secured: Priority: Administrative: Unsecured: Total: | $270,788.27 $270,788.27 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19277 | Secured: Priority: Administrative: Unsecured: Total: | $270,788.27 $270,788.27 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL C O RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 19924 | Secured: Priority: Administrative: Unsecured: Total: | $1,250,412.47 $1,250,412.47 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19167 | Secured: Priority: Administrative: Unsecured: Total: | $11,256.84 $11,256.84 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK MECHATRONICS GMBH&CO KG C O RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 19923 | Secured: Priority: Administrative: Unsecured: Total: | $40,929.90 $40,929.90 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FUJI MACHINE AMERICA CORPORATION ATTN MARY ANN FLEISHMANN 171 CORPORATE WOODS PKWY VERNON HILLS, IL 60061 | 18718 | Secured: Priority: Administrative: Unsecured: Total: | $225,858.29 $225,858.29 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GE BETZ INC<br>ATTN JOE HALSTEAD<br>4636 SOMERTON RD<br>TREVOSE, PA 19053 | 18618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,642.95<br>$8,642.95 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GE BETZ INC<br>ATTN JOE HALSTEAD<br>4636 SOMERTON RD<br>TREVOSE, PA 19053 | 18619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,509.40<br>$2,509.40 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>ATTN TOM MCLAY<br>10 RIVERVIEW DR<br>DANBURY, CT 06810 | 19002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,138,006.73<br>$1,138,006.73 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GENPACT INTERNATIONAL INC<br>SHARYN B ZUCH<br>WIGGIN AND DANA LLP<br>185 ASYLUM ST<br>HARTFORD, CT 06103 | 18742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,600,160.00<br>$6,600,160.00 | 07/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENPACT INTERNATIONAL INC<br>SHARYN B ZUCH<br>WIGGIN AND DANA LLP<br>185 ASYLUM ST<br>HARTFORD, CT 06103 | 18743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,600,160.00<br>$6,600,160.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GENPACT INTERNATIONAL LLC<br>SHARYN B ZUCH<br>WIGGIN AND DANA LLP<br>185 ASYLUM ST<br>HARTFORD, CT 06103 | 20052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,831,514.00<br>$6,831,514.00 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| GENPACT INTERNATIONAL LLC<br>SHARYN B ZUCH<br>WIGGIN AND DANA LLP<br>185 ASYLUM ST<br>HARTFORD, CT 06103 | 20053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,831,514.00<br>$6,831,514.00 | 10/30/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GIBBS DIE CASTING CORPORATION<br>ATTN EVE A MARSELLA<br>3424 CARSON ST STE 350<br>TORRANCE, CA 90503-5716 | 18997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91,999.02<br>$91,999.02 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GWENDOLYN POOLE<br>1076 DEVON ST<br>YOUNGSTOWN, OH 44505 | 17001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| HARADA INDUSTRY OF AMERICA<br>22925 VENTURE DR<br>NOVI, MI 48375 | 18540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,164.88<br>$42,164.88 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| HARBISON BROS INC<br>32 APPENHEIMER AVE<br>BUFFALO, NY 14214-2902 | 17070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,193.12<br>$1,193.12 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| HATTIE B TAYLOR<br>2201 SANTA BARBARA DR<br>FLINT, MI 48504 | 18068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $719.31<br>$719.31 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| HENKEL CORPORATION<br>BRENDA HYLTON<br>32150 JUST IMAGINE DR<br>AVON, OH 44011 | 18408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,454.82<br>$23,454.82 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| HEWLETT PACKARD<br>ATTN KEN HIGMAN<br>2125 E KATELLA AVE NO 400<br>ANAHEIM, CA 92806 | 18486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,572,037.15<br>$4,572,037.15 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| HEWLETT PACKARD FINANCIAL SERVICES CO<br>ATTN RECOVERY PARALEGAL<br>420 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | 18143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,068.22<br>$57,068.22 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| HI TEMP HEATING AND COOLING<br>520 S GOULD ST<br>OWOSSO, MI 48867 | 18250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268.00<br>$268.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HIRSCHMANN CAR COMMUNICATIONS GMBH ATTN MR PETER KAMPS STUTTGARTER STRABE 45 51 NECKARTENZLINGEN, 72654 GERMANY | 19133 | Secured: Priority: Administrative: Unsecured: Total: | $118,139.91 $118,139.91 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HITACHI CHEMICAL SINGAPORE PTE LTD ATTN MENACHEM O ZELMANOVITZ ESQ C O MORGAN LEWIS & BOCKIUS LLP 101 PARK AVE NEW YORK, NY 10178-0060 | 18622 | Secured: Priority: Administrative: Unsecured: Total: | $85,178.50 $85,178.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| HORIZON SOLUTIONS LLC ATTN DEBBIE KRENZER 2005 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER, NY 14623 | 18857 | Secured: Priority: Administrative: Unsecured: Total: | $22,479.36 $22,479.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HOUGHTON INTERNATIONAL INC DBA D A STUART COMPANY 945 MADISON AVE NORRISTOWN, PA 19403 | 18839 | Secured: Priority: Administrative: Unsecured: Total: | $21,122.84 $21,122.84 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HRL LABORATORIES LLC ATTN D R ALLEMEIER 3011 MALIBU CANYON RD MALIBU, CA 90265 | 18539 | Secured: Priority: Administrative: Unsecured: Total: | $73,916.00 $73,916.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| HUBERT STUEKEN GMBH & CO KG C O IPP CORP 1476 BEN SAWYER BLVE STE 11 MOUNT PLEASANT, SC 29464 | 18310 | Secured: Priority: Administrative: Unsecured: Total: | $18,280.67 $18,280.67 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| IHS GLOBAL 15 INVERNESS WAY E ENGLEWOOD, CO 80112 | 18240 | Secured: Priority: Administrative: Unsecured: Total: | $292.27 $292.27 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INDUSTRIAL WAREHOUSE SERVICES INC<br>BECKY JANES<br>PO BOX 2177<br>TUSCALOOGA, AL 35403 | 18707 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br><br>$5,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INSIGHT ANALYTICAL LABS DBA IAL<br>2430 WAYNOKA RD<br>COLORADO SPRINGS, CO 80915-1612 | 16972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $766.50<br><br>$766.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL RECTIFIER CORPORATION<br>MALANI CADEMARTORI<br>SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>30 ROCKEFELLER PLZ STE 2400<br>NEW YORK, NY 10112 | 19068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,148,958.82<br><br>$1,148,958.82 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC<br>4697 WEST GREENFIELD AVE<br>MILWAUKEE, WI 53214 | 18612 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,021.20<br><br>$40,021.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC<br>4697 WEST GREENFIELD AVE<br>MILWAUKEE, WI 53214 | 17833 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,353.00<br><br>$5,353.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC<br>ATTN DAVID LICHTERMAN<br>4697 W GREENFIELD AVE<br>MILWAUKEE, WI 53214 | 17822 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,526.20<br><br>$16,526.20 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| INTRA CORP<br>855 MANUFACTURERS DR<br>WESTLAND, MI 48186-4036 | 18724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,745.00<br><br>$26,745.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTRA CORP<br>855 MANUFACTURERS DR<br>WESTLAND, MI 48186-4036 | 18597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,745.00<br><br><br>$26,745.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INVAR A DIVISION OF LINAMAR HOLDINGS INC<br>C O SUSAN M COOK<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 18882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$974,810.00<br><br>$974,810.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| IRISH WELDING CO<br>IRISH CARBONIC COMPANY<br>PROPANE CORPORATION<br>WELDING SUPPLY CORP<br>PO BOX 409<br>BUFFALO, NY 14212-0409 | 18291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,238.99<br><br>$1,238.99 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| IVAN DOVERSPIKE CO<br>9501 CONNER AVE<br>DETROIT, MI 48213 | 17372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,698.60<br><br>$5,698.60 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,875.15<br><br>$5,875.15 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANIECE R WALTERS | 18086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JEFFERIES & COMPANY INC<br>TOM CARLSON & MICHAEL MORAN<br>520 MADISON AVE 7TH FL<br>NEW YORK, NY 10022 | 19070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$67,611.58<br><br>$67,611.58 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JML PAINTING<br>13251 STEPHENS RD<br>WARREN, MI 48089 | 18638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,603.20<br><br>$6,603.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**        Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN E GREEN COMPANY JOHN R GREEN 220 VICTOR AVE HIGHLAND PARK, MI 48203 | 18391 | Secured: Priority: Administrative: Unsecured: Total: | $123,020.00 $123,020.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E GREEN COMPANY JOHN R GREEN 220 VICTOR AVE HIGHLAND PARK, MI 48203 | 18390 | Secured: Priority: Administrative: Unsecured: Total: | $30,033.28 $30,033.28 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC AUTOMOTIVE EXPERIENCE DIVISION AND AFFILIATES C O STEPHEN T BOBO REED SMITH LLP 10 S WACKER DR 40TH FL CHICAGO, IL 60606 | 18528 | Secured: Priority: Administrative: Unsecured: Total: | $110,189.59 $110,189.59 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC BUILDING EFFICIENCY C O STEVEN T BOBO REED SMITH LLP 10 S WACKER DR 40TH FLR CHICAGO, IL 60606 | 18721 | Secured: Priority: Administrative: Unsecured: Total: | $3,451.44 $3,451.44 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOSHUA A SMITH | 18166 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JSP INTERNATIONAL LLC ZACHARY ESTRIN 1285 DRUMMERS LN STE 301 WAYNE, PA 19087 | 18052 | Secured: Priority: Administrative: Unsecured: Total: | $12,623.52 $12,623.52 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| KARL KUEFNER KG C O IPP CORP 1476 BEN SAWYER BLVD STE 11 MOUNT PLEASANT, SC 29464 | 16934 | Secured: Priority: Administrative: Unsecured: Total: | $7,768.48 $7,768.48 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KEATING MUETHING & KLEKAMP PLL<br>JASON V STITT ESQ<br>1 E 4TH ST STE 1400<br>CINCINNATI, OH 45202 | 18856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $421.85<br><br>$421.85 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KEN BOUMA<br>2808 LEE ST SW<br>GRANDVILLE, MI 49418 | 17040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KENMODE TOOL & ENG INC<br>820 ALGONQUIN RD<br>ALGONQUIN, IL 60102-2482 | 18860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,262.06<br><br>$2,262.06 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KENWORTH OF BUFFALO NY INC<br>100 COMMERCE DR<br>LACKAWANNA, NY 14218 | 16927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KEY DESIGN INC<br>4876 DIXIE HWY<br>SAGINAW, MI 48601 | 18601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,167.00<br><br>$12,167.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| KICKHAEFER MFG CO DBA KMC STAMPING<br>JILL K ECKLUND<br>1221 S PARK ST<br>PORT WASHINGTON, WI 53041 | 18861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103,194.57<br><br>$103,194.57 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KSR INTERNATIONAL CO<br>DRESDEN INDUSTRIAL A DIC OF<br>95 ERIE ST S<br>PO BOX 1060<br>RIDGETOWN, ON N0P 2C0<br>CANADA | 18181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $461,304.35<br><br>$461,304.35 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| L & S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $271,064.07<br><br>$271,064.07 | 10/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Pg 78 of 222  **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| L & S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $107,326.44<br>$107,326.44 | 09/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| L & S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,302.71<br>$74,302.71 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANDSTAR EXPRESS AMERICA<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $78,725.95<br>$78,725.95 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANDSTAR GLOBAL LOGISTICS<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,823.12<br>$61,823.12 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANDSTAR INWAY<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180.00<br>$180.00 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANDSTAR RANGER<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,494.52<br>$4,494.52 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LARRY A HUBBARD<br>1360 KRANUR DR<br>BURTON, MI 48509 | 17373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,693.00<br>$6,693.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| LASER IND CORP<br>LAURA SANCHEZ<br>11601 PELLICANO DR STE C 6<br>EL PASO, TX 79936 | 16855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LASER PHOTONICS<br>400 RINEHART RD NO 1000<br>LAKEMARY, FL 32746 | 17406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,605.00<br><br>$7,605.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE SEMICONDUCTOR RESEARCH LABORATORY<br>ATTN CHEYRL BRIDGES<br>2300 W HUNTINGTON DR<br>TEMPE, AZ 85282 | 18578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,464.65<br><br>$13,464.65 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LEXINGTON RUBBER GROUP INC<br>1510 RIDGE RD<br>VIENNA, OH 44473 | 18243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136,530.00<br><br>$136,530.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LINAMAR CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES<br>SUSAN M COOK AND ADAM D BRUSKI<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 19770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,602,060.79<br><br>$1,602,060.79 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| LITTELFUSE INC<br>8755 W HIGGINS RD STE 500<br>CHICAGO, IL 60631 | 18543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $546,445.94<br><br>$546,445.94 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LOGISTICS INSIGHT CORPORATION<br>GEOFFREY T PAVLIC ESQ<br>STEINBERG SHAPIRO & CLARK<br>24901 NORTHWESTERN HWY STE 611<br>SOUTHFIELD, MI 48075 | 17307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,129.69<br><br>$57,129.69 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LORENSTON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $181,640.35<br><br>$181,640.35 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORENSTON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $301,888.79<br><br>$301,888.79 | 10/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741,930.69<br><br>$741,930.69 | 10/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $245,530.34<br><br>$245,530.34 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320,795.55<br><br>$320,795.55 | 09/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $129,444.70<br><br>$129,444.70 | 09/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON TOOLING INC | 19608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,086.00<br><br>$55,086.00 | 09/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,615.00<br><br>$98,615.00 | 10/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,060.00<br><br>$51,060.00 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LTS EQUIPMENT SERVICES INC DBA LIFT TRUCK SERVICES 206 RAYNOLDS EL PASO, TX 79905 | 16996 | Secured: Priority: Administrative: Unsecured: Total: | $40,319.36 $40,319.36 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| LTX CREDENCE CORPORATION ATTN LARRY ROCK 5975 NW PINEFARM PL HILLSBORO, OR 97124 | 18318 | Secured: Priority: Administrative: Unsecured: Total: | $74,500.00 $74,500.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LUTZ ROOFING COMPANY 4721 22 MILE RD SHELBY TWP, MI 48317 | 17017 | Secured: Priority: Administrative: Unsecured: Total: | $375.00 $375.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| LYDALL THERMAL ACOUSTICAL SALES LLC 1241 BUCK SHOALS RD HAMPTONVILLE, NC 27020 | 18642 | Secured: Priority: Administrative: Unsecured: Total: | $23,119.36 $23,119.36 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MALLORY CONTROLS DIV OF EMERSON ELECTRIC CO 2831 WATERFRONT PKWY E DR INDIANAPOLIS, IN 46214-2016 | 18140 | Secured: Priority: Administrative: Unsecured: Total: | $47,331.29 $47,331.29 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MALLORY CONTROLS DIV OF EMERSON ELECTRIC CO 2831 WATERFRONT PKWY E DR INDIANAPOLIS, IN 46214-2016 | 18139 | Secured: Priority: Administrative: Unsecured: Total: | $670.00 $670.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MARSH USA INC CRAIG PADOVER 121 RIVER ST HOBOKEN, NJ 07030 | 19085 | Secured: Priority: Administrative: Unsecured: Total: | $259,750.00 $259,750.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARTINREA INTERNATIONAL INC DAVID M EISENBERG ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC 400 GALLERIA OFFICENTRE STE 444 SOUTHFIELD, MI 48034-2162 | 18722 | Secured: Priority: Administrative: Unsecured: Total: | $151,288.67 $151,288.67 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTINREA INTERNATIONAL INC DAVID M EISENBERG ESQ ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC 400 GALLERIA OFFICENTRE STE 444 SOUTHFIELD, MI 48034 | 19714 | Secured: Priority: Administrative: Unsecured: Total: | $398,635.42 $398,635.42 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| MASTER AUTOMATIC INC STEVE SIERAKOWSKI CFO 40485 SCHOOLCRAFT RD PLYMOUTH, MI 48170 | 18630 | Secured: Priority: Administrative: Unsecured: Total: | $13,278.20 $13,278.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MAXI GRIP INC 24871 GIBSON DR WARREN, MI 48085 | 16966 | Secured: Priority: Administrative: Unsecured: Total: | $1,750.00 $1,750.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MAYER TOOL & ENGINEERING INC LAVERNE GISSY 1404 N CENTERVILLE RD STURGIS, MI 49091 | 19713 | Secured: Priority: Administrative: Unsecured: Total: | $151,795.00 $151,795.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| MEDEGEN INC ATTN REBECCA J WINTHROP ESQ C O BALLARD SPAHR ANDREWS & INGERSOLL LLP 2029 CENTURY PARK E STE 800 LOS ANGELES, CA 90067 | 18153 | Secured: Priority: Administrative: Unsecured: Total: | $352,912.00 $352,912.00 | 07/10/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| MEDEGEN INC ATTN REBECCA J WINTHROP ESQ C O BALLARD SPAHR ANDREWS & INGERSOLL LLP 2029 CENTURY PARK E STE 800 LOS ANGELES, CA 90067 | 18152 | Secured: Priority: Administrative: Unsecured: Total: | $352,912.00 $352,912.00 | 07/10/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| METAL MATIC INC 629 SECOND ST SE MINNEAPOLIS, MN 55414-2106 | 18045 | Secured: Priority: Administrative: Unsecured: Total: | $16,550.96 $16,550.96 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MGA RESEARCH CORPORATION SETH A DRUCKER ESQ HONIGMAN MILLER SCHWARTZ AND COHN LLP 660 WOODWARD AVE STE 2290 DETROIT, MI 48226 | 18599 | Secured: Priority: Administrative: Unsecured: Total: | $7,900.00 $7,900.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MGR MOLD INC<br>6450 COTTER<br>STERLING HEIGHTS, MI 48314 | 17492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,118.50<br><br>$4,118.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN TECHNOLOGICAL UNIVERSITY<br>SPONSORED PROGRAMS ACCOUNTING<br>1400 TOWNSEND DR<br>HOUGHTON, MI 49931 | 18656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,855.00<br><br>$18,855.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MICROMERITICS INSTRUMENT CORP<br>4356 COMMUNICATIONS DR<br>NORCROSS, GA 30093 | 18459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,480.55<br><br>$2,480.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MID MICHIGAN ROOFING LLC<br>3232 ENTERPRISE DR<br>SAGINAW, MI 48603 | 16935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,459.43<br><br>$1,459.43 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MID SOUTH ELECTRONICS INC<br>PO BOX 1308<br>GADSDEN, AL 35902 | 18897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,161.64<br><br>$15,161.64 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING REGENT MIDWEST STAMPING<br>401 S STEELE ST<br>IONIA, MI 48846 | 17641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,934.20<br><br>$7,934.20 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING SUMTER<br>401 S STEELE ST<br>IONIA, MI 48846 | 18637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,837.09<br><br>$52,837.09 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING SUMTER<br>401 S STEELE ST<br>IONIA, MI 48846 | 17087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125,810.07<br><br>$125,810.07 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIS CORPORATION MICHIGAN SUSAN M COOK AND ADAM D BRUSKI 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 19769 | Secured: Priority: Administrative: Unsecured: Total: | $2,040.02 $2,040.02 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MISCO MINNEAPOLIS SPEAKER CO INC 2637 32ND AVE S MINNEAPOLIS, MN 55406-1641 | 17786 | Secured: Priority: Administrative: Unsecured: Total: | $537.60 $537.60 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MOLEX ATTN MIKE FRITZ 2222 WELLINGTONCT LISLE, IL 60532 | 17718 | Secured: Priority: Administrative: Unsecured: Total: | $2,684,797.00 $2,684,797.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MPS GROUP INC 2920 SCOTTEN ST DETROIT, MI 48210 | 18542 | Secured: Priority: Administrative: Unsecured: Total: | $44,186.45 $44,186.45 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MPS GROUP INC 2920 SCOTTEN ST DETROIT, MI 48210 | 18633 | Secured: Priority: Administrative: Unsecured: Total: | $44,186.45 $44,186.45 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MR ROBERT TEVENS | 17395 | Secured: Priority: Administrative: Unsecured: Total: | $240.10 $240.10 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MUBEA DE MEXICO S DE RL DE CV DOUG CAIN 8200 DIXIE HWY FLORENCE, KY 41042 | 20016 | Secured: Priority: Administrative: Unsecured: Total: | $15,412.50 $15,412.50 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MUBEA INC DOUG CAIN 8200 DIXIE HWY FLORENCE, KY 41042 | 20015 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**     Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MULTIBASE INC<br>ATTN ANGELA M COLE C01222<br>C O DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 20013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,833.42<br>$24,833.42 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| MURATA ELECTRONICS NORTH AMERICA INC<br>C O PAUL M BAISIER AND SHUMAN SOHRN<br>SAYFARTH SHAW LLP<br>1545 PEACHTREE ST NE STE 700<br>ATLANTA, GA 30309-2401 | 19170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $119.30<br>$119.30 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| NATIONAL MATERIAL OF MEXICO S DE RL DE CV<br>JOSE CONTRERAS CREDIT MANAGER<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | 19071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $508,002.38<br>$508,002.38 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| NATIONAL TEST EQUIPMENT INC<br>SCOTT SCHLUMPBERGER<br>1935 PLAZA REAL<br>OCEANSIDE, CA 92056 | 16914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,856.72<br>$3,856.72 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION<br>ATTN MICHAEL MCCROY<br>11 S MERIDIAN<br>INDIANAPOLIS, IN 46204-3535 | 19147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,872.63<br>$36,872.63 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP<br>(05-44612) |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION<br>MICHAEL K MCCRORY ESQ<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 19921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,638.12<br>$26,638.12 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP<br>(05-44612) |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION<br>ATTN DONNA M KELLY<br>NYSEG<br>BANKRUPTCY DEPARTMENT<br>PO BOX 5240<br>BINGHAMTON, NY 13902 | 19766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $234,571.63<br>$234,571.63 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP<br>(05-44570) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEWPORT SCIENTIFIC INC<br>8246 E SANDY CT<br>JESSUP, MD 20794 | 18245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,175.00<br>$5,175.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| NIDEC AMERICA CORPORATION<br>ATTN THOMAS A KEGNAN<br>100 RIVER RIDGE DR STE 300<br>NORWOOD, MA 02062-5083 | 18943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157,399.20<br>$157,399.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NORMA JEAN KYLE<br>624 W MARTINDALE RD<br>UNION, OH 45322 | 17028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| NORTHERN ENGRAVING CORP<br>C O ALICIA SCHEHR ESQ<br>JAFFE RAITT HEUER & WEISS PC<br>27777 FRANKLIN RD STE 2500<br>SOUTHFIELD, MI 48034 | 18651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,938.61<br>$6,938.61 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NORTHERN ENGRAVING CORP<br>C O ALICIA SCHEHR ESQ<br>JAFFE RAITT HEUER & WEISS PC<br>27777 FRANKLIN RD STE 2500<br>SOUTHFIELD, MI 48034 | 18650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,777.74<br>$2,777.74 | 07/14/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| NORTHERN ENGRAVING CORP<br>C O ALICIA SCHEHR ESQ<br>JAFFE RAITT HEUER & WEISS PC<br>27777 FRANKLIN RD STE 2500<br>SOUTHFIELD, MI 48034 | 18649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $505.00<br>$505.00 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NUVOTON TECHNOLOGY CORPORATION AMERICA<br>2727 N 1ST ST<br>SAN JOSE, CA 95134 | 18703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,940.00<br>$4,940.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| OERLIKON BALZERS<br>2511 TECHNOLOGY DR STE 114<br>ELGIN, IL 60124 | 18050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,998.37<br>$12,998.37 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC 2291 WINSTON PARK DR OAKVILLE, ON L6H 6R7 CANADA | 18935 | Secured: Priority: Administrative: Unsecured: Total: | $237,585.00 $237,585.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ONTARIO SPECIALTY CONTRACTING INC C O 1800 MAIN PLACE TOWER 350 MAIN ST BUFFALO, NY 14202 | 19873 | Secured: Priority: Administrative: Unsecured: Total: | $288,751.25 $288,751.25 | 10/30/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ORACLE USA INC SHAWN M CHRISTIANSON ESQ BUCHALTER NEMER 333 MARKET ST 25TH FL SAN FRANCISCO, CA 94105 | 18662 | Secured: Priority: Administrative: Unsecured: Total: | $42,067.60 $42,067.60 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| P & R INDUSTRIES INC 1524 N CLINTON AVE ROCHESTER, NY 14621 | 18899 | Secured: Priority: Administrative: Unsecured: Total: | $1,175,045.51 $1,175,045.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PARK ENTERPRISES OF ROCHESTER INC ROBERT BRUNSKILL 226 JAY ST ROCHESTER, NY 14608 | 18715 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PARKER HANNIFIN CORP ATTN CREDIT DEPT 6035 PARKLAND BLVD CLEVELAND, OH 44124 | 19078 | Secured: Priority: Administrative: Unsecured: Total: | $40,509.68 $40,509.68 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PARTS FINISHING GRP DE MEXICO PARTS FINISHING GRP 2840 AUBURN CT AUBURN HILLS, MI 48326 | 18639 | Secured: Priority: Administrative: Unsecured: Total: | $2,463.92 $2,463.92 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PENTAGON TECHNOLOGIES 21031 ALEXANDER CT HAYWARD, CA 94545 | 18711 | Secured: Priority: Administrative: Unsecured: Total: | $9,475.55 $9,475.55 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\**   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PERKINS COIE LLP<br>1201 3RD AVE NO 4800<br>SEATTLE, WA 98101 | 18862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,867.91<br>$12,867.91 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| PETER M HOSSENLOPP<br>8450 NORTHVIEW PASS<br>FAIR OAKS RANCH, TX 78015 | 18490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,826.91<br>$2,826.91 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| PHILLIP CHAPADOS<br>2000 EASTMAN AVE<br>GREEN BAY, WI 54302 | 16979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,854.64<br>$2,854.64 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| PHOENIX QUALITY INSPECTIONS INC<br>210 1077 BOUNDARY RD<br>OSHAWA, ON L1J 8P7<br>CANADA | 18706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,038.40<br>$9,038.40 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| PIONEER NORTH AMERICA INC<br>ON BEHALF OF ITS AFFILIATES<br>PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS INC<br>MAX J NEWMAN<br>BUTZEL LONG<br>STONERIDGE W<br>41000 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304 | 19090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,375.67<br>$11,375.67 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| PIONEER NORTH AMERICAN INC<br>ON BEHALF OF ITS AFFILIATES<br>PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS INC<br>MAX J NEWMAN<br>BUTZEL LONG<br>STONERIDGE WEST<br>41000 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304 | 19091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $766,514.64<br>$766,514.64 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PLYMOUTH RUBBER COMPANY LLC<br>DEBORAH KOVSKY APAP<br>PEPPER HAMILTON LLP<br>100 RENAISSANCE CTR 36TH FL<br>DETROIT, MI 48243-1157 | 19617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 10/07/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PONTIAC COIL INC<br>5800 MOODY DR<br>CLARKSTON, MI 48348-4768 | 18974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,435.60<br><br>$3,435.60 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PORTERFIELD HARPER MILLS & MOTLOW PA<br>22 INVERNESS CENTER PKWY STE 600<br>BIRMINGHAM, AL 35242 | 18384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317.75<br><br>$317.75 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PORTERFIELD HARPER MILLS & MOTLOW PA<br>22 INVERNESS CENTER PKWY STE 600<br>BIRMINGHAM, AL 35242 | 18385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,921.00<br><br>$1,921.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| POWERON SERVICES LLC<br>8801 WASHINGTON BLVD STE 101<br>ROSEVILLE, CA 95678 | 18808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,584.10<br><br>$30,584.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PRECISION METAL PARTS INC<br>4725 28TH ST N<br>ST PETERSBURG, FL 33714 | 18961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,875.00<br><br>$56,875.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PRECISION STAMPINGS INC<br>ATTN STEVE MORGAN PRES<br>500 EGAN AVE<br>BEAUMONT, CA 92223 | 18145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $327,199.04<br><br>$327,199.04 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PRICEDEX SOFTWARE INC<br>ATTN MR TJ OREILLY<br>1864 HWY 2 E<br>BOX 458<br>BROCKVILLE, ON K6V 5V6<br>CANADA | 17496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $601,638.00<br><br>$601,638.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Pg 90 of 222  **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PROFESSIONAL GROUNDS SERVICES LLC<br>23077 GREENFIELD STE 107<br>SOUTHFIELD, MI 48075 | 19149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $499.80<br>$499.80 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PROMESS INC<br>11429 GRAND RIVER AVE<br>BRIGHTON, MI 48116 | 18444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,696.00<br>$4,696.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PROSTEP EG<br>DOLIVOSTEBE 11<br>64293 DARMSTADTL<br>GERMANY | 18456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL RELOCATION INC<br>JOSEPH L CLASEN ESQ &<br>CHRISTOPHER J MAJOR ESQ<br>ROBINSON & COLE LLP<br>1055 WASHINGTON BLVD<br>STAMFORD, CT 06901 | 18138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,085,051.95<br>$1,085,051.95 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PURDUM ELECTRIC CO, INC<br>PO BOX 291<br>LAUREL, MS 39441 | 16881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $362.54<br>$362.54 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| PYCO INC<br>600 E LINCOLN HWY<br>PENNDEL, PA 19047 | 16912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,657.10<br>$13,657.10 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RAMPF GROUP INC<br>50714 CENTURY CT<br>WIXOM, MI 48393 | 16921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,078.40<br>$2,078.40 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND C SMITH | 17598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RED THE UNIFORM TAILOR INC<br>475 OBERLIN AVE S<br>LAKEWOOD, NJ 08701-6904 | 16868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89.40<br>$89.40 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| REISING ETHINGTON PC<br>PO BOX 4390<br>TROY, MI 48099 | 19150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,138.60<br>$4,138.60 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RENESAS TECHNOLOGY AMERICA INC<br>GENERAL COUNSEL<br>450 HOLGER WY<br>SAN JOSE, CA 95134 | 18142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $129,675.48<br>$129,675.48 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| RIS PAPER COMPANY INC<br>635 W 7TH ST STE 101<br>CINCINNATI, OH 45203 | 16904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $149,100.88<br>$149,100.88 | 06/24/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C/O ROBERT BOSCH LLC<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 18693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $182,541.00<br>$182,541.00 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBERT BOSCH LLC<br>ATTN JUDITH LOWITZ ADLER<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 18690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $71,676.37<br>$71,676.37 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH LLC<br>ATTN JUDITH LOWITZ ADLER<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 18692 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,132.04<br>$41,132.04 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBIN INDUSTRIES INC BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102 | 18867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,943.08<br>$20,943.08 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBIN INDUSTRIES INC BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,602.87<br><br>$48,602.87 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC CLEVELAND DIVISON<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,832.85<br><br>$1,832.85 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,128.18<br><br>$100,128.18 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $403,464.62<br><br>$403,464.62 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118,676.59<br><br>$118,676.59 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $307,065.84<br><br>$307,065.84 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC HOLMCO DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,396.51<br><br>$61,396.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC HOLMCO DIVISION<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122,254.38<br><br>$122,254.38 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBIN INDUSTRIES INC TECHNICAL SERVICES ROBIN INDUSTRIES INC 1265 W 65TH ST CLEVELAND, OH 44102 | 18864 | Secured: Priority: Administrative: Unsecured: Total: | $12,325.00 $12,325.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES DIVISION ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19793 | Secured: Priority: Administrative: Unsecured: Total: | $50,470.30 $50,470.30 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES XIAMEN CO LTD ROBIN INDUSTRIES INC 1265 W 65TH ST CLEVELAND, OH 44102 | 18865 | Secured: Priority: Administrative: Unsecured: Total: | $296,306.10 $296,306.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES XIAMEN CO LTD ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19795 | Secured: Priority: Administrative: Unsecured: Total: | $330,028.61 $330,028.61 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN MEXICANA S DE RL DE CV C/O ROBIN INDUSTRIES INC 1265 W 65 ST CLEVELAND, OH 44102 | 18868 | Secured: Priority: Administrative: Unsecured: Total: | $116,533.81 $116,533.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN MEXICANA S DE RL DE CV ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19796 | Secured: Priority: Administrative: Unsecured: Total: | $265,566.57 $265,566.57 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROCTEL A DIVISION OF LINAMAR HOLDINGS INC C O SUSAN M COOK 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 18885 | Secured: Priority: Administrative: Unsecured: Total: | $3,165,223.55 $3,165,223.55 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RONALD A MURESAN 5173 N PARK AVE BRISTOLVILLE, OH 44402 | 17874 | Secured: Priority: Administrative: Unsecured: Total: | $36,780.00 $36,780.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSEVELT WILLIAMS<br>6474 ESTRELLE AVE<br>MT MORRIS, MI 48458 | 19616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 10/07/2009 | DELPHI CORPORATION (05-44481) |
| SAIA MOTOR FREIGHT<br>CREDIT DEPT<br>PO BOX  A STATION 1<br>HOUMA, LA 70360 | 19596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 09/09/2009 | DELPHI CORPORATION (05-44481) |
| SCREW MACHINE SPECIALTIES<br>727 23 RD<br>GRAND JUNCTION, CO 81505 | 18973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,942.10<br><br>$2,942.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SECURITAS SECURITY SERVICES USA INC<br>CHRIS MUDD<br>SECURITAS SECURITY SVCS USA INC<br>2 CAMPUS DR<br>PARSIPPANY, NJ 07054 | 18666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,327,571.03<br><br>$1,327,571.03 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SEHO NORTH AMERICA INC<br>1420 JAMIKE DR STE 300<br>ERLANGER, KY 41018 | 18632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$220,498.80<br><br>$220,498.80 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SENSATA TECHNOLOGIES INC AND ITS PREDECESSORS IN INTEREST AND SUBSIDIARIES<br>ATTN CAROL CARTY<br>SENSATA TECHNOLOGIES INC<br>US CREDIT AND COLLECTIONS<br>529 PLEASANT ST MS B 1<br>ANTTLEBORO, MA 02703 | 18881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$741,560.67<br><br>$741,560.67 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,119,135.77<br><br>$1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI CHINA LLC (05-44577) |
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI LLC (05-44615) |
| SENSUS PRECISION DLE CASTING INC<br>ATTN GEORGE M CHEEVER<br>K&L GATES LLP<br>535 SMITHFIELD ST<br>HENRY W OLIVER BLDG<br>PITTSBURGH, PA 15222-2312 | 19104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,002,908.42<br>$2,002,908.42 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SENTRY FINANCIAL CORPORATION<br>201 S MAIN ST STE 1400<br>SALT LAKE CITY, UT 84111-2215 | 19939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $174,751.87<br>$174,751.87 | 11/04/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SENTRY FINANCIAL CORPORATION<br>201 S MAIN ST STE 1400<br>SALT LAKE CITY, UT 84111-2215 | 19940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $174,751.87<br><br><br>$174,751.87 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| SERV A PURE COMPANY<br>1101 COLUMBUS AVE<br>BAY CITY, MI 48708 | 17728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,365.70<br><br>$1,365.70 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHELDON GANTT INC<br>1500 N MAIN ST<br>NILES, OH 44446 | 18859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$116,073.81<br><br>$116,073.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SIMPLEXGRINNELL<br>ATTN BANKRUPTCY<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441 | 16852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,476.00<br><br>$13,476.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| SKF USA INC<br>HENRY JAFFE ESQ & JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 20005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$235,048.09<br><br>$235,048.09 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| SKF USA INC<br>HENRY JAFFE ESQ JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>HERCULES PLZ<br>1313 MARKET ST STE 5100 PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 20004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$235,048.09<br><br>$235,048.09 | 11/03/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SKF USA INC<br>JAMES C CARIGNAN ESQ PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 18424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,475.61<br><br>$21,475.61 | 07/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**     Pg 97 of 222  **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPARTECH POLYCOM INC ARMSTRONG TEASDALE LLP ONE METROPOLITAN SQ STE 2600 ST LOUIS, MO 63102 | 18853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,064.13<br>$72,064.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SPECIAL DEVICES INC 14370 WHITE SAGE RD MOORPARK, CA 93021 | 18962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,709.12<br>$50,709.12 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STACI CORP 905 LAKESIDE DR UNIT NO 1 GURNEE, IL 60031 | 17965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,850.00<br>$74,850.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| STANLEY SUPPLY & SERVICES 335 WILLOW ST NORTH ANDOVER, MA 01845 | 18734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $911.67<br>$911.67 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| STMICROELECTRONICS INC FKA SOS THOMPSON MICROELECTRONICS C O RHETT CAMPBELL THOMPSON & KNIGHT LLP 333 CLAY ST STE 3300 HOUSTON, TX 77002 | 18969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,935.00<br>$18,935.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STONERIDGE INC OR ITSELF ON BEHALF OF ALPHABET INC ALPHABET ORWELL HI STATE MFG CO INC POLLACK ENGINEERED PRODUCTS DIVISIONS KELLY S BURGAN ESQ BAKER & HOSTETLER LLP 3200 NATIONAL CITY CENTER CLEVELAND, OH 44114 | 18636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $248,289.13<br>$248,289.13 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| STRATASYS INC 7665 COMMERCE WAY EDEN PRAIRIE, MN 55344 | 19805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,997.75<br>$5,997.75 | 10/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUN MICROSYSTEMS INC<br>LAWRENCE SCHWAB THOMAS GAA<br>BIALSON BERGEN & SCHWAB<br>2600 EL CAMINO REAL STE 300<br>PALO ALTO, CA 94306 | 18944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114,168.03<br>$114,168.03 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SUPERIOR DESIGN CO INC<br>250 INTERNATIONAL DR<br>WILLIAMSVILLE, NY 14221 | 18714 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,084.50<br>$30,084.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TAL PORT INDUSTRIES LLC<br>SETH C LITTLE<br>PO BOX 1970<br>JACKSON, MS 39215-1970 | 19804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89,459.02<br>$89,459.02 | 10/27/2009 | DELPHI CORPORATION (05-44481) |
| TALTON COMMUNICATIONS INC<br>PO BOX 1117<br>SELMA, AL 36701 | 18483 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $687.50<br>$687.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TARRANT COUNTY<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>2323 BRYAN ST STE 1600<br>DALLAS, TX 75201 | 19324 | Secured: $314.88<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: $314.88 | | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| TATA AMERICA INTERNATIONAL CORPORATION DBA TCS AMERICA<br>ATTN SATYA S HEGDE ESQ<br>TCS AMERICA<br>101 PARK AVE 26TH FL<br>NEW YORK, NY 10178 | 19757 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,144,748.18<br>$2,144,748.18 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | 19072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,337.72<br>$42,337.72 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TEGCRA CONSULTING & SERVICES INC<br>22226 GARRISON RD<br>DEARBORN, MI 48124 | 18322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,089.24<br>$38,089.24 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TELLA TOOL & MFG C O DAVID E ZAJICEK ESQ HINSHAW & CULBERTSON LLP 4343 COMMERCE COURT STE 415 LISLE, IL 60532 | 18681 | Secured: Priority: Administrative: Unsecured: Total: | $509,759.14 $509,759.14 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN STE 600 SOUTH BEND, IN 46601 | 19781 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN STE 600 SOUTH BEND, IN 46601 | 19735 | Secured: Priority: Administrative: Unsecured: Total: | $379,827.36 $379,827.36 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN STE 600 SOUTH BEND, IN 46601 | 19157 | Secured: Priority: Administrative: Unsecured: Total: | $42,203.04 $42,203.04 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THE BROWN CO OF AMERICA LLC 401 S STEELE ST IONIA, MI 48846 | 17086 | Secured: Priority: Administrative: Unsecured: Total: | $5,725.00 $5,725.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| THE CARQUEST CORPORATION ATTN TODD HACK 4721 HARGROVE RD RALEIGH, NC 27616 | 19132 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE MATH WORKS INC ATTN GENERAL COUNSEL 3 APPLE HILL DR NATICK, MA 01760 | 19186 | Secured: Priority: Administrative: Unsecured: Total: | $9,000.00 $9,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THE TIMKEN COMPANY C O JAMES M SULLIVAN ARENT FOX LLP 1675 BROADWAY NEW YORK, NY 10019 | 18832 | Secured: Priority: Administrative: Unsecured: Total: | $843,522.56 $843,522.56 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**              Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE TIMKEN COMPANY C O JAMES M SULLIVAN ARENT FOX LLP 1675 BROADWAY NEW YORK, NY 10019 | 19765 | Secured: Priority: Administrative: Unsecured: Total: | $656,034.89 $656,034.89 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THOMAS J BUCHOLZ 540 W DONALD DR SANFORD, MI 48657 | 17948 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS W PFANDER 314 HUNTER SAGINAW, MI 48602 | 16891 | Secured: Priority: Administrative: Unsecured: Total: | $47.92 $47.92 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| THOMSON FINANCIAL LLC ATTN SARAH E DOERR ESQ C O MOSS & BARNETT PA 90 S 7TH ST STE 4800 MINNEAPOLIS, MN 55402 | 19111 | Secured: Priority: Administrative: Unsecured: Total: | $47,695.87 $47,695.87 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THORLABS INC 435 ROUTE 206 PO BOX 366 NEWTON, NJ 07860 | 17195 | Secured: Priority: Administrative: Unsecured: Total: | $506.60 $506.60 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THYSSENKRUPP INDUSTRIAL SERVICES NA 59 INTERSTATE DR WENTZVILLE, MO 63385 | 18898 | Secured: Priority: Administrative: Unsecured: Total: | $39,367.51 $39,367.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THYSSENKRUPP MATERIALS NA INC ATTN PAUL FAIRHURST COPPER AND BRASS SALES DIVISION 22355 W 11 MILE RD SOUTHFIELD, MI 48033 | 18976 | Secured: Priority: Administrative: Unsecured: Total: | $51,814.09 $51,814.09 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**　　　　Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TI AUTOMOTIVE NEUSS GMBH DUESSELDORFER STR 232 NEUSS, 41460 GERMANY | 19618 | Secured: Priority: Administrative: Unsecured: Total: | $29,644.00 $29,644.00 | 10/08/2009 | DELPHI CORPORATION (05-44481) |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 18405 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TLF GRAPHICS 235 METRO PARK ROCHESTER, NY 14623-2618 | 19117 | Secured: Priority: Administrative: Unsecured: Total: | $10,063.42 $10,063.42 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TOM DRUMMOND | 16969 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| TOOLING TECHNOLOGIES LTD 11680 BRITTMOORE PARK DR HOUSTON, TX 79041 | 18922 | Secured: Priority: Administrative: Unsecured: Total: | $23,624.19 $23,624.19 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC ATTN GERARD V CURTIN JR 19900 MACARTHUR BLVD STE 400 IRVINE, CA 92612 | 18141 | Secured: Priority: Administrative: Unsecured: Total: | $1,757.00 $1,757.00 | 07/10/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TOYOTA PRODUCTION SYSTEM SUPPORT CENTER INC FKA TSSC INC ATTN ROBERT V SARTIN FROST BROWN TODD LLC 250 W MAIN ST STE 2800 LEXINGTON, KY 40507 | 18863 | Secured: Priority: Administrative: Unsecured: Total: | $23,669.99 $23,669.99 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*　　The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*　　"UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Pg 102 of 222 **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TR BUTTERFIELD TRAIL CORP NDH PROPERTY MANAGEMENT SERVICES 7400 VISCOUNT BLVD STE 240 EL PASO, TX 79925 | 19112 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TR GOLDSMITH & SON INC 16 PEUQUET PKWY TONAWANDA, NY 14150 | 18577 | Secured: Priority: Administrative: Unsecured: Total: | $1,859.99 $1,859.99 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TRIMAC TRANSPORTATION 15333 JOHN F KENNEDY BLVD STE 800 HOUSTON, TX 77032 | 18688 | Secured: Priority: Administrative: Unsecured: Total: | $3,207.73 $3,207.73 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TYCO ELECTRONICS CORPORATION MARY ANN BRERETON TYCO ELECTRONICS 412 MT KEMBLE AVE STE 1003 MORRISTOWN, NJ 07960 | 19100 | Secured: Priority: Administrative: Unsecured: Total: | $1,623,612.14 $1,623,612.14 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ULTRALIFE BATTERIES INC THOMAS A RALL 2000 TECHNOLOGY PKWY NEWARK, NY 14513 | 18407 | Secured: Priority: Administrative: Unsecured: Total: | $38,522.00 $38,522.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| UNDERCAR PRODUCTS GROUP INC 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 18792 | Secured: Priority: Administrative: Unsecured: Total: | $2,377.50 $2,377.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| UNION PACIFIC RAILROAD COMPANY ATTN MARY ANN KILGORE 1400 DOUGLAS ST STOP 1580 OMAHA, NE 68179-1580 | 17882 | Secured: Priority: Administrative: Unsecured: Total: | $81,842.00 $81,842.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| UNITED STATES PLASTIC CORP 1390 NEUBRECHT RD LIMA, OH 45801-3196 | 16864 | Secured: Priority: Administrative: Unsecured: Total: | $186.01 $186.01 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNIVERSAL AM CAN LTD ATTN REBECCA C JOHNSON ESQ 12755 E NINE MILE RD WARREN, MI 48089 | 18024 | Secured: Priority: Administrative: Unsecured: Total: | $96,106.77 $96,106.77 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSITY OF NEBRASKA LINCOLN BRENDA E WEST ACCOUNTING CTR FOR SCIENCE MATH & COMP ED 251 AVERY HALL LINCOLN, NE 68588-0131 | 18088 | Secured: Priority: Administrative: Unsecured: Total: | $50.00 $50.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| USF HOLLAND INC ATTN MATTHEW H MATHENEY C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQ CLEVELAND, OH 44114 | 18670 | Secured: Priority: Administrative: Unsecured: Total: | $35,065.95 $35,065.95 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| USF HOLLAND INC ATTN MATTHEW MATHENEY C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQ CLEVELAND, OH 44114 | 19782 | Secured: Priority: Administrative: Unsecured: Total: | $13,423.80 $13,423.80 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VALEO SWITCHES & DETECTION SYSTEMS INC AKA VALEO INTERIOR CONTROLS E TODD SABLE HONIGMAN MILLER SCHWARTZ AND COHN LLP 2290 FIRST NATIONAL BLDG DETROIT, MI 48226 | 19108 | Secured: Priority: Administrative: Unsecured: Total: | $109,199.50 $109,199.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VALLEY SOLVENTS & CHEMICALS PO BOX 18 COMBES, TX 78535 | 16879 | Secured: Priority: Administrative: Unsecured: Total: | $1,355.20 $1,355.20 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| VECTOR CANTECH INC DUNNS NO 111757464 ATTN BRUCE D EMAUS 39500 ORCHARD HILL PL STE 550 NOVI, MI 48375 | 16923 | Secured: Priority: Administrative: Unsecured: Total: | $90,903.50 $90,903.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.     **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VEHCOM A DIVISION OF LINAMAR COPORATION C O SUSAN M COOK 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 18886 | Secured: Priority: Administrative: Unsecured: Total: | $1,889,515.70 $1,889,515.70 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VETERANS TRANSPORT CO 1611 S SAGINAW ST FLINT, MI 48503 | 16915 | Secured: Priority: Administrative: Unsecured: Total: | $460.00 $460.00 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| VISHAY AMERICAS INC RITA DESCOTEAUX ONE GREENWICH PL SHELTON, CT 06484 | 18679 | Secured: Priority: Administrative: Unsecured: Total: | $52,458.51 $52,458.51 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| WAKO ELECTRONIS USA INC C O ERIKA R BARNES STITES & HARBISON PLLC 400 W MARKET ST STE 1800 LOUISVILLE, KY 40202 | 18945 | Secured: Priority: Administrative: Unsecured: Total: | $70,938.80 $70,938.80 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| WARNER STEVENS LLP C O MICHAEL D WARNER ESQ 301 COMMERCE ST STE 1700 FORT WORTH, TX 76102 | 18710 | Secured: Priority: Administrative: Unsecured: Total: | $52,748.37 $52,748.37 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| WASTE MANAGEMENT RMC 2625 W GRANDVIEW STE 150 PHOENIX, AZ 85023 | 20003 | Secured: Priority: Administrative: Unsecured: Total: | $277.58 $277.58 | 10/26/2009 | DELPHI CORPORATION (05-44481) |
| WAYNE JOSEPH KUZBIEL 1063 CRANBERRY PIKE RD EAST TAWAS, MI 48730 | 17139 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| WEARNES PRECISION SHENYANG LTD 46 HUAHAI RD YUHONG DISTRICT SHENYANG, CHINA | 19128 | Secured: Priority: Administrative: Unsecured: Total: | $82,838.50 $82,838.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**     **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTWOOD ASSOCIATES INC<br>MICHELLE MCNULTY<br>33 STILES LN<br>NORTH HAVEN, CT 06473 | 18196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,162.53<br>$30,162.53 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WHIRL INDUSTRIAL DIST CO INC<br>1144 LINCOLN ST<br>BROWNSVILLE, TX 78521 | 18663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,288.80<br>$2,288.80 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| WILHELM KARMANN GMBH<br>C O BARTON NACHAMIE ESQ<br>TODTMAN NACHAMIE SPIZZ &<br>JOHNS PC<br>425 PARK AVE<br>NEW YORK, NY 10022 | 19922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $763.08<br>$763.08 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J OMALLEY JR<br>WM OMALLEY<br>3015 TIFFANY CT<br>CARMEL, IN 46038 | 17080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $669.90<br>$669.90 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| XEROX CORP<br>ATTN V O ADAMS<br>BY XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 17951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $173,614.51<br>$173,614.51 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| YRC INC FORMERLY KNOWN AS<br>ROADWAY EXPRESS INC<br>ATTN JOHN F KOSTELNIK ESQ<br>FRANTZ WARD LLP<br>2500 KEY CENTER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 17261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,152.00<br>$14,152.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| YRC INC FORMERLY KNOWN AS<br>ROADWAY EXPRESS INC<br>ATTN MATTHEW MATHENEY<br>C O FRANTZ WARD LLP<br>2500 KEY CENTER<br>127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 19783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,742.87<br>$6,742.87 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YUASA AND HARA CPO BOX 714 TOKYO 100 8692 JAPAN | 17745 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| YUASA AND HARA SECTION 206 NEW OHTEMACHI BLDG 2 1 OHTEMACHI 2 CHOME CHIYODA KU TOKYO, 100-0004 JAPAN | 18655 | Secured: Priority: Administrative: Unsecured: Total: | $27,231.69 $27,231.69 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| | Total: 434 | $142,164,492.55 | | | |

---

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 19821    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>ALBERT ROY CASE<br>   Administrative: $75,127.50<br>   Unsecured:<br>   Total: $75,127.50 | Claim: 17163    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/01/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>ALBERT ROY CASE<br>   Administrative: $87,860.00<br>   Unsecured:<br>   Total: $87,860.00 |
| Claim: 19903    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>BASCOM SMITH<br>   Administrative: $89,760.00<br>   Unsecured:<br>   Total: $89,760.00 | Claim: 18799    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>BASCOM SMITH<br>   Administrative: $97,920.00<br>   Unsecured:<br>   Total: $97,920.00 |
| Claim: 19717    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>BING METALS GROUP LLC<br>PATRICK J KUKLA ESQ<br>CARSON FISCHER PLC    Administrative: $148,514.43<br>4111 ANDOVER RD W 2ND FL    Unsecured:<br>BLOOMFIELD HILLS, MI 48302    Total: $148,514.43 | Claim: 19719    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>BING METALS GROUP LLC<br>PATRICK J KUKLA ESQ<br>CARSON FISCHER PLC    Administrative: $148,514.43<br>4111 ANDOVER RD W 2ND FL    Unsecured:<br>BLOOMFIELD HILLS, MI 48302    Total: $148,514.43 |
| Claim: 20043    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/30/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>BLANCHE MARIE WILSON NOACK<br>   Administrative: $85,996.25<br>   Unsecured:<br>   Total: $85,996.25 | Claim: 17197    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/02/2009<br>Creditor's Name:    Secured:<br>   Priority:<br>BLANCHE MARIE WILSON NOACK<br>   Administrative: $105,380.00<br>   Unsecured:<br>   Total: $105,380.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 20075      Debtor: DELPHI CORPORATION (05-44481) | Claim: 18437      Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/13/2009 | Date Filed: 07/13/2009 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
|    Priority: |    Priority: |
| BRADFORD S WAGNER    Administrative: $95,180.00 | BRADFORD S WAGNER    Administrative: UNL** |
|    Unsecured: |    Unsecured: |
|    Total: $95,180.00 |    Total: UNL** |
| Claim: 16909      Debtor: DELPHI CORPORATION (05-44481) | Claim: 16911      Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/25/2009 | Date Filed: 06/25/2009 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
| C LEASING COMPANY    Priority: | C LEASING COMPANY    Priority: |
| 8340 GATEWAY E    Administrative: $171,558.87 | 8340 GATEWAY E    Administrative: $171,558.87 |
| EL PASO, TX 79907    Unsecured: | EL PASO, TX 79907    Unsecured: |
|    Total: $171,558.87 |    Total: $171,558.87 |
| Claim: 18806      Debtor: DELPHI CORPORATION (05-44481) | Claim: 20077      Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/09/2009 | Date Filed: 11/12/2009 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
|    Priority: |    Priority: |
| CHARLES E GOODWIN    Administrative: $70,050.00 | CHARLES E GOODWIN    Administrative: $70,050.00 |
|    Unsecured: |    Unsecured: |
|    Total: $70,050.00 |    Total: $70,050.00 |
| Claim: 19963      Debtor: DELPHI CORPORATION (05-44481) | Claim: 16983      Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | Date Filed: 06/29/2009 |
| Creditor's Name:    Secured: | Creditor's Name:    Secured: |
|    Priority: |    Priority: |
| CHARLES LOVEL ADAMS    Administrative: $77,160.00 | CHARLES L ADAMS    Administrative: $77,160.00 |
|    Unsecured: |    Unsecured: |
|    Total: $77,160.00 |    Total: $77,160.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

### EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19730 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19776 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS | Administrative: $8,443.13 | CONTINENTAL AUTOMOTIVE SYSTEMS | Administrative: $8,443.13 |
| CZECH REPUBLIC SRO | Unsecured: | CZECH REPUBLIC SRO | Unsecured: |
| PETER CLARK ESQ | | PETER CLARK ESQ | |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $8,443.13 | 100 N MICHIGAN ST STE 600 | Total: $8,443.13 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |
| Claim: 19727 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19773 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 11/05/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | Administrative: $171,505.92 | CONTINENTAL AUTOMOTIVE SYSTEMS US | Administrative: $171,505.92 |
| INC | Unsecured: | INC | Unsecured: |
| PETER CLARK ESQ | | PETER CLARK ESQ | |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $171,505.92 | 100 N MICHIGAN ST STE 600 | Total: $171,505.92 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |
| Claim: 19728 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19775 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 11/05/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | Administrative: $3,179,381.57 | CONTINENTAL AUTOMOTIVE SYSTEMS US | Administrative: $3,179,381.57 |
| INC | Unsecured: | INC | Unsecured: |
| PETER CLARK ESQ | | PETER CLARK ESQ | |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $3,179,381.57 | 100 N MICHIGAN ST STE 600 | Total: $3,179,381.57 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |
| Claim: 19736 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19779 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 11/05/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | Administrative: $13,729.88 | CONTINENTAL AUTOMOTIVE SYSTEMS US | Administrative: $13,729.88 |
| INC | Unsecured: | INC | Unsecured: |
| PETER CLARK ESQ | | PETER CLARK ESQ | |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $13,729.88 | 100 N MICHIGAN ST STE 600 | Total: $13,729.88 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19733 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19777 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $915.00 | CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $915.00 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $915.00 | 100 N MICHIGAN ST STE 600 | Total: $915.00 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |
| Claim: 19729 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19778 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 11/05/2009 | Secured: |
| Creditor's Name: | | Creditor's Name: | |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $154,438.26 | CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $154,438.26 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $154,438.26 | 100 N MICHIGAN ST STE 600 | Total: $154,438.26 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |
| Claim: 19732 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19780 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 11/05/2009 | Secured: |
| Creditor's Name: | | Creditor's Name: | |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $2,519.00 | CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $2,519.00 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $2,519.00 | 100 N MICHIGAN ST STE 600 | Total: $2,519.00 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |
| Claim: 19734 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19774 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | | Creditor's Name: | |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $198,292.00 | CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $198,292.00 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $198,292.00 | 100 N MICHIGAN ST STE 600 | Total: $198,292.00 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19356    Filed 01/22/10    Entered 01/22/10 18:06:02    Main Document
Pg 111 of 222

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|

**CLAIM TO BE EXPUNGED ***

| Claim: | 19832 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/03/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| DANA S SEGARS | | Administrative: | $28,418.00 |
| | | Unsecured: | |
| | | Total: | $28,418.00 |

**SURVIVING CLAIM ***

| Claim: | 18133 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/09/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| DANA S SEGARS | | Administrative: | $39,890.00 |
| | | Unsecured: | |
| | | Total: | $39,890.00 |

| Claim: | 17504 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/07/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| DANIEL P MCCARTHY | | Administrative: | $1,666.67 |
| | | Unsecured: | |
| | | Total: | $1,666.67 |

| Claim: | 19615 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 10/07/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| DANIEL P MCCARTHY | | Administrative: | $1,666.67 |
| | | Unsecured: | |
| | | Total: | $1,666.67 |

| Claim: | 18892 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/15/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| DAVID D RUMRILL | | Administrative: | $89,000.00 |
| | | Unsecured: | |
| | | Total: | $89,000.00 |

| Claim: | 19851 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/05/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| DAVID D RUMRILL | | Administrative: | $89,000.00 |
| | | Unsecured: | |
| | | Total: | $89,000.00 |

| Claim: | 19879 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/03/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| DAVID E GARGIS | | Administrative: | $59,967.50 |
| | | Unsecured: | |
| | | Total: | $59,967.50 |

| Claim: | 17671 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/03/2009 | Secured: | |
| Creditor's Name: | | Priority: | |
| DAVID E GARGIS | | Administrative: | $72,550.00 |
| | | Unsecured: | |
| | | Total: | $72,550.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| Claim: | 19855 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/03/2009 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DENISE C OLBRECHT | | Administrative: | $69,541.90 |
| | | Unsecured: | |
| | | Total: | $69,541.90 |

| Claim: | 20019 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/03/2009 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DENISE C OLBRECHT | | Administrative: | $69,541.90 |
| | | Unsecured: | |
| | | Total: | $69,541.90 |

| Claim: | 17733 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/06/2009 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DONALD C JOHNSON | | Administrative: | $43,582.50 |
| | | Unsecured: | |
| | | Total: | $43,582.50 |

| Claim: | 17033 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 06/29/2009 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| WILLIAM H JOHNSON | | Administrative: | $102,480.00 |
| | | Unsecured: | |
| | | Total: | $102,480.00 |

| Claim: | 20067 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/02/2009 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DONALD G SMITH | | Administrative: | $27,887.50 |
| | | Unsecured: | |
| | | Total: | $27,887.50 |

| Claim: | 17816 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/06/2009 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DONALD G SMITH | | Administrative: | $37,170.00 |
| | | Unsecured: | |
| | | Total: | $37,170.00 |

| Claim: | 17484 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 07/07/2009 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DOUGLAS W EDNEY | | Administrative: | $110,900.00 |
| | | Unsecured: | |
| | | Total: | $110,900.00 |

| Claim: | 19883 | Debtor: | DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: | 11/03/2009 | | |
| Creditor's Name: | | Secured: | |
| | | Priority: | |
| DOUGLAS W EDNEY | | Administrative: | $110,900.00 |
| | | Unsecured: | |
| | | Total: | $110,900.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|
| Claim: 17905 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:<br>EARL THOMAS DICKEY<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | Claim: 16886 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2009<br>Creditor's Name:<br>EARL THOMAS DICKEY<br>Secured:<br>Priority:<br>Administrative: $68,581.50<br>Unsecured:<br>Total: $68,581.50 |
| Claim: 16885 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2009<br>Creditor's Name:<br>EARL THOMAS DICKEY<br>Secured:<br>Priority:<br>Administrative: $68,581.50<br>Unsecured:<br>Total: $68,581.50 | Claim: 16886 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2009<br>Creditor's Name:<br>EARL THOMAS DICKEY<br>Secured:<br>Priority:<br>Administrative: $68,581.50<br>Unsecured:<br>Total: $68,581.50 |
| Claim: 19954 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/05/2009<br>Creditor's Name:<br>EDWARD LEO OWENS<br>Secured:<br>Priority:<br>Administrative: $76,400.00<br>Unsecured:<br>Total: $76,400.00 | Claim: 17275 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/02/2009<br>Creditor's Name:<br>EDWARD L OWENS<br>Secured:<br>Priority:<br>Administrative: $91,680.00<br>Unsecured:<br>Total: $91,680.00 |
| Claim: 19993 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2009<br>Creditor's Name:<br>FRANK APARO<br>Secured:<br>Priority:<br>Administrative: $119,744.00<br>Unsecured:<br>Total: $119,744.00 | Claim: 17084 — Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2009<br>Creditor's Name:<br>FRANK APARO<br>Secured:<br>Priority:<br>Administrative: $138,820.00<br>Unsecured:<br>Total: $138,820.00 |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*       "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 18030 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/09/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| GAYLE INSCHO | | Administrative: | $95,000.00 | |
| | | Unsecured: | | |
| | | Total: | $95,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19899 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/03/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| GAYLE INSCHO | | Administrative: | $95,000.00 | |
| | | Unsecured: | | |
| | | Total: | $95,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19995 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/04/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| GREG MCKELVEY | | Administrative: | $107,060.00 | |
| | | Unsecured: | | |
| | | Total: | $107,060.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 18001 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/09/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| GREG S MCKELVEY | | Administrative: | $107,060.00 | |
| | | Unsecured: | | |
| | | Total: | $107,060.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 17322 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/06/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JACKIE R STOVER | | Administrative: | $120,320.00 | |
| | | Unsecured: | | |
| | | Total: | $120,320.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19955 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/05/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JACKIE R STOVER | | Administrative: | $120,320.00 | |
| | | Unsecured: | | |
| | | Total: | $120,320.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 20056 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/02/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JAMES A BABB | | Administrative: | $65,565.00 | |
| | | Unsecured: | | |
| | | Total: | $65,565.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 17881 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/06/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JAMES A BABB | | Administrative: | $89,420.00 | |
| | | Unsecured: | | |
| | | Total: | $89,420.00 | |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 19848    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2009<br>Creditor's Name:<br>JAMES F DISHER<br><br>Secured:<br>Priority:<br>Administrative: $79,425.00<br>Unsecured:<br>Total: $79,425.00 | Claim: 17657    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/03/2009<br>Creditor's Name:<br>JAMES F DISHER<br><br>Secured:<br>Priority:<br>Administrative: $107,900.00<br>Unsecured:<br>Total: $107,900.00 |
| Claim: 19869    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2009<br>Creditor's Name:<br>JOANNE GENSEL<br><br>Secured:<br>Priority:<br>Administrative: $26,167.50<br>Unsecured:<br>Total: $26,167.50 | Claim: 18373    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2009<br>Creditor's Name:<br>JOANNE GENSEL<br><br>Secured:<br>Priority:<br>Administrative: $36,890.00<br>Unsecured:<br>Total: $36,890.00 |
| Claim: 18308    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/13/2009<br>Creditor's Name:<br>JOHN BLANKENSHIP<br><br>Secured:<br>Priority:<br>Administrative: $91,520.00<br>Unsecured:<br>Total: $91,520.00 | Claim: 17067    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2009<br>Creditor's Name:<br>JOHN BLANKENSHIP<br><br>Secured:<br>Priority:<br>Administrative: $89,520.00<br>Unsecured:<br>Total: $89,520.00 |
| Claim: 19822    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2009<br>Creditor's Name:<br>JOHN P BLANKENSHIP<br><br>Secured:<br>Priority:<br>Administrative: $78,330.00<br>Unsecured:<br>Total: $78,330.00 | Claim: 17067    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2009<br>Creditor's Name:<br>JOHN BLANKENSHIP<br><br>Secured:<br>Priority:<br>Administrative: $89,520.00<br>Unsecured:<br>Total: $89,520.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: | 19854 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/03/2009 | |
| Creditor's Name: | | Secured: |
| | | Priority: |
| JOHN R DAVIDSON | | Administrative: $93,285.00 |
| | | Unsecured: |
| | | Total: $93,285.00 |

| | | |
|---|---|---|
| Claim: | 17066 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/30/2009 | |
| Creditor's Name: | | Secured: |
| | | Priority: |
| JOHN R DAVIDSON | | Administrative: $124,380.00 |
| | | Unsecured: |
| | | Total: $124,380.00 |

| | | |
|---|---|---|
| Claim: | 19988 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/05/2009 | |
| Creditor's Name: | | Secured: |
| | | Priority: |
| JULIE ANN MCNEESE | | Administrative: $111,260.00 |
| | | Unsecured: |
| | | Total: $111,260.00 |

| | | |
|---|---|---|
| Claim: | 17757 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/06/2009 | |
| Creditor's Name: | | Secured: |
| | | Priority: |
| JULIE MCNEESE | | Administrative: $111,260.00 |
| | | Unsecured: |
| | | Total: $111,260.00 |

| | | |
|---|---|---|
| Claim: | 20027 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/06/2009 | |
| Creditor's Name: | | Secured: |
| | | Priority: |
| LARRY V TURNER | | Administrative: $25,260.00 |
| | | Unsecured: |
| | | Total: $25,260.00 |

| | | |
|---|---|---|
| Claim: | 18109 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/09/2009 | |
| Creditor's Name: | | Secured: |
| | | Priority: |
| LARRY V TURNER | | Administrative: $39,890.00 |
| | | Unsecured: |
| | | Total: $39,890.00 |

| | | |
|---|---|---|
| Claim: | 19992 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/05/2009 | |
| Creditor's Name: | | Secured: |
| | | Priority: |
| LAURA E MILLER | | Administrative: $76,650.00 |
| | | Unsecured: |
| | | Total: $76,650.00 |

| | | |
|---|---|---|
| Claim: | 17073 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 06/30/2009 | |
| Creditor's Name: | | Secured: |
| | | Priority: |
| LAURA E MILLER | | Administrative: $87,200.00 |
| | | Unsecured: |
| | | Total: $87,200.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19356    Filed 01/22/10    Entered 01/22/10 18:06:02    Main Document

Pg 117 of 222

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 19813 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20010 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | Date Filed: 11/04/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARCIA JONES | Administrative: $84,740.00 | MARCIA JONES | Administrative: $84,740.00 |
| | Unsecured: | | Unsecured: |
| | Total: $84,740.00 | | Total: $84,740.00 |
| Claim: 19958 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20009 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 11/04/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARK D GRIM | Administrative: $51,854.00 | MARK D GRIM | Administrative: $51,854.00 |
| | Unsecured: | | Unsecured: |
| | Total: $51,854.00 | | Total: $51,854.00 |
| Claim: 18415 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 16978 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2009 | | Date Filed: 06/29/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARK E THORNBURG | Administrative: $64,240.00 | MARK E THORNBURG | Administrative: $68,255.00 |
| | Unsecured: | | Unsecured: |
| | Total: $64,240.00 | | Total: $68,255.00 |
| Claim: 16856 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 16978 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/26/2009 | | Date Filed: 06/29/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARK E THORNBURG | Administrative: $68,255.00 | MARK E THORNBURG | Administrative: $68,255.00 |
| | Unsecured: | | Unsecured: |
| | Total: $68,255.00 | | Total: $68,255.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 19880 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 17065 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/03/2009 | | Date Filed: | 06/30/2009 | | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: | |
| | | Priority: | | | Priority: | |
| MARK T TRELOAR | | Administrative: $56,397.50 | MARK T TRELOAR | | Administrative: | $66,350.00 |
| | | Unsecured: | | | Unsecured: | |
| | | Total: $56,397.50 | | | Total: | $66,350.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 17486 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 17216 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/07/2009 | | Date Filed: | 07/02/2009 | | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: | |
| | | Priority: | | | Priority: | |
| MARTHA R NOWELL | | Administrative: $85,220.00 | MARTHA R NOWELL | | Administrative: | $83,220.00 |
| | | Unsecured: | | | Unsecured: | |
| | | Total: $85,220.00 | | | Total: | $83,220.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 19975 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 17216 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/05/2009 | | Date Filed: | 07/02/2009 | | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: | |
| | | Priority: | | | Priority: | |
| MARTHA R NOWELL | | Administrative: $79,752.50 | MARTHA R NOWELL | | Administrative: | $83,220.00 |
| | | Unsecured: | | | Unsecured: | |
| | | Total: $79,752.50 | | | Total: | $83,220.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 19925 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 18576 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/04/2009 | | Date Filed: | 07/14/2009 | | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: | |
| | | Priority: | | | Priority: | |
| MARY ELIZABETH HENDRICKS | | Administrative: $31,160.00 | MARY ELIZABETH HENDRICKS | | Administrative: | $48,740.00 |
| | | Unsecured: | | | Unsecured: | |
| | | Total: $31,160.00 | | | Total: | $48,740.00 |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 17268 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19538 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/02/2009 | | Date Filed: 07/01/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARY JOHANNA KETTERING | Administrative: $30,050.00 | MARY JOHANNA KETTERING | Administrative: $30,050.00 |
| | Unsecured: | | Unsecured: |
| | Total: $30,050.00 | | Total: $30,050.00 |
| Claim: 19918 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18249 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 07/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MICHAEL J NORTON | Administrative: $30,260.00 | MICHAEL J NORTON | Administrative: $44,390.00 |
| | Unsecured: | | Unsecured: |
| | Total: $30,260.00 | | Total: $44,390.00 |
| Claim: 17640 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17374 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/03/2009 | | Date Filed: 07/06/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MICHAEL L RASPER | Administrative: $45,922.50 | MICHAEL L RASPER | Administrative: $42,390.00 |
| | Unsecured: | | Unsecured: |
| | Total: $45,922.50 | | Total: $42,390.00 |
| Claim: 18276 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17831 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2009 | | Date Filed: 07/06/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MICHAEL R ABBUHL | Administrative: $51,468.00 | MICHAEL R ABBUHL | Administrative: $47,179.00 |
| | Unsecured: | | Unsecured: |
| | Total: $51,468.00 | | Total: $47,179.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| Claim: 19990 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18227 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/05/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MICHEAL B HEATH | Administrative: $83,527.50 | MICHAEL B HEATH | Administrative: $97,460.00 |
| | Unsecured: | | Unsecured: |
| | Total: $83,527.50 | | Total: $97,460.00 |

| Claim: 19310 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18095 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/01/2009 | Secured: | Date Filed: 07/09/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| NORMA SHAARDA | Administrative: $61,950.00 | NORMA SHAARDA | Administrative: $57,820.00 |
| | Unsecured: | | Unsecured: |
| | Total: $61,950.00 | | Total: $57,820.00 |

| Claim: 19621 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 19873 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
|---|---|---|---|
| Date Filed: 10/30/2009 | Secured: | Date Filed: 10/30/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| ONTARIO SPECIALTY CONTRACTING INC | Administrative: $288,751.25 | ONTARIO SPECIALTY CONTRACTING INC | Administrative: $288,751.25 |
| ATTN MATTHEW BECK | Unsecured: | C O 1800 MAIN PLACE TOWER | Unsecured: |
| C O 1800 MAIN PL TOWER | | 350 MAIN ST | |
| 350 MAIN ST | | BUFFALO, NY 14202 | |
| BUFFALO, NY 14202 | Total: $288,751.25 | | Total: $288,751.25 |

| Claim: 19842 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18264 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/03/2009 | Secured: | Date Filed: 07/13/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| PATRICK L BACHELDER | Administrative: $45,025.00 | PATRICK L BACHELDER | Administrative: $54,030.00 |
| | Unsecured: | | Unsecured: |
| | Total: $45,025.00 | | Total: $54,030.00 |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19891 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18168 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| PAUL D MCCOLLOM | Administrative: $52,580.00 | PAUL D MCCOLLOM | Administrative: $62,700.00 |
| | Unsecured: | | Unsecured: |
| | Total: $52,580.00 | | Total: $62,700.00 |
| Claim: 19908 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17630 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 07/03/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| PHILIP C WATKINS | Administrative: $92,240.00 | PHILIP C WATKINS | Administrative: $90,240.00 |
| | Unsecured: | | Unsecured: |
| | Total: $92,240.00 | | Total: $90,240.00 |
| Claim: 19933 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17910 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 07/06/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| REBECCA T KAPP | Administrative: $55,000.00 | REBECCA T KAPP | Administrative: $60,000.00 |
| | Unsecured: | | Unsecured: |
| | Total: $55,000.00 | | Total: $60,000.00 |
| Claim: 18193 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20057 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2009 | Secured: | Date Filed: 11/02/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| RICHARD B BISHOP | Administrative: $87,360.00 | RICHARD B BISHOP | Administrative: $87,360.00 |
| | Unsecured: | | Unsecured: |
| | Total: $87,360.00 | | Total: $87,360.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19356    Filed 01/22/10    Entered 01/22/10 18:06:02    Main Document
Pg 122 of 222

Forty-Third Omnibus Claims Objection

**EXHIBIT C - DUPLICATE CLAIMS**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 19843<br>Date Filed: 11/03/2009<br>Creditor's Name:<br><br>RICKY O MCNALLEY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $81,235.00<br>Unsecured:<br>Total: $81,235.00 | Claim: 18282<br>Date Filed: 07/13/2009<br>Creditor's Name:<br><br>RICKY OWENS MCNALLEY | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $90,620.00<br>Unsecured:<br>Total: $90,620.00 |
| Claim: 19989<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>ROBERT LYNN MIMS | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $64,460.00<br>Unsecured:<br>Total: $64,460.00 | Claim: 17847<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>ROBERT LYNN MIMS | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $72,320.00<br>Unsecured:<br>Total: $72,320.00 |
| Claim: 19934<br>Date Filed: 11/04/2009<br>Creditor's Name:<br><br>ROBERT R VOLTENBURG | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $55,310.00<br>Unsecured:<br>Total: $55,310.00 | Claim: 20036<br>Date Filed: 11/04/2009<br>Creditor's Name:<br><br>ROBERT R VOLTENBURG | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $55,310.00<br>Unsecured:<br>Total: $55,310.00 |
| Claim: 20042<br>Date Filed: 10/30/2009<br>Creditor's Name:<br><br>ROGER K MATHIS | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $70,155.00<br>Unsecured:<br>Total: $70,155.00 | Claim: 17428<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>ROGER K MATHIS | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19847 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18225 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| SAMUEL C BLANKENSHIP | Administrative: $80,450.00 | SAMUEL C BLANKENSHIP | Administrative: $98,540.00 |
| | Unsecured: | | Unsecured: |
| | Total: $80,450.00 | | Total: $98,540.00 |
| Claim: 19996 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17983 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/09/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| STEPHEN L DOWNS | Administrative: $86,480.00 | STEPHEN L DOWNS | Administrative: $92,240.00 |
| | Unsecured: | | Unsecured: |
| | Total: $86,480.00 | | Total: $92,240.00 |
| Claim: 20046 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17805 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | Date Filed: 07/08/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| STEVE SLOAN | Administrative: $110,832.00 | STEVE R SLOAN | Administrative: $126,380.00 |
| | Unsecured: | | Unsecured: |
| | Total: $110,832.00 | | Total: $126,380.00 |
| Claim: 19820 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18266 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| STEVEN DANIEL GREENLEE | Administrative: $79,350.00 | STEVEN D GREENLEE | Administrative: $82,800.00 |
| | Unsecured: | | Unsecured: |
| | Total: $79,350.00 | | Total: $82,800.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 20045 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18122 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | Date Filed: 07/09/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| THOMAS JASON PARKER | Administrative: $75,495.00 | THOMAS JASON PARKER | Administrative: $88,280.00 |
| | Unsecured: | | Unsecured: |
| | Total: $75,495.00 | | Total: $88,280.00 |
| Claim: 19849 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18214 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| TIM MATSOS | Administrative: $83,960.00 | TIM A MATSOS | Administrative: $83,960.00 |
| | Unsecured: | | Unsecured: |
| | Total: $83,960.00 | | Total: $83,960.00 |
| Claim: 19850 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17513 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/07/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| TONY MORGAN | Administrative: $96,658.00 | TONY MORGAN | Administrative: $100,860.00 |
| | Unsecured: | | Unsecured: |
| | Total: $96,658.00 | | Total: $100,860.00 |
| Claim: 17853 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19991 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| WILLIAM DAVID ADDISON | Administrative: $84,740.00 | WILLIAM DAVID ADDISON | Administrative: $84,740.00 |
| | Unsecured: | | Unsecured: |
| | Total: $84,740.00 | | Total: $84,740.00 |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

### EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 19814    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/02/2009<br>Creditor's Name:<br><br>WILLIAM H BRINKMAN<br><br>Secured:<br>Priority:<br>Administrative: $85,445.00<br>Unsecured:<br><br>Total: $85,445.00 | Claim: 20011    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2009<br>Creditor's Name:<br><br>WILLIAM H BRINKMAN<br><br>Secured:<br>Priority:<br>Administrative: $85,445.00<br>Unsecured:<br><br>Total: $85,445.00 |
| Claim: 17463    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/07/2009<br>Creditor's Name:<br><br>WILLIAM H DAHLEM<br><br>Secured:<br>Priority:<br>Administrative: $135,420.00<br>Unsecured:<br><br>Total: $135,420.00 | Claim: 20028    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/06/2009<br>Creditor's Name:<br><br>WILLIAM H DAHLEM<br><br>Secured:<br>Priority:<br>Administrative: $135,420.00<br>Unsecured:<br><br>Total: $135,420.00 |
| Claim: 17832    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>WILLIAM H JOHNSON<br><br>Secured:<br>Priority:<br>Administrative: $104,480.00<br>Unsecured:<br><br>Total: $104,480.00 | Claim: 19881    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2009<br>Creditor's Name:<br><br>WILLIAM H JOHNSON<br><br>Secured:<br>Priority:<br>Administrative: $104,480.00<br>Unsecured:<br><br>Total: $104,480.00 |
| Claim: 20001    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/02/2009<br>Creditor's Name:<br><br>WILLIAM J BYERS<br><br>Secured:<br>Priority:<br>Administrative: $104,100.00<br>Unsecured:<br><br>Total: $104,100.00 | Claim: 17082    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2009<br>Creditor's Name:<br><br>WLLIAM J BYERS<br><br>Secured:<br>Priority:<br>Administrative: $104,100.00<br>Unsecured:<br><br>Total: $104,100.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19356    Filed 01/22/10    Entered 01/22/10 18:06:02    Main Document
Pg 126 of 222

Forty-Third Omnibus Claims Objection

**EXHIBIT C - DUPLICATE CLAIMS**

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19833 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18204 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| WILLIAM L MACNAUGHTON | Administrative: $37,700.00 | WILLIAM L MACNAUGHTON | Administrative: UNL** |
| | Unsecured: | | Unsecured: |
| | Total: $37,700.00 | | Total: UNL** |

Total Claims To Be Expunged: 77

Total Asserted Amount To Be Expunged: $9,090,127.13

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

Page 20 of 20

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA MCKNIGHT | 17988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CEVAHIR MUHSIN<br>WALTHER RATHENAU STR 23<br>AHLEW, 59229<br>GERMANY | 19624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| DIETER HECKL<br>PFARRER LAMPERT SFR 7<br>ADELSHOFEN, 82276<br>GERMANY | 19787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,308.17<br><br>$11,308.17 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FRANKE GUNTHER<br>RABEMBUHLSTRABE 14<br>WERNBERG KOBLITZ, 92533<br>GERMANY | 19623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| GULTEN PAPURLU<br>CASTROPER STR 361<br>DATTELN, D 45711<br>GERMANY | 19981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| HANNELORE NOACK<br>AACHENER STRASSE 699<br>FRECHEN, 50226<br>GERMANY | 19620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$62,000.00<br><br>$62,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| HORST SCHLAPPNER<br>AACHENER STRASSE 699<br>FRECHEN, 50226<br>GERMANY | 19619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,000.00<br><br>$4,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| JULIUS & PHYLLIS GOERBIG<br>4640 LASALLE RD<br>SCOTTVILLE, MI 49454 | 19314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,297.90<br><br>$2,297.90 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Pg 128 of 222 **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT D - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KASIM MELIH HAMUTCU<br>71686 REMSECK PATTONVILLE<br>BOSTON RING 1<br>GERMANY | 19622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| KREBS STEFAN<br>MILHELM BUSCH STR 10<br>UNTERSCHLEIBHEIM, 85716<br>GERMANY | 20012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$15,799.00<br>$15,799.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MR DIRK GRUNEWALD<br>AM ALTEN HOF 10<br>OBERURSEL, 61440<br>GERMANY | 19811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,255,751.00<br><br>$11,255,751.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |

|  | Total: | 11 | $11,351,156.07 | | |

---

\*     The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNIE WILSON | 18972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AUTOCAM DO BRAZIL USINAGEM LTDA<br>STUART CHENEY<br>4436 BROADMOOR<br>KENTWOOD, MI 49512 | 18342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$98,547.05<br><br>$98,547.05 | 07/07/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN & JAMES PC<br>ATTN KATHY JOHNSON<br>1010 MARKET ST STE 2000<br>ST LOUIS, MO 63101 | 18058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,692.70<br><br>$4,692.70 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHARLENE G PRONESTI<br>42820 HAVEN DR<br>ELYRIA, OH 44035-2039 | 19758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| DAVID L BROOKS<br>12001 W 78TH TER APT C<br>LENEXA, KS 66216 | 17367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$250,000.00<br><br>$250,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EXCEL PARTNERSHIP INC<br>20 CARLSON CT STE 100<br>TORONTO, ON M9W 7K6<br>CANADA | 19806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,114.66<br><br>$6,114.66 | 10/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,712.06<br><br>$11,712.06 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$724.33<br><br>$724.33 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                  Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$411.92<br><br>$411.92 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH RENO<br>LAW OFFICE OF BRAD A CHALKER LLC<br>PO BOX 750726<br>DAYTON, OH 45475 | 17520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,020.87<br><br>$13,020.87 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK S PRESNALL<br>PO BOX 33<br>MT MEIGS, AL 36057 | 18149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$500,479.95<br><br>$500,479.95 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,019.24<br>$5,731.68<br>$26,750.92 | 09/18/2009 | ASPIRE, INC (05-44618) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$23,678.00<br><br><br>$23,678.00 | 09/10/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$21,019.24<br><br>$5,731.68<br>$26,750.92 | 09/10/2009 | ASPIRE, INC (05-44618) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,678.00<br><br>$23,678.00 | 09/18/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PRECISION SOUTHEAST INC<br>PO BOX 50610<br>MYRTLE BEACH, SC 29579 | 17721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$60,558.00<br><br>$60,558.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.          Page 2 of 3

**In re DPH Holdings Corp., et al.**                                      **Forty-Third Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBIN STERKEL<br>1426 SIOUX LN<br>BURKBURNETT, TX 76354 | 18255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| SYLVIA J BLANKENHORN<br>555 N PEARL ST APT A4<br>STOCKTON, IL 61085-1139 | 18246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| WAMCO INC<br>NANCY LOUIE<br>11555 COLEY RIVER CIR<br>FOUNTAIN VALLEY, CA 92708 | 18051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,781.50<br><br>$52,781.50 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| WARREN CITY INCOME TAX DEPT<br>PO BOX 230<br>WARREN, OH 44482 | 19803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136,981.75<br><br>$136,981.75 | 10/28/2009 | DELPHI CORPORATION<br>(05-44481) |

Total:        20                    $1,236,882.63

---

\*     The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLEN J REICHLE | 17596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANNIE ARCHER<br>PO BOX 252<br>SOMERSET, NJ 08875 | 16906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES C WESTON | 17591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL SMITH<br>MICHELLE SMITH JT TEN<br>53430 TUNDRA DR<br>SHELBY TWP, MI 48317-2163 | 17584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E DAVIS<br>R E DAVIS<br>3564 HANOVER DR<br>KENT, OH 44240 | 17042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| STEVE MEYER<br>6960 HEATHERIDGE<br>SAGINAW, MI 48603 | 17379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TERRY G LAMBERT<br>1955 VAUGHN RD<br>NATIONAL CITY, MI 48748 | 17019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM D BAUMAN | 19872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$150,000.00<br><br>$150,000.00 | 02/25/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **8** | **$150,000.00** | | | |

\* The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19356    Filed 01/22/10    Entered 01/22/10 18:06:02    Main Document

In re DPH Holdings Corp., et al.                    Pg 133 of 222           Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID M ANDREWS | 19970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,400,000.00<br><br>$1,400,000.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ESTHER M MANHECTZ | 18563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| EVELYN M NELSON | 17694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| HILLERT PAUL G | 18695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MARYBETH B MACIAK | 18794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R DENNIS | 19313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| NORMAN G THOMAS | 19607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 09/21/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA CABINE HELLER | 18312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$901,954.87<br><br>$901,954.87 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**　　　　　　　　　　　**Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE G KUSTAS | 19320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,562,932.00<br><br>$1,562,932.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| WALTER A KUNKA | 19809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$489,552.00<br><br>$489,552.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 10 | | $4,354,438.87 | | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**　　"UNL" denotes an unliquidated claim.　　　　　　　Page 2 of 2

**In re DPH Holdings Corp., et al.**

**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT H - WORKERS' COMPENSATION CLAIM

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATHIS PAUL C | 20074 | Secured: Priority: Administrative: Unsecured: Total: | $428,448.71 $428,448.71 $856,897.42 | 11/16/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **$856,897.42** | | |

* The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

Page 1 of 1

In re DPH Holdings Corp., et al.                              Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA CRUZ | 19540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147,567.50<br>$147,567.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE LEE | 19600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/14/2009 | DELPHI CORPORATION (05-44481) |
| LUTHA MAE STUDIVENT | 18092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MENORT SIMS | 17141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD MCMILLON | 19184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TODD LOSEE | 18275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

Total:        6                              $147,567.50

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** "UNL" denotes an unliquidated claim.

**EXHIBIT J - MODIFIED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17881<br>Date Filed: 07/06/2009<br>Docketed Total: $89,420.00<br>Filing Creditor Name:<br>JAMES A BABB | Claim Holder Name<br><br>JAMES A BABB | | Docketed Total: | **$89,420.00** | | | Allowed Total: | **$65,565.00** |
| | **Case Number**<br>05-44481 | Secured | Priority<br>$89,420.00 | Unsecured | **Case Number***<br>05-44481 | Secured | Priority<br>$65,565.00 | Unsecured |
| | | | **$89,420.00** | | | | **$65,565.00** | |
| Claim: 17657<br>Date Filed: 07/03/2009<br>Docketed Total: $107,900.00<br>Filing Creditor Name:<br>JAMES F DISHER | Claim Holder Name<br><br>JAMES F DISHER | | Docketed Total: | **$107,900.00** | | | Allowed Total: | **$79,425.00** |
| | **Case Number**<br>05-44481 | Secured | Priority<br>$107,900.00 | Unsecured | **Case Number***<br>05-44481 | Secured | Priority<br>$79,425.00 | Unsecured |
| | | | **$107,900.00** | | | | **$79,425.00** | |
| Claim: 17066<br>Date Filed: 06/30/2009<br>Docketed Total: $124,380.00<br>Filing Creditor Name:<br>JOHN R DAVIDSON | Claim Holder Name<br><br>JOHN R DAVIDSON | | Docketed Total: | **$124,380.00** | | | Allowed Total: | **$93,285.00** |
| | **Case Number**<br>05-44481 | Secured | Priority<br>$124,380.00 | Unsecured | **Case Number***<br>05-44481 | Secured | Priority<br>$93,285.00 | Unsecured |
| | | | **$124,380.00** | | | | **$93,285.00** | |

**Total Claims To Be Allowed: 3**

**Total Amount As Docketed:**      $321,700.00

**Total Amount As Allowed:**        $238,275.00

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       See Exhibit L for a listing of debtor entities by case number.                    Page 1 of 1

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19877<br>Date Filed: 11/03/2009<br>Docketed Total: $30,217.50<br>Filing Creditor Name:<br>ALAN L BUSCH | Claim Holder Name<br><br>ALAN L BUSCH | | Docketed Total: | $30,217.50 | | | Allowed Total: | $30,217.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,217.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,217.50 | Unsecured |
| | | | **$30,217.50** | | | | **$30,217.50** | |
| Claim: 17163<br>Date Filed: 07/01/2009<br>Docketed Total: $87,860.00<br>Filing Creditor Name:<br>ALBERT ROY CASE | Claim Holder Name<br><br>ALBERT ROY CASE | | Docketed Total: | $87,860.00 | | | Allowed Total: | $87,860.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$87,860.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$87,860.00 | Unsecured |
| | | | **$87,860.00** | | | | **$87,860.00** | |
| Claim: 19896<br>Date Filed: 11/03/2009<br>Docketed Total: $63,620.00<br>Filing Creditor Name:<br>ALFRED V DUMSA JR | Claim Holder Name<br><br>ALFRED V DUMSA JR | | Docketed Total: | $63,620.00 | | | Allowed Total: | $63,620.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$63,620.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$63,620.00 | Unsecured |
| | | | **$63,620.00** | | | | **$63,620.00** | |
| Claim: 19870<br>Date Filed: 11/03/2009<br>Docketed Total: $193,545.00<br>Filing Creditor Name:<br>ANNA SUE THOMAS | Claim Holder Name<br><br>ANNA SUE THOMAS | | Docketed Total: | $193,545.00 | | | Allowed Total: | $193,545.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$193,545.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$193,545.00 | Unsecured |
| | | | **$193,545.00** | | | | **$193,545.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18035<br>Date Filed: 07/09/2009<br>Docketed Total: $70,720.00<br>Filing Creditor Name:<br>ASHLEY M BLOOM | Claim Holder Name<br>ASHLEY M BLOOM | | Docketed Total: | **$70,720.00** | | | Allowed Total: | **$70,720.00** |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$70,720.00 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$70,720.00 | **Unsecured** |
| | | | **$70,720.00** | | | | **$70,720.00** | |
| Claim: 17818<br>Date Filed: 07/06/2009<br>Docketed Total: $51,880.00<br>Filing Creditor Name:<br>BARBARA L PETERSON | Claim Holder Name<br>BARBARA L PETERSON | | Docketed Total: | **$51,880.00** | | | Allowed Total: | **$51,880.00** |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$51,880.00 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$51,880.00 | **Unsecured** |
| | | | **$51,880.00** | | | | **$51,880.00** | |
| Claim: 18799<br>Date Filed: 07/15/2009<br>Docketed Total: $97,920.00<br>Filing Creditor Name:<br>BASCOM SMITH | Claim Holder Name<br>BASCOM SMITH | | Docketed Total: | **$97,920.00** | | | Allowed Total: | **$97,920.00** |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$97,920.00 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$97,920.00 | **Unsecured** |
| | | | **$97,920.00** | | | | **$97,920.00** | |
| Claim: 19838<br>Date Filed: 11/03/2009<br>Docketed Total: $37,282.50<br>Filing Creditor Name:<br>BEVERLY S ROLFSEN | Claim Holder Name<br>BEVERLY S ROLFSEN | | Docketed Total: | **$37,282.50** | | | Allowed Total: | **$37,282.50** |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$37,282.50 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$37,282.50 | **Unsecured** |
| | | | **$37,282.50** | | | | **$37,282.50** | |

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 20070<br>Date Filed: 11/02/2009<br>Docketed Total: $31,212.00<br>Filing Creditor Name:<br>BRADLEY RAY WILLIAMSON | Claim Holder Name<br><br>BRADLEY RAY WILLIAMSON | | Docketed Total: | **$31,212.00** | | | Allowed Total: | **$31,212.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$31,212.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$31,212.00 | Unsecured |
| | | | **$31,212.00** | | | | **$31,212.00** | |
| Claim: 19837<br>Date Filed: 11/03/2009<br>Docketed Total: $32,724.00<br>Filing Creditor Name:<br>CARL D KERCHMAR | Claim Holder Name<br><br>CARL D KERCHMAR | | Docketed Total: | **$32,724.00** | | | Allowed Total: | **$32,724.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$32,724.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$32,724.00 | Unsecured |
| | | | **$32,724.00** | | | | **$32,724.00** | |
| Claim: 19856<br>Date Filed: 11/03/2009<br>Docketed Total: $144,792.00<br>Filing Creditor Name:<br>CARL J BIRCHMEIER JR | Claim Holder Name<br><br>CARL J BIRCHMEIER JR | | Docketed Total: | **$144,792.00** | | | Allowed Total: | **$144,792.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$144,792.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$144,792.00 | Unsecured |
| | | | **$144,792.00** | | | | **$144,792.00** | |
| Claim: 20079<br>Date Filed: 11/12/2009<br>Docketed Total: $52,962.87<br>Filing Creditor Name:<br>CATHERINE LUBCHENKO | Claim Holder Name<br><br>CATHERINE LUBCHENKO | | Docketed Total: | **$52,962.87** | | | Allowed Total: | **$52,962.87** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$52,962.87 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$52,962.87 | Unsecured |
| | | | **$52,962.87** | | | | **$52,962.87** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     See Exhibit L for a listing of debtor entities by case number.                    Page 3 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19938<br>Date Filed: 11/04/2009<br>Docketed Total: $21,160.00<br>Filing Creditor Name:<br>CATHY A ATTENBERGER | Claim Holder Name<br><br>CATHY A ATTENBERGER | | Docketed Total: | $21,160.00 | | | Allowed Total: | $21,160.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$21,160.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$21,160.00 | Unsecured |
| | | | **$21,160.00** | | | | **$21,160.00** | |
| Claim: 20077<br>Date Filed: 11/12/2009<br>Docketed Total: $70,050.00<br>Filing Creditor Name:<br>CHARLES E GOODWIN | Claim Holder Name<br><br>CHARLES E GOODWIN | | Docketed Total: | $70,050.00 | | | Allowed Total: | $70,050.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$70,050.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$70,050.00 | Unsecured |
| | | | **$70,050.00** | | | | **$70,050.00** | |
| Claim: 16983<br>Date Filed: 06/29/2009<br>Docketed Total: $77,160.00<br>Filing Creditor Name:<br>CHARLES L ADAMS | Claim Holder Name<br><br>CHARLES L ADAMS | | Docketed Total: | $77,160.00 | | | Allowed Total: | $77,160.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$77,160.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$77,160.00 | Unsecured |
| | | | **$77,160.00** | | | | **$77,160.00** | |
| Claim: 19857<br>Date Filed: 11/03/2009<br>Docketed Total: $56,550.00<br>Filing Creditor Name:<br>CHARLES W CAMPBELL | Claim Holder Name<br><br>CHARLES W CAMPBELL | | Docketed Total: | $56,550.00 | | | Allowed Total: | $56,550.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$56,550.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$56,550.00 | Unsecured |
| | | | **$56,550.00** | | | | **$56,550.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18044<br>Date Filed:  07/09/2009<br>Docketed Total:    $56,145.00<br>Filing Creditor Name:<br>  CLAUDE RONALD BLAKE | **Claim Holder Name**<br><br>CLAUDE RONALD BLAKE<br><br>Docketed Total:  **$56,145.00** | | | | | | | Allowed Total:  **$56,145.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$56,145.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$56,145.00 | Unsecured |
| | | | **$56,145.00** | | | | **$56,145.00** | |
| Claim: 20066<br>Date Filed:  11/02/2009<br>Docketed Total:    $126,600.00<br>Filing Creditor Name:<br>  CONRAD SUTHERLAND | **Claim Holder Name**<br><br>CONRAD SUTHERLAND<br><br>Docketed Total:  **$126,600.00** | | | | | | | Allowed Total:  **$126,600.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$126,600.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$126,600.00 | Unsecured |
| | | | **$126,600.00** | | | | **$126,600.00** | |
| Claim: 19916<br>Date Filed:  11/04/2009<br>Docketed Total:    $34,357.50<br>Filing Creditor Name:<br>  CORA KOKOSA | **Claim Holder Name**<br><br>CORA KOKOSA<br><br>Docketed Total:  **$34,357.50** | | | | | | | Allowed Total:  **$34,357.50** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$34,357.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$34,357.50 | Unsecured |
| | | | **$34,357.50** | | | | **$34,357.50** | |
| Claim: 20034<br>Date Filed:  11/09/2009<br>Docketed Total:    $24,808.00<br>Filing Creditor Name:<br>  CORNELL R RACHAL | **Claim Holder Name**<br><br>CORNELL R RACHAL<br><br>Docketed Total:  **$24,808.00** | | | | | | | Allowed Total:  **$24,808.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$24,808.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$24,808.00 | Unsecured |
| | | | **$24,808.00** | | | | **$24,808.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19874 Date Filed: 11/03/2009 Docketed Total: $33,000.00 Filing Creditor Name: CRAIG B JAYNES | Claim Holder Name CRAIG B JAYNES | | Docketed Total: | $33,000.00 | | | Allowed Total: | $33,000.00 |
| | Case Number** 05-44481 | Secured | Priority $33,000.00 | Unsecured | Case Number* 05-44481 | Secured | Priority $33,000.00 | Unsecured |
| | | | $33,000.00 | | | | $33,000.00 | |

**Row 2**

| Claim: 17458 Date Filed: 07/07/2009 Docketed Total: $86,820.00 Filing Creditor Name: CURTIS PRUITT | Claim Holder Name CURTIS PRUITT | | Docketed Total: | $86,820.00 | | | Allowed Total: | $86,820.00 |
|---|---|---|---|---|---|---|---|---|
| | Case Number** 05-44481 | Secured | Priority $86,820.00 | Unsecured | Case Number* 05-44481 | Secured | Priority $86,820.00 | Unsecured |
| | | | $86,820.00 | | | | $86,820.00 | |

**Row 3**

| Claim: 18133 Date Filed: 07/09/2009 Docketed Total: $39,890.00 Filing Creditor Name: DANA S SEGARS | Claim Holder Name DANA S SEGARS | | Docketed Total: | $39,890.00 | | | Allowed Total: | $39,890.00 |
|---|---|---|---|---|---|---|---|---|
| | Case Number** 05-44481 | Secured | Priority $39,890.00 | Unsecured | Case Number* 05-44481 | Secured | Priority $39,890.00 | Unsecured |
| | | | $39,890.00 | | | | $39,890.00 | |

**Row 4**

| Claim: 18358 Date Filed: 07/13/2009 Docketed Total: $74,900.00 Filing Creditor Name: DANIEL J KUNKLER | Claim Holder Name DANIEL J KUNKLER | | Docketed Total: | $74,900.00 | | | Allowed Total: | $74,900.00 |
|---|---|---|---|---|---|---|---|---|
| | Case Number** 05-44481 | Secured | Priority $74,900.00 | Unsecured | Case Number* 05-44481 | Secured | Priority $74,900.00 | Unsecured |
| | | | $74,900.00 | | | | $74,900.00 | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      See Exhibit L for a listing of debtor entities by case number.                              Page 6 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

Claim: 19927
Date Filed: 11/04/2009
Docketed Total: $49,000.00
Filing Creditor Name:
  DANIEL S HARPER

Claim Holder Name
DANIEL S HARPER          Docketed Total: $49,000.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $49,000.00 | |
| | | **$49,000.00** | |

Allowed Total: $49,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $49,000.00 | |
| | | **$49,000.00** | |

**Row 2**

Claim: 20031
Date Filed: 11/09/2009
Docketed Total: $32,550.00
Filing Creditor Name:
  DARYL PERKINS

Claim Holder Name
DARYL PERKINS          Docketed Total: $32,550.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $32,550.00 | |
| | | **$32,550.00** | |

Allowed Total: $32,550.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $32,550.00 | |
| | | **$32,550.00** | |

**Row 3**

Claim: 19998
Date Filed: 11/05/2009
Docketed Total: $48,650.00
Filing Creditor Name:
  DAVID BERNARD DRENNEN

Claim Holder Name
DAVID BERNARD DRENNEN          Docketed Total: $48,650.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $48,650.00 | |
| | | **$48,650.00** | |

Allowed Total: $48,650.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $48,650.00 | |
| | | **$48,650.00** | |

**Row 4**

Claim: 19851
Date Filed: 11/05/2009
Docketed Total: $89,000.00
Filing Creditor Name:
  DAVID D RUMRILL

Claim Holder Name
DAVID D RUMRILL          Docketed Total: $89,000.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $89,000.00 | |
| | | **$89,000.00** | |

Allowed Total: $89,000.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $89,000.00 | |
| | | **$89,000.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.          Page 7 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17671<br>Date Filed: 07/03/2009<br>Docketed Total: $72,550.00<br>Filing Creditor Name:<br>DAVID E GARGIS | Claim Holder Name<br><br>DAVID E GARGIS | | Docketed Total: | $72,550.00 | | | Allowed Total: | $72,550.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$72,550.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$72,550.00 | Unsecured |
| | | | **$72,550.00** | | | | **$72,550.00** | |
| Claim: 20029<br>Date Filed: 11/06/2009<br>Docketed Total: $418,880.00<br>Filing Creditor Name:<br>DAVID H KNILL | Claim Holder Name<br><br>DAVID H KNILL | | Docketed Total: | $418,880.00 | | | Allowed Total: | $418,880.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$418,880.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$418,880.00 | Unsecured |
| | | | **$418,880.00** | | | | **$418,880.00** | |
| Claim: 19895<br>Date Filed: 11/03/2009<br>Docketed Total: $30,465.00<br>Filing Creditor Name:<br>DAVID JOHN VICAN | Claim Holder Name<br><br>DAVID JOHN VICAN | | Docketed Total: | $30,465.00 | | | Allowed Total: | $30,465.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,465.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,465.00 | Unsecured |
| | | | **$30,465.00** | | | | **$30,465.00** | |
| Claim: 19979<br>Date Filed: 11/05/2009<br>Docketed Total: $30,115.00<br>Filing Creditor Name:<br>DAVID R PANKO | Claim Holder Name<br><br>DAVID R PANKO | | Docketed Total: | $30,115.00 | | | Allowed Total: | $30,115.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,115.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,115.00 | Unsecured |
| | | | **$30,115.00** | | | | **$30,115.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19953<br>Date Filed: 11/05/2009<br>Docketed Total: $56,360.00<br>Filing Creditor Name:<br>DAVID ROSS | Claim Holder Name<br>DAVID ROSS | | Docketed Total: | $56,360.00 | | | Allowed Total: | $56,360.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$56,360.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$56,360.00 | Unsecured |
| | | | **$56,360.00** | | | | **$56,360.00** | |
| Claim: 18414<br>Date Filed: 07/13/2009<br>Docketed Total: $125,175.42<br>Filing Creditor Name:<br>DENISE C OLBRECHT | Claim Holder Name<br>DENISE C OLBRECHT | | Docketed Total: | $125,175.42 | | | Allowed Total: | $125,175.42 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$125,175.42 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$125,175.42 | Unsecured |
| | | | **$125,175.42** | | | | **$125,175.42** | |
| Claim: 19902<br>Date Filed: 11/04/2009<br>Docketed Total: $32,778.00<br>Filing Creditor Name:<br>DENISE M SAFOS | Claim Holder Name<br>DENISE M SAFOS | | Docketed Total: | $32,778.00 | | | Allowed Total: | $32,778.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$32,778.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$32,778.00 | Unsecured |
| | | | **$32,778.00** | | | | **$32,778.00** | |
| Claim: 19888<br>Date Filed: 11/03/2009<br>Docketed Total: $29,385.00<br>Filing Creditor Name:<br>DONALD E FRUSHOUR | Claim Holder Name<br>DONALD E FRUSHOUR | | Docketed Total: | $29,385.00 | | | Allowed Total: | $29,385.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$29,385.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$29,385.00 | Unsecured |
| | | | **$29,385.00** | | | | **$29,385.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 17816<br>Date Filed:   07/06/2009<br>Docketed Total:     $37,170.00<br>Filing Creditor Name:<br>   DONALD G SMITH | Claim Holder Name<br><br>   DONALD G SMITH          Docketed Total:          $37,170.00<br><br>Case Number**      Secured       Priority        Unsecured<br>05-44481                                    $37,170.00<br><br>                                            $37,170.00 | <br><br>                                            Allowed Total:          $37,170.00<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                    $37,170.00<br><br>                                            $37,170.00 |
| Claim: 19861<br>Date Filed:   11/03/2009<br>Docketed Total:     $42,705.00<br>Filing Creditor Name:<br>   DONALD S POOLE JR | Claim Holder Name<br><br>   DONALD S POOLE JR          Docketed Total:          $42,705.00<br><br>Case Number**      Secured       Priority        Unsecured<br>05-44481                                    $42,705.00<br><br>                                            $42,705.00 | <br><br>                                            Allowed Total:          $42,705.00<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                    $42,705.00<br><br>                                            $42,705.00 |
| Claim: 18123<br>Date Filed:   07/09/2009<br>Docketed Total:     $74,232.00<br>Filing Creditor Name:<br>   DONALD W MAGERS | Claim Holder Name<br><br>   DONALD W MAGERS          Docketed Total:          $74,232.00<br><br>Case Number**      Secured       Priority        Unsecured<br>05-44481                                    $74,232.00<br><br>                                            $74,232.00 | <br><br>                                            Allowed Total:          $74,232.00<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                    $74,232.00<br><br>                                            $74,232.00 |
| Claim: 18369<br>Date Filed:   07/13/2009<br>Docketed Total:     $97,860.00<br>Filing Creditor Name:<br>   DOUGLAS K RIEHLE | Claim Holder Name<br><br>   DOUGLAS K RIEHLE          Docketed Total:          $97,860.00<br><br>Case Number**      Secured       Priority        Unsecured<br>05-44481                                    $97,860.00<br><br>                                            $97,860.00 | <br><br>                                            Allowed Total:          $97,860.00<br><br>Case Number*      Secured       Priority        Unsecured<br>05-44481                                    $97,860.00<br><br>                                            $97,860.00 |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19866<br>Date Filed: 11/03/2009<br>Docketed Total: $31,837.50<br>Filing Creditor Name:<br>DOUGLAS P GRAINGER | Claim Holder Name<br>DOUGLAS P GRAINGER    Docketed Total: **$31,837.50**<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481      $31,837.50<br>            **$31,837.50** | Allowed Total: **$31,837.50**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481      $31,837.50<br>            **$31,837.50** |
| Claim: 18299<br>Date Filed: 07/13/2009<br>Docketed Total: $36,260.00<br>Filing Creditor Name:<br>DUSTIN ALLEN KOONTZ | Claim Holder Name<br>DUSTIN ALLEN KOONTZ    Docketed Total: **$36,260.00**<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481      $36,260.00<br>            **$36,260.00** | Allowed Total: **$36,260.00**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481      $36,260.00<br>            **$36,260.00** |
| Claim: 19909<br>Date Filed: 11/04/2009<br>Docketed Total: $38,709.00<br>Filing Creditor Name:<br>EDWARD D CATLETT | Claim Holder Name<br>EDWARD D CATLETT    Docketed Total: **$38,709.00**<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481      $38,709.00<br>            **$38,709.00** | Allowed Total: **$38,709.00**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481      $38,709.00<br>            **$38,709.00** |
| Claim: 17275<br>Date Filed: 07/02/2009<br>Docketed Total: $91,680.00<br>Filing Creditor Name:<br>EDWARD L OWENS | Claim Holder Name<br>EDWARD L OWENS    Docketed Total: **$91,680.00**<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481      $91,680.00<br>            **$91,680.00** | Allowed Total: **$91,680.00**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481      $91,680.00<br>            **$91,680.00** |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   See Exhibit L for a listing of debtor entities by case number.

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 19929**
Date Filed: 11/04/2009
Docketed Total: $156,170.00
Filing Creditor Name:
ELIZABETH V SCHROEDER

Claim Holder Name
ELIZABETH V SCHROEDER     Docketed Total:    **$156,170.00**       Allowed Total:    **$156,170.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $156,170.00 | | 05-44481 | | $156,170.00 | |
| | | **$156,170.00** | | | | **$156,170.00** | |

**Claim: 19840**
Date Filed: 11/03/2009
Docketed Total: $50,510.00
Filing Creditor Name:
FRANCIS J HOLMES

Claim Holder Name
FRANCIS J HOLMES     Docketed Total:    **$50,510.00**       Allowed Total:    **$50,510.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $50,510.00 | | 05-44481 | | $50,510.00 | |
| | | **$50,510.00** | | | | **$50,510.00** | |

**Claim: 17084**
Date Filed: 06/30/2009
Docketed Total: $138,820.00
Filing Creditor Name:
FRANK APARO

Claim Holder Name
FRANK APARO     Docketed Total:    **$138,820.00**       Allowed Total:    **$138,820.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $138,820.00 | | 05-44481 | | $138,820.00 | |
| | | **$138,820.00** | | | | **$138,820.00** | |

**Claim: 16960**
Date Filed: 06/29/2009
Docketed Total: $90,300.00
Filing Creditor Name:
FREDDIE F SMITH

Claim Holder Name
FREDDIE F SMITH     Docketed Total:    **$90,300.00**       Allowed Total:    **$90,300.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $90,300.00 | | 05-44481 | | $90,300.00 | |
| | | **$90,300.00** | | | | **$90,300.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    See Exhibit L for a listing of debtor entities by case number.            

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19985<br>Date Filed: 11/05/2009<br>Docketed Total: $35,792.00<br>Filing Creditor Name:<br>FREDERICK KEITH SCHULTZ | Claim Holder Name<br><br>FREDERICK KEITH SCHULTZ | | Docketed Total: | $35,792.00 | | | Allowed Total: | $35,792.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$35,792.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$35,792.00 | Unsecured |
| | | | $35,792.00 | | | | $35,792.00 | |
| Claim: 18438<br>Date Filed: 07/13/2009<br>Docketed Total: $121,106.25<br>Filing Creditor Name:<br>FREDERICK WILLIAM<br>LUETHGE | Claim Holder Name<br><br>FREDERICK WILLIAM LUETHGE | | Docketed Total: | $121,106.25 | | | Allowed Total: | $121,106.25 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$121,106.25 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$121,106.25 | Unsecured |
| | | | $121,106.25 | | | | $121,106.25 | |
| Claim: 19828<br>Date Filed: 11/03/2009<br>Docketed Total: $148,695.00<br>Filing Creditor Name:<br>GARY C ABUSAMRA | Claim Holder Name<br><br>GARY C ABUSAMRA | | Docketed Total: | $148,695.00 | | | Allowed Total: | $148,695.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$148,695.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$148,695.00 | Unsecured |
| | | | $148,695.00 | | | | $148,695.00 | |
| Claim: 19853<br>Date Filed: 11/03/2009<br>Docketed Total: $43,610.00<br>Filing Creditor Name:<br>GARY W AMIS | Claim Holder Name<br><br>GARY W AMIS | | Docketed Total: | $43,610.00 | | | Allowed Total: | $43,610.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$43,610.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$43,610.00 | Unsecured |
| | | | $43,610.00 | | | | $43,610.00 | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18433<br>Date Filed: 07/13/2009<br>Docketed Total: $41,040.00<br>Filing Creditor Name:<br>  GARY ZINGARO | Claim Holder Name<br><br>  GARY ZINGARO | | Docketed Total: | **$41,040.00** | | | Allowed Total: | **$41,040.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$41,040.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$41,040.00 | Unsecured |
| | | | **$41,040.00** | | | | **$41,040.00** | |
| Claim: 17060<br>Date Filed: 06/30/2009<br>Docketed Total: $93,000.00<br>Filing Creditor Name:<br>  GAYLE INSCHO | Claim Holder Name<br><br>  GAYLE INSCHO | | Docketed Total: | **$93,000.00** | | | Allowed Total: | **$93,000.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$93,000.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$93,000.00 | Unsecured |
| | | | **$93,000.00** | | | | **$93,000.00** | |
| Claim: 19885<br>Date Filed: 11/03/2009<br>Docketed Total: $44,352.00<br>Filing Creditor Name:<br>  GERALD KILGOUR | Claim Holder Name<br><br>  GERALD KILGOUR | | Docketed Total: | **$44,352.00** | | | Allowed Total: | **$44,352.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$44,352.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$44,352.00 | Unsecured |
| | | | **$44,352.00** | | | | **$44,352.00** | |
| Claim: 19982<br>Date Filed: 11/05/2009<br>Docketed Total: $33,723.00<br>Filing Creditor Name:<br>  GERALD W JACOMET | Claim Holder Name<br><br>  GERALD W JACOMET | | Docketed Total: | **$33,723.00** | | | Allowed Total: | **$33,723.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$33,723.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$33,723.00 | Unsecured |
| | | | **$33,723.00** | | | | **$33,723.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17499<br>Date Filed: 07/07/2009<br>Docketed Total: $56,655.00<br>Filing Creditor Name:<br>GERARD G WASHCO | Claim Holder Name<br>GERARD G WASHCO | | Docketed Total: | $56,655.00 | | | Allowed Total: | $56,655.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$56,655.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$56,655.00 | Unsecured |
| | | | **$56,655.00** | | | | **$56,655.00** | |
| Claim: 17350<br>Date Filed: 07/06/2009<br>Docketed Total: $93,400.00<br>Filing Creditor Name:<br>GILBERT BLOK | Claim Holder Name<br>GILBERT BLOK | | Docketed Total: | $93,400.00 | | | Allowed Total: | $93,400.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$93,400.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$93,400.00 | Unsecured |
| | | | **$93,400.00** | | | | **$93,400.00** | |
| Claim: 19986<br>Date Filed: 11/05/2009<br>Docketed Total: $29,905.00<br>Filing Creditor Name:<br>GLENN ERRICKSON | Claim Holder Name<br>GLENN ERRICKSON | | Docketed Total: | $29,905.00 | | | Allowed Total: | $29,905.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$29,905.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$29,905.00 | Unsecured |
| | | | **$29,905.00** | | | | **$29,905.00** | |
| Claim: 18001<br>Date Filed: 07/09/2009<br>Docketed Total: $107,060.00<br>Filing Creditor Name:<br>GREG S MCKELVEY | Claim Holder Name<br>GREG S MCKELVEY | | Docketed Total: | $107,060.00 | | | Allowed Total: | $107,060.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$107,060.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$107,060.00 | Unsecured |
| | | | **$107,060.00** | | | | **$107,060.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 19984**
Date Filed: 11/05/2009
Docketed Total: $42,720.00
Filing Creditor Name:
GREGORY A HUBER

Claim Holder Name
GREGORY A HUBER          Docketed Total: **$42,720.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $42,720.00 | |
| | | **$42,720.00** | |

Allowed Total: **$42,720.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $42,720.00 | |
| | | **$42,720.00** | |

---

**Claim: 19824**
Date Filed: 11/03/2009
Docketed Total: $33,165.00
Filing Creditor Name:
GREGORY K HARTZ

Claim Holder Name
GREGORY K HARTZ          Docketed Total: **$33,165.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $33,165.00 | |
| | | **$33,165.00** | |

Allowed Total: **$33,165.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $33,165.00 | |
| | | **$33,165.00** | |

---

**Claim: 19997**
Date Filed: 11/05/2009
Docketed Total: $43,298.00
Filing Creditor Name:
GREGORY LILES

Claim Holder Name
GREGORY LILES          Docketed Total: **$43,298.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $43,298.00 | |
| | | **$43,298.00** | |

Allowed Total: **$43,298.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $43,298.00 | |
| | | **$43,298.00** | |

---

**Claim: 19898**
Date Filed: 11/03/2009
Docketed Total: $42,142.00
Filing Creditor Name:
GREGORY SCOT ROHLE

Claim Holder Name
GREGORY SCOT ROHLE          Docketed Total: **$42,142.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $42,142.00 | |
| | | **$42,142.00** | |

Allowed Total: **$42,142.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $42,142.00 | |
| | | **$42,142.00** | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al. 05-44481-rdd    Doc 19356    Filed 01/22/10    Entered 01/22/10 18:06:02    Main Document    Pg 154 of 222    Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19917<br>Date Filed: 11/04/2009<br>Docketed Total: $35,595.00<br>Filing Creditor Name:<br>HENRY YU | Claim Holder Name<br><br>HENRY YU | | Docketed Total: | **$35,595.00** | | | Allowed Total: | **$35,595.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$35,595.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$35,595.00 | Unsecured |
| | | | **$35,595.00** | | | | **$35,595.00** | |
| Claim: 19858<br>Date Filed: 11/03/2009<br>Docketed Total: $70,100.00<br>Filing Creditor Name:<br>J CHRISTOPHER DUDA | Claim Holder Name<br><br>J CHRISTOPHER DUDA | | Docketed Total: | **$70,100.00** | | | Allowed Total: | **$70,100.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$70,100.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$70,100.00 | Unsecured |
| | | | **$70,100.00** | | | | **$70,100.00** | |
| Claim: 17864<br>Date Filed: 07/06/2009<br>Docketed Total: $52,980.00<br>Filing Creditor Name:<br>JAMES A BRUSO | Claim Holder Name<br><br>JAMES A BRUSO | | Docketed Total: | **$52,980.00** | | | Allowed Total: | **$52,980.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$52,980.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$52,980.00 | Unsecured |
| | | | **$52,980.00** | | | | **$52,980.00** | |
| Claim: 18270<br>Date Filed: 07/14/2009<br>Docketed Total: $84,500.00<br>Filing Creditor Name:<br>JAMES G STONE | Claim Holder Name<br><br>JAMES G STONE | | Docketed Total: | **$84,500.00** | | | Allowed Total: | **$84,500.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$84,500.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$84,500.00 | Unsecured |
| | | | **$84,500.00** | | | | **$84,500.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 20038<br>Date Filed: 11/10/2009<br>Docketed Total: $389,240.00<br>Filing Creditor Name:<br>  JAMES J GIARDINO | Claim Holder Name<br>  JAMES J GIARDINO | | Docketed Total: | $389,240.00 | | | Allowed Total: | $389,240.00 |
| | **Case Number**</u> | <u>Secured | <u>Priority</u> | <u>Unsecured | <u>Case Number*</u> | <u>Secured | <u>Priority</u> | <u>Unsecured |
| | 05-44481 | | $389,240.00 | | 05-44481 | | $389,240.00 | |
| | | | **$389,240.00** | | | | **$389,240.00** | |
| Claim: 19960<br>Date Filed: 11/05/2009<br>Docketed Total: $19,484.00<br>Filing Creditor Name:<br>  JAMES NOLAN THORNTON | Claim Holder Name<br>  JAMES NOLAN THORNTON | | Docketed Total: | $19,484.00 | | | Allowed Total: | $19,484.00 |
| | **Case Number**</u> | <u>Secured | <u>Priority</u> | <u>Unsecured | <u>Case Number*</u> | <u>Secured | <u>Priority</u> | <u>Unsecured |
| | 05-44481 | | $19,484.00 | | 05-44481 | | $19,484.00 | |
| | | | **$19,484.00** | | | | **$19,484.00** | |
| Claim: 19907<br>Date Filed: 11/04/2009<br>Docketed Total: $29,992.50<br>Filing Creditor Name:<br>  JANE A JOHNSTON | Claim Holder Name<br>  JANE A JOHNSTON | | Docketed Total: | $29,992.50 | | | Allowed Total: | $29,992.50 |
| | **Case Number**</u> | <u>Secured | <u>Priority</u> | <u>Unsecured | <u>Case Number*</u> | <u>Secured | <u>Priority</u> | <u>Unsecured |
| | 05-44481 | | $29,992.50 | | 05-44481 | | $29,992.50 | |
| | | | **$29,992.50** | | | | **$29,992.50** | |
| Claim: 19966<br>Date Filed: 11/05/2009<br>Docketed Total: $35,700.00<br>Filing Creditor Name:<br>  JANE E POWERS WILLIAMS | Claim Holder Name<br>  JANE E POWERS WILLIAMS | | Docketed Total: | $35,700.00 | | | Allowed Total: | $35,700.00 |
| | **Case Number**</u> | <u>Secured | <u>Priority</u> | <u>Unsecured | <u>Case Number*</u> | <u>Secured | <u>Priority</u> | <u>Unsecured |
| | 05-44481 | | $35,700.00 | | 05-44481 | | $35,700.00 | |
| | | | **$35,700.00** | | | | **$35,700.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19894<br>Date Filed: 11/03/2009<br>Docketed Total: $40,387.50<br>Filing Creditor Name:<br>JASON A WAITE | Claim Holder Name<br><br>JASON A WAITE | | Docketed Total: | $40,387.50 | | | Allowed Total: | $40,387.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$40,387.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$40,387.50 | Unsecured |
| | | | **$40,387.50** | | | | **$40,387.50** | |
| Claim: 20037<br>Date Filed: 11/10/2009<br>Docketed Total: $38,500.00<br>Filing Creditor Name:<br>JAYNE K DENO | Claim Holder Name<br><br>JAYNE K DENO | | Docketed Total: | $38,500.00 | | | Allowed Total: | $38,500.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$38,500.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$38,500.00 | Unsecured |
| | | | **$38,500.00** | | | | **$38,500.00** | |
| Claim: 19884<br>Date Filed: 11/03/2009<br>Docketed Total: $40,342.50<br>Filing Creditor Name:<br>JEFFREY ROBERT DIXON | Claim Holder Name<br><br>JEFFREY ROBERT DIXON | | Docketed Total: | $40,342.50 | | | Allowed Total: | $40,342.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$40,342.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$40,342.50 | Unsecured |
| | | | **$40,342.50** | | | | **$40,342.50** | |
| Claim: 19937<br>Date Filed: 11/04/2009<br>Docketed Total: $20,099.00<br>Filing Creditor Name:<br>JENNIFER J SPANE | Claim Holder Name<br><br>JENNIFER J SPANE | | Docketed Total: | $20,099.00 | | | Allowed Total: | $20,099.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$20,099.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$20,099.00 | Unsecured |
| | | | **$20,099.00** | | | | **$20,099.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 20025<br>Date Filed: 11/06/2009<br>Docketed Total: $16,350.00<br>Filing Creditor Name:<br>JEROME C DYMEK | Claim Holder Name<br><br>JEROME C DYMEK | | Docketed Total: | $16,350.00 | | | Allowed Total: | $16,350.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$16,350.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$16,350.00 | Unsecured |
| | | | **$16,350.00** | | | | **$16,350.00** | |
| Claim: 17919<br>Date Filed: 07/06/2009<br>Docketed Total: $63,855.00<br>Filing Creditor Name:<br>JERRY M HOUSE | Claim Holder Name<br><br>JERRY M HOUSE | | Docketed Total: | $63,855.00 | | | Allowed Total: | $63,855.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$63,855.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$63,855.00 | Unsecured |
| | | | **$63,855.00** | | | | **$63,855.00** | |
| Claim: 17628<br>Date Filed: 07/03/2009<br>Docketed Total: $101,720.00<br>Filing Creditor Name:<br>JIMMY MUELLLER | Claim Holder Name<br><br>JIMMY MUELLLER | | Docketed Total: | $101,720.00 | | | Allowed Total: | $101,720.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$101,720.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$101,720.00 | Unsecured |
| | | | **$101,720.00** | | | | **$101,720.00** | |
| Claim: 18373<br>Date Filed: 07/13/2009<br>Docketed Total: $36,890.00<br>Filing Creditor Name:<br>JOANNE GENSEL | Claim Holder Name<br><br>JOANNE GENSEL | | Docketed Total: | $36,890.00 | | | Allowed Total: | $36,890.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$36,890.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$36,890.00 | Unsecured |
| | | | **$36,890.00** | | | | **$36,890.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 20023<br>Date Filed: 11/06/2009<br>Docketed Total: $36,837.00<br>Filing Creditor Name:<br>JOHN A MUSICK | Claim Holder Name<br><br>JOHN A MUSICK | | Docketed Total: | $36,837.00 | | | Allowed Total: | $36,837.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$36,837.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$36,837.00 | Unsecured |
| | | | $36,837.00 | | | | $36,837.00 | |
| Claim: 17067<br>Date Filed: 06/30/2009<br>Docketed Total: $89,520.00<br>Filing Creditor Name:<br>JOHN BLANKENSHIP | Claim Holder Name<br><br>JOHN BLANKENSHIP | | Docketed Total: | $89,520.00 | | | Allowed Total: | $89,520.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$89,520.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$89,520.00 | Unsecured |
| | | | $89,520.00 | | | | $89,520.00 | |
| Claim: 19935<br>Date Filed: 11/04/2009<br>Docketed Total: $139,265.00<br>Filing Creditor Name:<br>JOHN M EPPOLITO | Claim Holder Name<br><br>JOHN M EPPOLITO | | Docketed Total: | $139,265.00 | | | Allowed Total: | $139,265.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$139,265.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$139,265.00 | Unsecured |
| | | | $139,265.00 | | | | $139,265.00 | |
| Claim: 17581<br>Date Filed: 07/07/2009<br>Docketed Total: $86,720.00<br>Filing Creditor Name:<br>JOHN S BELL | Claim Holder Name<br><br>JOHN S BELL | | Docketed Total: | $86,720.00 | | | Allowed Total: | $86,720.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$86,720.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$86,720.00 | Unsecured |
| | | | $86,720.00 | | | | $86,720.00 | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19835<br>Date Filed: 11/03/2009<br>Docketed Total: $65,780.00<br>Filing Creditor Name:<br>JOHN W SCHWARM | Claim Holder Name<br>JOHN W SCHWARM — Docketed Total: **$65,780.00**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481 — — $65,780.00 —<br>**$65,780.00** | Claim Holder Name<br>Allowed Total: **$65,780.00**<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — — $65,780.00 —<br>**$65,780.00** |
| Claim: 18230<br>Date Filed: 07/10/2009<br>Docketed Total: $95,180.00<br>Filing Creditor Name:<br>JON A EMENS | Claim Holder Name<br>JON A EMENS — Docketed Total: **$95,180.00**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481 — — $95,180.00 —<br>**$95,180.00** | Allowed Total: **$95,180.00**<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — — $95,180.00 —<br>**$95,180.00** |
| Claim: 19550<br>Date Filed: 07/02/2009<br>Docketed Total: $78,850.00<br>Filing Creditor Name:<br>JOSEPH C STAEUBLE | Claim Holder Name<br>JOSEPH C STAEUBLE — Docketed Total: **$78,850.00**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481 — — $78,850.00 —<br>**$78,850.00** | Allowed Total: **$78,850.00**<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — — $78,850.00 —<br>**$78,850.00** |
| Claim: 19834<br>Date Filed: 11/03/2009<br>Docketed Total: $44,300.50<br>Filing Creditor Name:<br>JOSEPH CARACCIA | Claim Holder Name<br>JOSEPH CARACCIA — Docketed Total: **$44,300.50**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481 — — $44,300.50 —<br>**$44,300.50** | Allowed Total: **$44,300.50**<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 — — $44,300.50 —<br>**$44,300.50** |

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 17757<br>Date Filed: 07/06/2009<br>Docketed Total: $111,260.00<br>Filing Creditor Name:<br>JULIE MCNEESE | Claim Holder Name<br>JULIE MCNEESE | Docketed Total: $111,260.00 | Allowed Total: $111,260.00 |

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 17757<br>Date Filed: 07/06/2009<br>Docketed Total: $111,260.00<br>Filing Creditor Name:<br>JULIE MCNEESE | **Claim Holder Name**<br>JULIE MCNEESE — Docketed Total: **$111,260.00**<br><br>Case Number**: 05-44481 — Secured: — Priority: $111,260.00 — Unsecured: —<br>Total: **$111,260.00** | Allowed Total: **$111,260.00**<br><br>Case Number*: 05-44481 — Secured: — Priority: $111,260.00 — Unsecured: —<br>Total: **$111,260.00** |
| Claim: 18233<br>Date Filed: 07/10/2009<br>Docketed Total: $38,820.00<br>Filing Creditor Name:<br>KAREN L MCKENZIE | **Claim Holder Name**<br>KAREN L MCKENZIE — Docketed Total: **$38,820.00**<br><br>Case Number**: 05-44481 — Secured: — Priority: $38,820.00 — Unsecured: —<br>Total: **$38,820.00** | Allowed Total: **$38,820.00**<br><br>Case Number*: 05-44481 — Secured: — Priority: $38,820.00 — Unsecured: —<br>Total: **$38,820.00** |
| Claim: 18325<br>Date Filed: 07/13/2009<br>Docketed Total: $55,250.00<br>Filing Creditor Name:<br>KATHERINE M SIVERS | **Claim Holder Name**<br>KATHERINE M SIVERS — Docketed Total: **$55,250.00**<br><br>Case Number**: 05-44481 — Secured: — Priority: $55,250.00 — Unsecured: —<br>Total: **$55,250.00** | Allowed Total: **$55,250.00**<br><br>Case Number*: 05-44481 — Secured: — Priority: $55,250.00 — Unsecured: —<br>Total: **$55,250.00** |
| Claim: 20059<br>Date Filed: 11/02/2009<br>Docketed Total: $18,414.00<br>Filing Creditor Name:<br>KATHY L CHIVERS | **Claim Holder Name**<br>KATHY L CHIVERS — Docketed Total: **$18,414.00**<br><br>Case Number**: 05-44481 — Secured: — Priority: $18,414.00 — Unsecured: —<br>Total: **$18,414.00** | Allowed Total: **$18,414.00**<br><br>Case Number*: 05-44481 — Secured: — Priority: $18,414.00 — Unsecured: —<br>Total: **$18,414.00** |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19844<br>Date Filed: 11/03/2009<br>Docketed Total: $23,517.00<br>Filing Creditor Name:<br>KELLY FABRIZIO | Claim Holder Name<br>KELLY FABRIZIO | | Docketed Total: | **$23,517.00** | | | Allowed Total: | **$23,517.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$23,517.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$23,517.00 | Unsecured |
| | | | **$23,517.00** | | | | **$23,517.00** | |
| Claim: 17064<br>Date Filed: 06/30/2009<br>Docketed Total: $93,480.00<br>Filing Creditor Name:<br>KENNETH A KNABLE | Claim Holder Name<br>KENNETH A KNABLE | | Docketed Total: | **$93,480.00** | | | Allowed Total: | **$93,480.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$93,480.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$93,480.00 | Unsecured |
| | | | **$93,480.00** | | | | **$93,480.00** | |
| Claim: 19987<br>Date Filed: 11/05/2009<br>Docketed Total: $198,600.00<br>Filing Creditor Name:<br>KENNETH L ZUREK | Claim Holder Name<br>KENNETH L ZUREK | | Docketed Total: | **$198,600.00** | | | Allowed Total: | **$198,600.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$198,600.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$198,600.00 | Unsecured |
| | | | **$198,600.00** | | | | **$198,600.00** | |
| Claim: 19862<br>Date Filed: 11/03/2009<br>Docketed Total: $40,654.69<br>Filing Creditor Name:<br>KEVIN JOHNS | Claim Holder Name<br>KEVIN JOHNS | | Docketed Total: | **$40,654.69** | | | Allowed Total: | **$40,654.69** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$40,654.69 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$40,654.69 | Unsecured |
| | | | **$40,654.69** | | | | **$40,654.69** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19967<br>Date Filed: 11/05/2009<br>Docketed Total: $42,446.00<br>Filing Creditor Name:<br>LANEITA C BURR | Claim Holder Name<br>LANEITA C BURR | | Docketed Total: | **$42,446.00** | | | Allowed Total: | **$42,446.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$42,446.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$42,446.00 | Unsecured |
| | | | **$42,446.00** | | | | **$42,446.00** | |
| Claim: 18109<br>Date Filed: 07/09/2009<br>Docketed Total: $39,890.00<br>Filing Creditor Name:<br>LARRY V TURNER | Claim Holder Name<br>LARRY V TURNER | | Docketed Total: | **$39,890.00** | | | Allowed Total: | **$39,890.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$39,890.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$39,890.00 | Unsecured |
| | | | **$39,890.00** | | | | **$39,890.00** | |
| Claim: 17876<br>Date Filed: 07/06/2009<br>Docketed Total: $36,170.00<br>Filing Creditor Name:<br>LARRY W FINCHER | Claim Holder Name<br>LARRY W FINCHER | | Docketed Total: | **$36,170.00** | | | Allowed Total: | **$36,170.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$36,170.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$36,170.00 | Unsecured |
| | | | **$36,170.00** | | | | **$36,170.00** | |
| Claim: 20032<br>Date Filed: 11/09/2009<br>Docketed Total: $32,720.00<br>Filing Creditor Name:<br>LAURA A HARDY | Claim Holder Name<br>LAURA A HARDY | | Docketed Total: | **$32,720.00** | | | Allowed Total: | **$32,720.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$32,720.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$32,720.00 | Unsecured |
| | | | **$32,720.00** | | | | **$32,720.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.                    Page 25 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17731<br>Date Filed:   07/06/2009<br>Docketed Total:     $137,190.00<br>Filing Creditor Name:<br>   LAURA L SEYFANG | Claim Holder Name<br><br>   LAURA L SEYFANG | | Docketed Total: | **$137,190.00** | | | Allowed Total: | **$137,190.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $137,190.00 | | 05-44481 | | $137,190.00 | |
| | | | **$137,190.00** | | | | **$137,190.00** | |
| Claim: 20018<br>Date Filed:   11/06/2009<br>Docketed Total:     $22,763.00<br>Filing Creditor Name:<br>   LESLIE S BURNS | Claim Holder Name<br><br>   LESLIE S BURNS | | Docketed Total: | **$22,763.00** | | | Allowed Total: | **$22,763.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $22,763.00 | | 05-44481 | | $22,763.00 | |
| | | | **$22,763.00** | | | | **$22,763.00** | |
| Claim: 19964<br>Date Filed:   11/05/2009<br>Docketed Total:     $33,880.00<br>Filing Creditor Name:<br>   LINDA MILLER SLOPSEMA | Claim Holder Name<br><br>   LINDA MILLER SLOPSEMA | | Docketed Total: | **$33,880.00** | | | Allowed Total: | **$33,880.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $33,880.00 | | 05-44481 | | $33,880.00 | |
| | | | **$33,880.00** | | | | **$33,880.00** | |
| Claim: 19859<br>Date Filed:   11/03/2009<br>Docketed Total:     $33,012.00<br>Filing Creditor Name:<br>   LISA BACHMAN | Claim Holder Name<br><br>   LISA BACHMAN | | Docketed Total: | **$33,012.00** | | | Allowed Total: | **$33,012.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $33,012.00 | | 05-44481 | | $33,012.00 | |
| | | | **$33,012.00** | | | | **$33,012.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19901<br>Date Filed: 11/04/2009<br>Docketed Total: $41,050.00<br>Filing Creditor Name:<br>LOUIS J LIGUORE | Claim Holder Name<br>LOUIS J LIGUORE  Docketed Total: **$41,050.00** | Allowed Total: **$41,050.00** |

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $41,050.00 | | 05-44481 | | $41,050.00 | |
| | | | **$41,050.00** | | | | **$41,050.00** | |

| Claim: 20035<br>Date Filed: 11/09/2009<br>Docketed Total: $355,630.00<br>Filing Creditor Name:<br>MARK A LEWIS | Claim Holder Name<br>MARK A LEWIS  Docketed Total: **$355,630.00** | Allowed Total: **$355,630.00** |
|---|---|---|

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $355,630.00 | | 05-44481 | | $355,630.00 | |
| | | | **$355,630.00** | | | | **$355,630.00** | |

| Claim: 20009<br>Date Filed: 11/04/2009<br>Docketed Total: $51,854.00<br>Filing Creditor Name:<br>MARK D GRIM | Claim Holder Name<br>MARK D GRIM  Docketed Total: **$51,854.00** | Allowed Total: **$51,854.00** |
|---|---|---|

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $51,854.00 | | 05-44481 | | $51,854.00 | |
| | | | **$51,854.00** | | | | **$51,854.00** | |

| Claim: 16978<br>Date Filed: 06/29/2009<br>Docketed Total: $68,255.00<br>Filing Creditor Name:<br>MARK E THORNBURG | Claim Holder Name<br>MARK E THORNBURG  Docketed Total: **$68,255.00** | Allowed Total: **$68,255.00** |
|---|---|---|

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $68,255.00 | | 05-44481 | | $68,255.00 | |
| | | | **$68,255.00** | | | | **$68,255.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19999<br>Date Filed:  11/05/2009<br>Docketed Total:  $42,555.00<br>Filing Creditor Name:<br>  MARK J RIEPENHOFF | Claim Holder Name<br>MARK J RIEPENHOFF | | Docketed Total: | $42,555.00 | | | Allowed Total: | $42,555.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $42,555.00 | | 05-44481 | | $42,555.00 | |
| | | | **$42,555.00** | | | | **$42,555.00** | |
| Claim: 19930<br>Date Filed:  11/04/2009<br>Docketed Total:  $34,296.00<br>Filing Creditor Name:<br>  MARK STOCZ | Claim Holder Name<br> MARK STOCZ | | Docketed Total: | $34,296.00 | | | Allowed Total: | $34,296.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $34,296.00 | | 05-44481 | | $34,296.00 | |
| | | | **$34,296.00** | | | | **$34,296.00** | |
| Claim: 17065<br>Date Filed:  06/30/2009<br>Docketed Total:  $66,350.00<br>Filing Creditor Name:<br>  MARK T TRELOAR | Claim Holder Name<br> MARK T TRELOAR | | Docketed Total: | $66,350.00 | | | Allowed Total: | $66,350.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $66,350.00 | | 05-44481 | | $66,350.00 | |
| | | | **$66,350.00** | | | | **$66,350.00** | |
| Claim: 20022<br>Date Filed:  11/06/2009<br>Docketed Total:  $30,735.00<br>Filing Creditor Name:<br>  MARK W GIBBS | Claim Holder Name<br> MARK W GIBBS | | Docketed Total: | $30,735.00 | | | Allowed Total: | $30,735.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $30,735.00 | | 05-44481 | | $30,735.00 | |
| | | | **$30,735.00** | | | | **$30,735.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 17216**
Date Filed:   07/02/2009
Docketed Total:     $83,220.00
Filing Creditor Name:
  MARTHA R NOWELL

Claim Holder Name
MARTHA R NOWELL          Docketed Total:        **$83,220.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $83,220.00 | | 05-44481 | | $83,220.00 | |
| | | **$83,220.00** | | | | **$83,220.00** | |

Allowed Total:        **$83,220.00**

---

**Claim: 18199**
Date Filed:   07/10/2009
Docketed Total:     $54,560.00
Filing Creditor Name:
  MARY A RULE

Claim Holder Name
MARY A RULE          Docketed Total:        **$54,560.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $54,560.00 | | 05-44481 | | $54,560.00 | |
| | | **$54,560.00** | | | | **$54,560.00** | |

Allowed Total:        **$54,560.00**

---

**Claim: 18576**
Date Filed:   07/14/2009
Docketed Total:     $48,740.00
Filing Creditor Name:
  MARY ELIZABETH HENDRICKS

Claim Holder Name
MARY ELIZABETH HENDRICKS          Docketed Total:        **$48,740.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $48,740.00 | | 05-44481 | | $48,740.00 | |
| | | **$48,740.00** | | | | **$48,740.00** | |

Allowed Total:        **$48,740.00**

---

**Claim: 20081**
Date Filed:   11/25/2009
Docketed Total:     $157,320.00
Filing Creditor Name:
  MARY M GOLLA

Claim Holder Name
MARY M GOLLA          Docketed Total:        **$157,320.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $157,320.00 | | 05-44481 | | $157,320.00 | |
| | | **$157,320.00** | | | | **$157,320.00** | |

Allowed Total:        **$157,320.00**

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**          See Exhibit L for a listing of debtor entities by case number.                          Page 29 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19841<br>Date Filed: 11/03/2009<br>Docketed Total: $48,127.50<br>Filing Creditor Name:<br>MATTHEW N TECKLENBURG | Claim Holder Name<br>MATTHEW N TECKLENBURG | | Docketed Total: | **$48,127.50** | | | Allowed Total: | **$48,127.50** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$48,127.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$48,127.50 | Unsecured |
| | | | **$48,127.50** | | | | **$48,127.50** | |
| Claim: 19928<br>Date Filed: 11/04/2009<br>Docketed Total: $33,196.50<br>Filing Creditor Name:<br>MELANIE H TROWBRIDGE | Claim Holder Name<br>MELANIE H TROWBRIDGE | | Docketed Total: | **$33,196.50** | | | Allowed Total: | **$33,196.50** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$33,196.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$33,196.50 | Unsecured |
| | | | **$33,196.50** | | | | **$33,196.50** | |
| Claim: 20051<br>Date Filed: 10/30/2009<br>Docketed Total: $37,410.00<br>Filing Creditor Name:<br>MICHAEL A CARBONE | Claim Holder Name<br>MICHAEL A CARBONE | | Docketed Total: | **$37,410.00** | | | Allowed Total: | **$37,410.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$37,410.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$37,410.00 | Unsecured |
| | | | **$37,410.00** | | | | **$37,410.00** | |
| Claim: 19897<br>Date Filed: 11/03/2009<br>Docketed Total: $43,620.00<br>Filing Creditor Name:<br>MICHAEL A RECOS | Claim Holder Name<br>MICHAEL A RECOS | | Docketed Total: | **$43,620.00** | | | Allowed Total: | **$43,620.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$43,620.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$43,620.00 | Unsecured |
| | | | **$43,620.00** | | | | **$43,620.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 17524**
Date Filed: 07/07/2009
Docketed Total: $96,300.00
Filing Creditor Name:
MICHAEL A TOBE

Claim Holder Name
MICHAEL A TOBE
Docketed Total: **$96,300.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $96,300.00 | |
| | | **$96,300.00** | |

Allowed Total: **$96,300.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $96,300.00 | |
| | | **$96,300.00** | |

---

**Claim: 18227**
Date Filed: 07/10/2009
Docketed Total: $97,460.00
Filing Creditor Name:
MICHAEL B HEATH

Claim Holder Name
MICHAEL B HEATH
Docketed Total: **$97,460.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $97,460.00 | |
| | | **$97,460.00** | |

Allowed Total: **$97,460.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $97,460.00 | |
| | | **$97,460.00** | |

---

**Claim: 19900**
Date Filed: 11/03/2009
Docketed Total: $35,235.00
Filing Creditor Name:
MICHAEL B TOIVONEN

Claim Holder Name
MICHAEL B TOIVONEN
Docketed Total: **$35,235.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $35,235.00 | |
| | | **$35,235.00** | |

Allowed Total: **$35,235.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $35,235.00 | |
| | | **$35,235.00** | |

---

**Claim: 20064**
Date Filed: 11/02/2009
Docketed Total: $34,591.50
Filing Creditor Name:
MICHAEL G SIMPSON

Claim Holder Name
MICHAEL G SIMPSON
Docketed Total: **$34,591.50**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $34,591.50 | |
| | | **$34,591.50** | |

Allowed Total: **$34,591.50**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $34,591.50 | |
| | | **$34,591.50** | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18249<br>Date Filed: 07/13/2009<br>Docketed Total: $44,390.00<br>Filing Creditor Name:<br>  MICHAEL J NORTON | Claim Holder Name<br><br>MICHAEL J NORTON | | Docketed Total: | $44,390.00 | | | Allowed Total: | $44,390.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$44,390.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$44,390.00 | Unsecured |
| | | | **$44,390.00** | | | | **$44,390.00** | |
| Claim: 20061<br>Date Filed: 11/02/2009<br>Docketed Total: $45,157.00<br>Filing Creditor Name:<br>  MICHAEL T MASICA | Claim Holder Name<br><br>MICHAEL T MASICA | | Docketed Total: | $45,157.00 | | | Allowed Total: | $45,157.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$45,157.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$45,157.00 | Unsecured |
| | | | **$45,157.00** | | | | **$45,157.00** | |
| Claim: 19836<br>Date Filed: 11/03/2009<br>Docketed Total: $38,508.00<br>Filing Creditor Name:<br>  MIKEL COOK | Claim Holder Name<br><br>MIKEL COOK | | Docketed Total: | $38,508.00 | | | Allowed Total: | $38,508.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$38,508.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$38,508.00 | Unsecured |
| | | | **$38,508.00** | | | | **$38,508.00** | |
| Claim: 20062<br>Date Filed: 11/02/2009<br>Docketed Total: $20,250.00<br>Filing Creditor Name:<br>  MONICA L CARTER | Claim Holder Name<br><br>MONICA L CARTER | | Docketed Total: | $20,250.00 | | | Allowed Total: | $20,250.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$20,250.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$20,250.00 | Unsecured |
| | | | **$20,250.00** | | | | **$20,250.00** | |

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 17483<br>Date Filed: 07/07/2009<br>Docketed Total: $86,925.00<br>Filing Creditor Name:<br>MORRIS SCOTT STOUT | Claim Holder Name<br><br>MORRIS SCOTT STOUT    Docketed Total: **$86,925.00** | Allowed Total: **$86,925.00** |
| | **Case Number**   Secured   Priority   Unsecured**<br>05-44481               $86,925.00<br>**$86,925.00** | **Case Number***   Secured   Priority   Unsecured<br>05-44481               $86,925.00<br>**$86,925.00** |
| Claim: 17846<br>Date Filed: 07/06/2009<br>Docketed Total: $59,400.00<br>Filing Creditor Name:<br>NAN E GOOKIN | Claim Holder Name<br><br>NAN E GOOKIN    Docketed Total: **$59,400.00** | Allowed Total: **$59,400.00** |
| | **Case Number**   Secured   Priority   Unsecured**<br>05-44481               $59,400.00<br>**$59,400.00** | **Case Number***   Secured   Priority   Unsecured<br>05-44481               $59,400.00<br>**$59,400.00** |
| Claim: 18613<br>Date Filed: 07/14/2009<br>Docketed Total: $92,240.00<br>Filing Creditor Name:<br>NATHANIEL WINTON | Claim Holder Name<br><br>NATHANIEL WINTON    Docketed Total: **$92,240.00** | Allowed Total: **$92,240.00** |
| | **Case Number**   Secured   Priority   Unsecured**<br>05-44481               $92,240.00<br>**$92,240.00** | **Case Number***   Secured   Priority   Unsecured<br>05-44481               $92,240.00<br>**$92,240.00** |
| Claim: 19931<br>Date Filed: 11/04/2009<br>Docketed Total: $331,870.00<br>Filing Creditor Name:<br>PAMELA A MURDOCK | Claim Holder Name<br><br>PAMELA A MURDOCK    Docketed Total: **$331,870.00** | Allowed Total: **$331,870.00** |
| | **Case Number**   Secured   Priority   Unsecured**<br>05-44481               $331,870.00<br>**$331,870.00** | **Case Number***   Secured   Priority   Unsecured<br>05-44481               $331,870.00<br>**$331,870.00** |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17164<br>Date Filed:   07/01/2009<br>Docketed Total:     $71,800.00<br>Filing Creditor Name:<br>   PATON M ZIMMERMAN | Claim Holder Name<br>  PATON M ZIMMERMAN | | Docketed Total: | **$71,800.00** | | | Allowed Total: | **$71,800.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$71,800.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$71,800.00 | Unsecured |
| | | | **$71,800.00** | | | | **$71,800.00** | |
| Claim: 17433<br>Date Filed:   07/03/2009<br>Docketed Total:     $61,800.00<br>Filing Creditor Name:<br>   PATRICIA A SHIVERDECKER | Claim Holder Name<br>  PATRICIA A SHIVERDECKER | | Docketed Total: | **$61,800.00** | | | Allowed Total: | **$61,800.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$61,800.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$61,800.00 | Unsecured |
| | | | **$61,800.00** | | | | **$61,800.00** | |
| Claim: 18816<br>Date Filed:   07/15/2009<br>Docketed Total:     $53,200.00<br>Filing Creditor Name:<br>   PATRICIA M HILL | Claim Holder Name<br>  PATRICIA M HILL | | Docketed Total: | **$53,200.00** | | | Allowed Total: | **$53,200.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$53,200.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$53,200.00 | Unsecured |
| | | | **$53,200.00** | | | | **$53,200.00** | |
| Claim: 18264<br>Date Filed:   07/13/2009<br>Docketed Total:     $54,030.00<br>Filing Creditor Name:<br>   PATRICK L BACHELDER | Claim Holder Name<br>  PATRICK L BACHELDER | | Docketed Total: | **$54,030.00** | | | Allowed Total: | **$54,030.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$54,030.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$54,030.00 | Unsecured |
| | | | **$54,030.00** | | | | **$54,030.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18168<br>Date Filed: 07/10/2009<br>Docketed Total: $62,700.00<br>Filing Creditor Name:<br>PAUL D MCCOLLOM | Claim Holder Name<br>PAUL D MCCOLLOM | | Docketed Total: | $62,700.00 | | | Allowed Total: | $62,700.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$62,700.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$62,700.00 | Unsecured |
| | | | **$62,700.00** | | | | **$62,700.00** | |
| Claim: 17500<br>Date Filed: 07/07/2009<br>Docketed Total: $40,910.00<br>Filing Creditor Name:<br>PAUL OLBRYCH | Claim Holder Name<br>PAUL OLBRYCH | | Docketed Total: | $40,910.00 | | | Allowed Total: | $40,910.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$40,910.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$40,910.00 | Unsecured |
| | | | **$40,910.00** | | | | **$40,910.00** | |
| Claim: 19904<br>Date Filed: 11/04/2009<br>Docketed Total: $51,260.00<br>Filing Creditor Name:<br>PAUL SMITH | Claim Holder Name<br>PAUL SMITH | | Docketed Total: | $51,260.00 | | | Allowed Total: | $51,260.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$51,260.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$51,260.00 | Unsecured |
| | | | **$51,260.00** | | | | **$51,260.00** | |
| Claim: 20000<br>Date Filed: 11/05/2009<br>Docketed Total: $31,275.00<br>Filing Creditor Name:<br>PAULETTE J GRIM | Claim Holder Name<br>PAULETTE J GRIM | | Docketed Total: | $31,275.00 | | | Allowed Total: | $31,275.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$31,275.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$31,275.00 | Unsecured |
| | | | **$31,275.00** | | | | **$31,275.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 18290**
Date Filed: 07/13/2009
Docketed Total: $46,160.00
Filing Creditor Name:
PETER D SCHLACHTER

Claim Holder Name
PETER D SCHLACHTER     Docketed Total: **$46,160.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $46,160.00 | |
| | | **$46,160.00** | |

Allowed Total: **$46,160.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $46,160.00 | |
| | | **$46,160.00** | |

---

**Claim: 17630**
Date Filed: 07/03/2009
Docketed Total: $90,240.00
Filing Creditor Name:
PHILIP C WATKINS

Claim Holder Name
PHILIP C WATKINS     Docketed Total: **$90,240.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $90,240.00 | |
| | | **$90,240.00** | |

Allowed Total: **$90,240.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $90,240.00 | |
| | | **$90,240.00** | |

---

**Claim: 20058**
Date Filed: 11/02/2009
Docketed Total: $44,090.99
Filing Creditor Name:
RANDALL J SNOEYINK

Claim Holder Name
RANDALL J SNOEYINK     Docketed Total: **$44,090.99**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $44,090.99 | |
| | | **$44,090.99** | |

Allowed Total: **$44,090.99**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $44,090.99 | |
| | | **$44,090.99** | |

---

**Claim: 17198**
Date Filed: 07/02/2009
Docketed Total: $43,020.00
Filing Creditor Name:
RANDY M HASELEY

Claim Holder Name
RANDY M HASELEY     Docketed Total: **$43,020.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $43,020.00 | |
| | | **$43,020.00** | |

Allowed Total: **$43,020.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $43,020.00 | |
| | | **$43,020.00** | |

---

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 20021**
Date Filed: 11/06/2009
Docketed Total: $27,220.00
Filing Creditor Name:
  RAYMOND D OSLER

Claim Holder Name
RAYMOND D OSLER          Docketed Total: **$27,220.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $27,220.00 | |
| | | **$27,220.00** | |

Allowed Total: **$27,220.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $27,220.00 | |
| | | **$27,220.00** | |

---

**Claim: 18784**
Date Filed: 07/15/2009
Docketed Total: $55,320.00
Filing Creditor Name:
  RAYMOND P BYRD

Claim Holder Name
RAYMOND P BYRD          Docketed Total: **$55,320.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $55,320.00 | |
| | | **$55,320.00** | |

Allowed Total: **$55,320.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $55,320.00 | |
| | | **$55,320.00** | |

---

**Claim: 17910**
Date Filed: 07/06/2009
Docketed Total: $60,000.00
Filing Creditor Name:
  REBECCA T KAPP

Claim Holder Name
REBECCA T KAPP          Docketed Total: **$60,000.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $60,000.00 | |
| | | **$60,000.00** | |

Allowed Total: **$60,000.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $60,000.00 | |
| | | **$60,000.00** | |

---

**Claim: 19945**
Date Filed: 11/05/2009
Docketed Total: $27,845.00
Filing Creditor Name:
  REL M MIMS

Claim Holder Name
REL M MIMS          Docketed Total: **$27,845.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $27,845.00 | |
| | | **$27,845.00** | |

Allowed Total: **$27,845.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $27,845.00 | |
| | | **$27,845.00** | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19957<br>Date Filed: 11/05/2009<br>Docketed Total: $38,305.00<br>Filing Creditor Name:<br>RICHARD B BENNETT | Claim Holder Name<br>RICHARD B BENNETT | | Docketed Total: | $38,305.00 | | | Allowed Total: | $38,305.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$38,305.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$38,305.00 | Unsecured |
| | | | **$38,305.00** | | | | **$38,305.00** | |
| Claim: 19978<br>Date Filed: 11/05/2009<br>Docketed Total: $28,160.00<br>Filing Creditor Name:<br>RICHARD DONALD TANGEMAN | Claim Holder Name<br>RICHARD DONALD TANGEMAN | | Docketed Total: | $28,160.00 | | | Allowed Total: | $28,160.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$28,160.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$28,160.00 | Unsecured |
| | | | **$28,160.00** | | | | **$28,160.00** | |
| Claim: 19956<br>Date Filed: 11/05/2009<br>Docketed Total: $34,200.00<br>Filing Creditor Name:<br>RICHARD H WOOD | Claim Holder Name<br>RICHARD H WOOD | | Docketed Total: | $34,200.00 | | | Allowed Total: | $34,200.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$34,200.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$34,200.00 | Unsecured |
| | | | **$34,200.00** | | | | **$34,200.00** | |
| Claim: 19875<br>Date Filed: 11/03/2009<br>Docketed Total: $65,630.00<br>Filing Creditor Name:<br>RICHARD J EMANUEL | Claim Holder Name<br>RICHARD J EMANUEL | | Docketed Total: | $65,630.00 | | | Allowed Total: | $65,630.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$65,630.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$65,630.00 | Unsecured |
| | | | **$65,630.00** | | | | **$65,630.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19913<br>Date Filed: 11/04/2009<br>Docketed Total: $29,498.07<br>Filing Creditor Name:<br>RICHARD W WHYBREW | Claim Holder Name<br>RICHARD W WHYBREW | | Docketed Total: | $29,498.07 | | | Allowed Total: | $29,498.07 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $29,498.07 | | 05-44481 | | $29,498.07 | |
| | | | **$29,498.07** | | | | **$29,498.07** | |
| Claim: 18282<br>Date Filed: 07/13/2009<br>Docketed Total: $90,620.00<br>Filing Creditor Name:<br>RICKY OWENS MCNALLEY | Claim Holder Name<br>RICKY OWENS MCNALLEY | | Docketed Total: | $90,620.00 | | | Allowed Total: | $90,620.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $90,620.00 | | 05-44481 | | $90,620.00 | |
| | | | **$90,620.00** | | | | **$90,620.00** | |
| Claim: 17936<br>Date Filed: 07/06/2009<br>Docketed Total: $46,560.00<br>Filing Creditor Name:<br>ROBERT A MYERS | Claim Holder Name<br>ROBERT A MYERS | | Docketed Total: | $46,560.00 | | | Allowed Total: | $46,560.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $46,560.00 | | 05-44481 | | $46,560.00 | |
| | | | **$46,560.00** | | | | **$46,560.00** | |
| Claim: 19906<br>Date Filed: 11/04/2009<br>Docketed Total: $34,700.00<br>Filing Creditor Name:<br>ROBERT J REED | Claim Holder Name<br>ROBERT J REED | | Docketed Total: | $34,700.00 | | | Allowed Total: | $34,700.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $34,700.00 | | 05-44481 | | $34,700.00 | |
| | | | **$34,700.00** | | | | **$34,700.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17847<br>Date Filed:   07/06/2009<br>Docketed Total:     $72,320.00<br>Filing Creditor Name:<br>    ROBERT LYNN MIMS | Claim Holder Name<br>    ROBERT LYNN MIMS | | Docketed Total: | **$72,320.00** | | | Allowed Total: | **$72,320.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$72,320.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$72,320.00 | Unsecured |
| | | | **$72,320.00** | | | | **$72,320.00** | |
| Claim: 20036<br>Date Filed:   11/04/2009<br>Docketed Total:     $55,310.00<br>Filing Creditor Name:<br>    ROBERT R VOLTENBURG | Claim Holder Name<br>    ROBERT R VOLTENBURG | | Docketed Total: | **$55,310.00** | | | Allowed Total: | **$55,310.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$55,310.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$55,310.00 | Unsecured |
| | | | **$55,310.00** | | | | **$55,310.00** | |
| Claim: 19860<br>Date Filed:   11/03/2009<br>Docketed Total:     $36,630.00<br>Filing Creditor Name:<br>    ROBERT S BACHMAN | Claim Holder Name<br>    ROBERT S BACHMAN | | Docketed Total: | **$36,630.00** | | | Allowed Total: | **$36,630.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$36,630.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$36,630.00 | Unsecured |
| | | | **$36,630.00** | | | | **$36,630.00** | |
| Claim: 20054<br>Date Filed:   10/30/2009<br>Docketed Total:     $23,962.50<br>Filing Creditor Name:<br>    ROBYN R BUDD | Claim Holder Name<br>    ROBYN R BUDD | | Docketed Total: | **$23,962.50** | | | Allowed Total: | **$23,962.50** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$23,962.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$23,962.50 | Unsecured |
| | | | **$23,962.50** | | | | **$23,962.50** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17090<br>Date Filed: 06/30/2009<br>Docketed Total: $106,320.00<br>Filing Creditor Name:<br>ROMMOND O MCDONALD | Claim Holder Name<br>ROMMOND O MCDONALD | | Docketed Total: | $106,320.00 | | | Allowed Total: | $106,320.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$106,320.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$106,320.00 | Unsecured |
| | | | $106,320.00 | | | | $106,320.00 | |
| Claim: 19968<br>Date Filed: 11/05/2009<br>Docketed Total: $46,310.00<br>Filing Creditor Name:<br>RONALD W BURR | Claim Holder Name<br>RONALD W BURR | | Docketed Total: | $46,310.00 | | | Allowed Total: | $46,310.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$46,310.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$46,310.00 | Unsecured |
| | | | $46,310.00 | | | | $46,310.00 | |
| Claim: 19969<br>Date Filed: 11/05/2009<br>Docketed Total: $42,740.00<br>Filing Creditor Name:<br>SCOT DARIN WELCH | Claim Holder Name<br>SCOT DARIN WELCH | | Docketed Total: | $42,740.00 | | | Allowed Total: | $42,740.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$42,740.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$42,740.00 | Unsecured |
| | | | $42,740.00 | | | | $42,740.00 | |
| Claim: 20020<br>Date Filed: 11/06/2009<br>Docketed Total: $31,310.00<br>Filing Creditor Name:<br>SCOTT THOMAS ROSS | Claim Holder Name<br>SCOTT THOMAS ROSS | | Docketed Total: | $31,310.00 | | | Allowed Total: | $31,310.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$31,310.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$31,310.00 | Unsecured |
| | | | $31,310.00 | | | | $31,310.00 | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

### Claim 19889

Claim: 19889
Date Filed: 11/03/2009
Docketed Total: $26,100.00
Filing Creditor Name:
SCOTT W BROWN

Claim Holder Name
SCOTT W BROWN                 Docketed Total: **$26,100.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $26,100.00 | | 05-44481 | | $26,100.00 | |
| | | **$26,100.00** | | | | **$26,100.00** | |

Allowed Total: **$26,100.00**

### Claim 17916

Claim: 17916
Date Filed: 07/06/2009
Docketed Total: $56,700.00
Filing Creditor Name:
SHARON L OBRIEN

Claim Holder Name
SHARON L OBRIEN               Docketed Total: **$56,700.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $56,700.00 | | 05-44481 | | $56,700.00 | |
| | | **$56,700.00** | | | | **$56,700.00** | |

Allowed Total: **$56,700.00**

### Claim 20073

Claim: 20073
Date Filed: 11/24/2009
Docketed Total: $26,200.00
Filing Creditor Name:
SHARON M KOZYRA

Claim Holder Name
SHARON M KOZYRA              Docketed Total: **$26,200.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $26,200.00 | | 05-44481 | | $26,200.00 | |
| | | **$26,200.00** | | | | **$26,200.00** | |

Allowed Total: **$26,200.00**

### Claim 19905

Claim: 19905
Date Filed: 11/04/2009
Docketed Total: $28,632.00
Filing Creditor Name:
STEPHEN E KOPAS

Claim Holder Name
STEPHEN E KOPAS              Docketed Total: **$28,632.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $28,632.00 | | 05-44481 | | $28,632.00 | |
| | | **$28,632.00** | | | | **$28,632.00** | |

Allowed Total: **$28,632.00**

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19867<br>Date Filed: 11/03/2009<br>Docketed Total: $34,740.00<br>Filing Creditor Name:<br>STEPHEN JAMES DANA | Claim Holder Name<br>STEPHEN JAMES DANA   Docketed Total: **$34,740.00**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481 / / $34,740.00 /<br>**$34,740.00** | Allowed Total: **$34,740.00**<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 / / $34,740.00 /<br>**$34,740.00** |
| Claim: 19976<br>Date Filed: 11/05/2009<br>Docketed Total: $31,025.00<br>Filing Creditor Name:<br>STEPHEN JOHN TRAWEEK | Claim Holder Name<br>STEPHEN JOHN TRAWEEK   Docketed Total: **$31,025.00**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481 / / $31,025.00 /<br>**$31,025.00** | Allowed Total: **$31,025.00**<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 / / $31,025.00 /<br>**$31,025.00** |
| Claim: 17983<br>Date Filed: 07/09/2009<br>Docketed Total: $92,240.00<br>Filing Creditor Name:<br>STEPHEN L DOWNS | Claim Holder Name<br>STEPHEN L DOWNS   Docketed Total: **$92,240.00**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481 / / $92,240.00 /<br>**$92,240.00** | Allowed Total: **$92,240.00**<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 / / $92,240.00 /<br>**$92,240.00** |
| Claim: 19983<br>Date Filed: 11/05/2009<br>Docketed Total: $17,625.00<br>Filing Creditor Name:<br>STEPHEN LUKE MARTINOLICH | Claim Holder Name<br>STEPHEN LUKE MARTINOLICH   Docketed Total: **$17,625.00**<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481 / / $17,625.00 /<br>**$17,625.00** | Allowed Total: **$17,625.00**<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481 / / $17,625.00 /<br>**$17,625.00** |

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17805<br>Date Filed: 07/08/2009<br>Docketed Total: $126,380.00<br>Filing Creditor Name:<br>STEVE R SLOAN | Claim Holder Name<br>STEVE R SLOAN | | Docketed Total: | $126,380.00 | | | Allowed Total: | $126,380.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$126,380.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$126,380.00 | Unsecured |
| | | | $126,380.00 | | | | $126,380.00 | |
| Claim: 18266<br>Date Filed: 07/13/2009<br>Docketed Total: $82,800.00<br>Filing Creditor Name:<br>STEVEN D GREENLEE | Claim Holder Name<br>STEVEN D GREENLEE | | Docketed Total: | $82,800.00 | | | Allowed Total: | $82,800.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$82,800.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$82,800.00 | Unsecured |
| | | | $82,800.00 | | | | $82,800.00 | |
| Claim: 18000<br>Date Filed: 07/09/2009<br>Docketed Total: $63,000.00<br>Filing Creditor Name:<br>SUZANNE N SPRADER | Claim Holder Name<br>SUZANNE N SPRADER | | Docketed Total: | $63,000.00 | | | Allowed Total: | $63,000.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$63,000.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$63,000.00 | Unsecured |
| | | | $63,000.00 | | | | $63,000.00 | |
| Claim: 20063<br>Date Filed: 11/02/2009<br>Docketed Total: $37,530.00<br>Filing Creditor Name:<br>SYLVIA A JONES | Claim Holder Name<br>SYLVIA A JONES | | Docketed Total: | $37,530.00 | | | Allowed Total: | $37,530.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$37,530.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$37,530.00 | Unsecured |
| | | | $37,530.00 | | | | $37,530.00 | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19863<br>Date Filed:   11/03/2009<br>Docketed Total:     $43,450.00<br>Filing Creditor Name:<br>   TERRY MUSIL | Claim Holder Name<br><br>TERRY MUSIL | | Docketed Total: | **$43,450.00** | | | Allowed Total: | **$43,450.00** |
| | <u>Case Number**</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$43,450.00 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$43,450.00 | <u>Unsecured</u> |
| | | | **$43,450.00** | | | | **$43,450.00** | |
| Claim: 17575<br>Date Filed:   07/07/2009<br>Docketed Total:     $89,352.00<br>Filing Creditor Name:<br>   THEODORE C COFFIELD | Claim Holder Name<br><br>THEODORE C COFFIELD | | Docketed Total: | **$89,352.00** | | | Allowed Total: | **$89,352.00** |
| | <u>Case Number**</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$89,352.00 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$89,352.00 | <u>Unsecured</u> |
| | | | **$89,352.00** | | | | **$89,352.00** | |
| Claim: 18503<br>Date Filed:   07/13/2009<br>Docketed Total:     $45,020.00<br>Filing Creditor Name:<br>   THERESA G BRANDT | Claim Holder Name<br><br>THERESA G BRANDT | | Docketed Total: | **$45,020.00** | | | Allowed Total: | **$45,020.00** |
| | <u>Case Number**</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$45,020.00 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$45,020.00 | <u>Unsecured</u> |
| | | | **$45,020.00** | | | | **$45,020.00** | |
| Claim: 19823<br>Date Filed:   11/03/2009<br>Docketed Total:     $62,437.50<br>Filing Creditor Name:<br>   THOMAS A BRANCIFORTE | Claim Holder Name<br><br>THOMAS A BRANCIFORTE | | Docketed Total: | **$62,437.50** | | | Allowed Total: | **$62,437.50** |
| | <u>Case Number**</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$62,437.50 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$62,437.50 | <u>Unsecured</u> |
| | | | **$62,437.50** | | | | **$62,437.50** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 17784**
Date Filed: 07/08/2009
Docketed Total: $77,400.00
Filing Creditor Name:
   THOMAS D BURLESON

Claim Holder Name
THOMAS D BURLESON — Docketed Total: **$77,400.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $77,400.00 | | 05-44481 | | $77,400.00 | |
| | | **$77,400.00** | | | | **$77,400.00** | |

Allowed Total: **$77,400.00**

---

**Claim: 19868**
Date Filed: 11/03/2009
Docketed Total: $32,901.50
Filing Creditor Name:
   THOMAS HENRY FORTNEY

Claim Holder Name
THOMAS HENRY FORTNEY — Docketed Total: **$32,901.50**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $32,901.50 | | 05-44481 | | $32,901.50 | |
| | | **$32,901.50** | | | | **$32,901.50** | |

Allowed Total: **$32,901.50**

---

**Claim: 18122**
Date Filed: 07/09/2009
Docketed Total: $88,280.00
Filing Creditor Name:
   THOMAS JASON PARKER

Claim Holder Name
THOMAS JASON PARKER — Docketed Total: **$88,280.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $88,280.00 | | 05-44481 | | $88,280.00 | |
| | | **$88,280.00** | | | | **$88,280.00** | |

Allowed Total: **$88,280.00**

---

**Claim: 19825**
Date Filed: 11/03/2009
Docketed Total: $37,890.00
Filing Creditor Name:
   THOMAS LEE VOREIS

Claim Holder Name
THOMAS LEE VOREIS — Docketed Total: **$37,890.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $37,890.00 | | 05-44481 | | $37,890.00 | |
| | | **$37,890.00** | | | | **$37,890.00** | |

Allowed Total: **$37,890.00**

---

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18214<br>Date Filed:  07/10/2009<br>Docketed Total:  $83,960.00<br>Filing Creditor Name:<br>  TIM A MATSOS | Claim Holder Name<br><br>TIM A MATSOS | | Docketed Total: | $83,960.00 | | | Allowed Total: | $83,960.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$83,960.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$83,960.00 | Unsecured |
| | | | **$83,960.00** | | | | **$83,960.00** | |
| Claim: 19830<br>Date Filed:  11/03/2009<br>Docketed Total:  $41,287.50<br>Filing Creditor Name:<br>  TIM D MARTIN | Claim Holder Name<br><br>TIM D MARTIN | | Docketed Total: | $41,287.50 | | | Allowed Total: | $41,287.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$41,287.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$41,287.50 | Unsecured |
| | | | **$41,287.50** | | | | **$41,287.50** | |
| Claim: 19936<br>Date Filed:  11/04/2009<br>Docketed Total:  $12,660.00<br>Filing Creditor Name:<br>  TOMJA W JACKSON | Claim Holder Name<br><br>TOMJA W JACKSON | | Docketed Total: | $12,660.00 | | | Allowed Total: | $12,660.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$12,660.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$12,660.00 | Unsecured |
| | | | **$12,660.00** | | | | **$12,660.00** | |
| Claim: 20071<br>Date Filed:  11/02/2009<br>Docketed Total:  $30,801.97<br>Filing Creditor Name:<br>  TOMMY E DERFLINGER | Claim Holder Name<br><br>TOMMY E DERFLINGER | | Docketed Total: | $30,801.97 | | | Allowed Total: | $30,801.97 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,801.97 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,801.97 | Unsecured |
| | | | **$30,801.97** | | | | **$30,801.97** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.   05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document   Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

Pg 185 of 222

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17513<br>Date Filed:   07/07/2009<br>Docketed Total:     $100,860.00<br>Filing Creditor Name:<br>    TONY MORGAN | Claim Holder Name<br>   TONY MORGAN | | Docketed Total: | $100,860.00 | | | Allowed Total: | $100,860.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$100,860.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$100,860.00 | Unsecured |
| | | | **$100,860.00** | | | | **$100,860.00** | |
| Claim: 19910<br>Date Filed:   11/04/2009<br>Docketed Total:     $190,040.00<br>Filing Creditor Name:<br>    TONYA D GOODIER | Claim Holder Name<br>   TONYA D GOODIER | | Docketed Total: | $190,040.00 | | | Allowed Total: | $190,040.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$190,040.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$190,040.00 | Unsecured |
| | | | **$190,040.00** | | | | **$190,040.00** | |
| Claim: 19946<br>Date Filed:   11/05/2009<br>Docketed Total:     $27,255.00<br>Filing Creditor Name:<br>    TYRONE HICKMAN | Claim Holder Name<br>   TYRONE HICKMAN | | Docketed Total: | $27,255.00 | | | Allowed Total: | $27,255.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$27,255.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$27,255.00 | Unsecured |
| | | | **$27,255.00** | | | | **$27,255.00** | |
| Claim: 19845<br>Date Filed:   11/05/2009<br>Docketed Total:     $29,727.50<br>Filing Creditor Name:<br>    VIRGINIA F YAKLYVICH | Claim Holder Name<br>   VIRGINIA F YAKLYVICH | | Docketed Total: | $29,727.50 | | | Allowed Total: | $29,727.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$29,727.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$29,727.50 | Unsecured |
| | | | **$29,727.50** | | | | **$29,727.50** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19831<br>Date Filed: 11/03/2009<br>Docketed Total: $300,400.00<br>Filing Creditor Name:<br>  WILLIAM A LAFONTAINE | Claim Holder Name<br>WILLIAM A LAFONTAINE   Docketed Total: **$300,400.00**<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481                          $300,400.00<br>                                  **$300,400.00** | Allowed Total: **$300,400.00**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                          $300,400.00<br>                                  **$300,400.00** |
| Claim: 19974<br>Date Filed: 11/05/2009<br>Docketed Total: $25,556.00<br>Filing Creditor Name:<br>  WILLIAM C SENTELL | Claim Holder Name<br>  WILLIAM C SENTELL   Docketed Total: **$25,556.00**<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481                          $25,556.00<br>                                  **$25,556.00** | Allowed Total: **$25,556.00**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                          $25,556.00<br>                                  **$25,556.00** |
| Claim: 19991<br>Date Filed: 11/05/2009<br>Docketed Total: $84,740.00<br>Filing Creditor Name:<br>  WILLIAM DAVID ADDISON | Claim Holder Name<br>WILLIAM DAVID ADDISON   Docketed Total: **$84,740.00**<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481                          $84,740.00<br>                                  **$84,740.00** | Allowed Total: **$84,740.00**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                          $84,740.00<br>                                  **$84,740.00** |
| Claim: 19949<br>Date Filed: 11/05/2009<br>Docketed Total: $39,838.50<br>Filing Creditor Name:<br>  WILLIAM EDWARD GEIGER | Claim Holder Name<br>WILLIAM EDWARD GEIGER   Docketed Total: **$39,838.50**<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481                          $39,838.50<br>                                  **$39,838.50** | Allowed Total: **$39,838.50**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481                          $39,838.50<br>                                  **$39,838.50** |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19887<br>Date Filed:   11/03/2009<br>Docketed Total:    $130,900.00<br>Filing Creditor Name:<br>   WILLIAM G VANCE | Claim Holder Name<br><br>WILLIAM G VANCE    Docketed Total:    $130,900.00<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481         $130,900.00<br>                 $130,900.00 | Allowed Total:    $130,900.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481        $130,900.00<br>                $130,900.00 |
| Claim: 17213<br>Date Filed:   07/02/2009<br>Docketed Total:    $89,160.00<br>Filing Creditor Name:<br>   WILLIAM H BRINKMAN | Claim Holder Name<br><br>WILLIAM H BRINKMAN    Docketed Total:    $89,160.00<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481         $89,160.00<br>                 $89,160.00 | Allowed Total:    $89,160.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481        $89,160.00<br>                $89,160.00 |
| Claim: 17033<br>Date Filed:   06/29/2009<br>Docketed Total:    $102,480.00<br>Filing Creditor Name:<br>   WILLIAM H JOHNSON | Claim Holder Name<br><br>WILLIAM H JOHNSON    Docketed Total:    $102,480.00<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481         $102,480.00<br>                 $102,480.00 | Allowed Total:    $102,480.00<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481        $102,480.00<br>                $102,480.00 |
| Claim: 20069<br>Date Filed:   11/02/2009<br>Docketed Total:    $40,612.50<br>Filing Creditor Name:<br>   WILLIAM RUSSELL<br>   MARTINDALE | Claim Holder Name<br><br>WILLIAM RUSSELL MARTINDALE    Docketed Total:    $40,612.50<br><br>Case Number**   Secured   Priority   Unsecured<br>05-44481         $40,612.50<br>                 $40,612.50 | Allowed Total:    $40,612.50<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44481        $40,612.50<br>                $40,612.50 |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**       See Exhibit L for a listing of debtor entities by case number.                Page 50 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17082 | Claim Holder Name | | | | | | | |
| Date Filed: 06/30/2009 | WLLIAM J BYERS | | Docketed Total: | $104,100.00 | | | Allowed Total: | $104,100.00 |
| Docketed Total: $104,100.00 | | | | | | | | |
| Filing Creditor Name: | | | | | | | | |
| WLLIAM J BYERS | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $104,100.00 | | 05-44481 | | $104,100.00 | |
| | | | $104,100.00 | | | | $104,100.00 | |

Total Claims To Be Allowed: 201

Total Amount As Docketed:  $13,494,030.26

Total Amount As Allowed:  $13,494,030.26

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**  See Exhibit L for a listing of debtor entities by case number.  Page 51 of 51

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

Exhibit L - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
|:---:|:---|
| 05-44481 | DELPHI CORPORATION |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 190 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 1ST CHOICE HEATING & COOLING | 19309 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ABC PLASTIC MOULDING | 18793 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ACCRETIVE SOLUTIONS DETROIT INC | 18046 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ACCU CUT DIAMOND TOOL CO INC | 18399 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ADEPT CUSTOM MOLDERS | 18053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ADVANCED MECHATRONICS SOLUTIONS INC | 18102 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AK STEEL CORPORATION | 19099 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AKA CONSTRUCTION INC | 18937 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AKZO NOBEL COATINGS INC | 18966 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | 18967 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALAN L BUSCH | 19877 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALBERT ROY CASE | 17163 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALBERT ROY CASE | 19821 | EXHIBIT C - DUPLICATE CLAIMS |
| ALEGRE INC | 18727 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALERIS ALUMINUM CANADA LP | 19279 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALFRED V DUMSA JR | 19896 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALL TOOL SALES INC | 19081 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEGIANT GLOBAL SERVICES LLC | 18948 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEGRO MICROSYSTEMS INC | 17920 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEN J REICHLE | 17596 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ALMCO KLEENTEC INC | 16859 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALPS AUTOMOTIVE INC | 18924 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALPS AUTOMOTIVE INC | 19784 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN BROACH & MACHINE COMPANY | 19593 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN EXCELSIOR CO | 16853 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN LAUBSCHER CORP | 18957 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN RECYCLING & MANUFACTURING CO INC A NEW YORK CORPORATION | 18605 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ANDREW C GREGOS | 20017 | EXHIBIT A - SEVERANCE CLAIMS |
| ANGELINA CRUZ | 19540 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANNA SUE THOMAS | 19870 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ANNETTE DRUMMOND | 16970 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ANNETTE M HARTMAN | 19944 | EXHIBIT A - SEVERANCE CLAIMS |
| ANNIE ARCHER | 16906 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ANNIE WILSON | 18972 | EXHIBIT E - PRE-PETITION CLAIMS |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD | 19189 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| APOLLO SEIKO LTD | 18631 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| APPLIED SPECIATION & CONSULTING LLC | 18647 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARAMARK UNIFORM & CAREER APPAREL LLC | 19062 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19156 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19185 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 191 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ARC AUTOMOTIVE | 19187 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19188 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARNOLD CENTER INC | 19768 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ASHLEY M BLOOM | 18035 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ATC LOGISTICS & ELECTRONICS INC DBA AUTOCRAFT ELECTRONICS | 18708 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 18524 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 18717 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 19952 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION ASIA PTE LTD | 19759 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 18684 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 19763 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS MICHIGAN SALES AND SERVICES INC | 18687 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS MICHIGAN SALES AND SERVICES INC | 19762 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS OHIO INC | 18685 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS OHIO INC | 19761 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS WICKEL UND MONTAGETECHNIK AG | 18686 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS WICKEL UND MONTAGETECHNIK AG | 19760 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOCAM CORPORATION | 16995 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOCAM DO BRAZIL USINAGEM LTDA | 18342 | EXHIBIT E - PRE-PETITION CLAIMS |
| AVERITT EXPRESS INC | 18396 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AVERY DENNISON | 18598 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AW TRANSMISSION ENGINEERING USA INC | 18952 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 18927 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 19445 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 19492 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BARBARA L PETERSON | 17818 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BARBARA MCKNIGHT | 17988 | EXHIBIT D - EQUITY INTERESTS |
| BARTON MALOW COMPANY | 19113 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BASCOM SMITH | 18799 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BASCOM SMITH | 19903 | EXHIBIT C - DUPLICATE CLAIMS |
| BATESVILLE TOOL & DIE INC | 17604 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEHR HELLA THERMOCONTROL GMBH | 19138 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEHR HELLA THERMOCONTROL INC | 19140 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEN STIER D B A ZEUEZ | 17850 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BENTELER AUTOMOTIVE CORPORATION | 19127 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BETH SHUTE | 18076 | EXHIBIT A - SEVERANCE CLAIMS |
| BEVERLY S ROLFSEN | 19838 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BEVERLY WEBB | 18082 | EXHIBIT A - SEVERANCE CLAIMS |
| BING METALS GROUP LLC | 18797 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BING METALS GROUP LLC | 19717 | EXHIBIT C - DUPLICATE CLAIMS |
| BING METALS GROUP LLC | 19718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BING METALS GROUP LLC | 19719 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 192 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BLANCHE MARIE WILSON NOACK | 20043 | EXHIBIT C - DUPLICATE CLAIMS |
| BOGDAN DAWIDOWICZ | 17258 | EXHIBIT A - SEVERANCE CLAIMS |
| BRADFORD S WAGNER | 20075 | EXHIBIT C - DUPLICATE CLAIMS |
| BRADLEY RAY WILLIAMSON | 20070 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BRANNON LANE STANDRIDGE | 17059 | EXHIBIT A - SEVERANCE CLAIMS |
| BRAZEWAY INC | 19063 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BRIAN J SHENSTONE | 20040 | EXHIBIT A - SEVERANCE CLAIMS |
| BROSE GAINESVILLE INC | 18959 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BROWN & JAMES PC | 18058 | EXHIBIT E - PRE-PETITION CLAIMS |
| BROWN CO OF IONIA LLC | 17085 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BRUCE D NEWTON | 17158 | EXHIBIT A - SEVERANCE CLAIMS |
| BUCK CONSULTANTS LLC | 18357 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| C LEASING COMPANY | 16909 | EXHIBIT C - DUPLICATE CLAIMS |
| C LEASING COMPANY | 16911 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CALSONIC KANSEI NORTH AMERICA INC | 18664 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANADA METAL PACIFIC LIMITED | 18198 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANDIE DOUGHERTY DBA R & R CONTRACTING | 19107 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANON USA INC | 19165 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CARDINAL LAW GROUP | 17438 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CARL D KERCHMAR | 19837 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CARL J BIRCHMEIER JR | 19856 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CAROLINA MANUFACTURERS SERVICES INC | 19067 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CAROLYN B MCDONALD | 17051 | EXHIBIT A - SEVERANCE CLAIMS |
| CASCADE DIE CASTING GROUP INC | 18455 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CATHERINE LUBCHENKO | 20079 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CATHLEEN CARROLL | 17425 | EXHIBIT A - SEVERANCE CLAIMS |
| CATHY A ATTENBERGER | 19938 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CENTRAL TRANSPORT INTERNATIONAL INC | 18667 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CEVAHIR MUHSIN | 19624 | EXHIBIT D - EQUITY INTERESTS |
| CH2MHILL ESPANA S L | 18395 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CHARLENE G PRONESTI | 19758 | EXHIBIT E - PRE-PETITION CLAIMS |
| CHARLES E CHILDS | 18116 | EXHIBIT A - SEVERANCE CLAIMS |
| CHARLES E GOODWIN | 18806 | EXHIBIT C - DUPLICATE CLAIMS |
| CHARLES E GOODWIN | 20077 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHARLES L ADAMS | 16983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHARLES LOVEL ADAMS | 19963 | EXHIBIT C - DUPLICATE CLAIMS |
| CHARLES W CAMPBELL | 19857 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHU SHIU LEE | 19890 | EXHIBIT A - SEVERANCE CLAIMS |
| CITY OF LAUREL PUBLIC UTILITY | 16882 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CITY OF OAK CREEK | 19534 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CLARION CORPORATION OF AMERICA | 19812 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CLARION CORPORATION OF AMERICA | 20014 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CLAUDE RONALD BLAKE | 18044 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd  Doc 19356  Filed 01/22/10  Entered 01/22/10 18:06:02  Main Document
Pg 193 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CNC PRECISION MACHINES INTL LLC | 18646 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPETITIVENESS THROUGH TECHNOLOGY | 16858 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPOSIDIE INC | 18831 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPUTER SCIENCES CORPORATION | 19166 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CON WAY FREIGHT | 18556 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONECTEC RF INC | 18430 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONRAD SUTHERLAND | 20066 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CONTINENTAL AUTOMOTIVE GMBH | 19092 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GMGH | 19161 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV | 19731 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV | 19772 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO | 19730 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO | 19776 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19037 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19093 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19094 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19097 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19120 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19158 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19159 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19160 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19727 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19728 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19729 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19732 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19733 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19734 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19736 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19773 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19774 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19775 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19777 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19778 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19779 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19780 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL CARBON COMPANY | 17829 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE FHS INC | 19030 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE FHS INC ON BEHALF OF ITSELF AND ITS SUBSIDIARIES | 19973 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE INC | 19031 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CORA KOKOSA | 19916 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CORNELL R RACHAL | 20034 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| COTRONICS CORPORATION | 17115 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 194 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| COUCH WHITE LLP | 18144 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CRAIG B JAYNES | 19874 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CRANE CASHCODE | 18380 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CROWN ENTERPRISES | 18668 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CURTIS METAL FINISHING CO | 18401 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CURTIS PRUITT | 17458 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAICEL CHEMICAL INDUSTRIES LTD | 18990 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DALLAS COUNTY | 19325 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DANA S SEGARS | 18133 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DANA S SEGARS | 19832 | EXHIBIT C - DUPLICATE CLAIMS |
| DANIEL J KUNKLER | 18358 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DANIEL P MCCARTHY | 17504 | EXHIBIT C - DUPLICATE CLAIMS |
| DANIEL P MCCARTHY | 17505 | EXHIBIT A - SEVERANCE CLAIMS |
| DANIEL P MCCARTHY | 19615 | EXHIBIT A - SEVERANCE CLAIMS |
| DANIEL S HARPER | 19927 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DARRYL PEGG | 17902 | EXHIBIT A - SEVERANCE CLAIMS |
| DARYL HENDERSON | 18111 | EXHIBIT A - SEVERANCE CLAIMS |
| DARYL PERKINS | 20031 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DATWYLER RUBBER & PLASTICS INC | 18712 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DAVID BERNARD DRENNEN | 19998 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID D RUMRILL | 18892 | EXHIBIT C - DUPLICATE CLAIMS |
| DAVID D RUMRILL | 19851 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID E GARGIS | 17671 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID E GARGIS | 19879 | EXHIBIT C - DUPLICATE CLAIMS |
| DAVID H KNILL | 20029 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID JOHN VICAN | 19895 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID L BROOKS | 17367 | EXHIBIT E - PRE-PETITION CLAIMS |
| DAVID M ANDREWS | 19970 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID OPREA | 17643 | EXHIBIT A - SEVERANCE CLAIMS |
| DAVID PAUL GRUBER | 18070 | EXHIBIT A - SEVERANCE CLAIMS |
| DAVID R PANKO | 19979 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID ROSS | 19953 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID S SCHULZ | 18389 | EXHIBIT A - SEVERANCE CLAIMS |
| DELBERT W LEHMAN | 18104 | EXHIBIT A - SEVERANCE CLAIMS |
| DENISE C OLBRECHT | 18414 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DENISE C OLBRECHT | 19855 | EXHIBIT C - DUPLICATE CLAIMS |
| DENISE M SAFOS | 19902 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DENSO INTERNATIONAL AMERICA INC | 18521 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DENSO INTERNATIONAL AMERICA INC | 19153 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIANE AVRAM | 17807 | EXHIBIT A - SEVERANCE CLAIMS |
| DIETER HECKL | 19787 | EXHIBIT D - EQUITY INTERESTS |
| DINSMORE & SHOHL LLP | 18606 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIRECT SOURCING SOLUTIONS INC | 18680 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 195 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DIRECT SOURCING SOLUTIONS INC DSSI | 20072 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIRECTED ELECTRONICS INC | 17300 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DON E BOYD | 17899 | EXHIBIT A - SEVERANCE CLAIMS |
| DON HELFERS | 17866 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DON WOODARD | 17856 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD C JOHNSON | 17571 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD C JOHNSON | 17733 | EXHIBIT C - DUPLICATE CLAIMS |
| DONALD E FRUSHOUR | 19888 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD G SMITH | 17816 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD G SMITH | 18285 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD G SMITH | 20067 | EXHIBIT C - DUPLICATE CLAIMS |
| DONALD G WITZEL | 19311 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD S POOLE JR | 19861 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD W MAGERS | 18123 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS K RIEHLE | 18369 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS P GRAINGER | 19866 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS W EDNEY | 17484 | EXHIBIT C - DUPLICATE CLAIMS |
| DOW CORNING CORP | 19318 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19317 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19319 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19941 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19942 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19943 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DURHAM STAFFING INC | 18393 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DUSTIN ALLEN KOONTZ | 18299 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DYNAMIC TECHNOLOGIES CHINA LTD | 19278 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| E I DU PONT DE NEMOURS AND COMPANY | 18522 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EARL THOMAS DICKEY | 16885 | EXHIBIT C - DUPLICATE CLAIMS |
| EARL THOMAS DICKEY | 16886 | EXHIBIT A - SEVERANCE CLAIMS |
| EARL THOMAS DICKEY | 17905 | EXHIBIT C - DUPLICATE CLAIMS |
| EDWARD D CATLETT | 19909 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| EDWARD L OWENS | 17275 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| EDWARD LEO OWENS | 19954 | EXHIBIT C - DUPLICATE CLAIMS |
| ELECTRONIC DATA SYSTEMS AN HP COMPANY | 18544 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ELIZABETH V SCHROEDER | 19929 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ELRINGKLINGER AG | 18185 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EMAG LLC | 17053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EMERY COMMUNICATIONS | 17013 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENCORE REHABILITATION DBA SPORTSFIT | 18004 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENGINEERED MATERIALS SYSTEMS INC | 17088 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENGINEERS CLUB OF DAYTON | 17022 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ERIN R SHIRLEY | 20026 | EXHIBIT A - SEVERANCE CLAIMS |
| ESTHER M MANHECTZ | 18563 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 196 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ETAS INC | 18691 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ETKIN MANAGEMENT LLC | 19089 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EVELYN M NELSON | 17694 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| EXCEL PARTNERSHIP INC | 19806 | EXHIBIT E - PRE-PETITION CLAIMS |
| FCI AUSTRIA GMBH | 19724 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS DEUTSCHLAND GMBH | 19725 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS HUNGARY GMBH | 19720 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS HUNGARY GMBH | 19722 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI ITALIA SPA | 19726 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI KOREA LTD | 19721 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI USA INC | 18520 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI USA INC | 19723 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDERAL SCREW WORKS | 19767 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND | 18406 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND | 19771 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FERRO CORPORATION | 18672 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FERRO CORPORATION | 19785 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEV INC | 17823 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEV INC | 17824 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FIDELITY EMPLOYER SERVICES COMPANY LLC | 19764 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FOSTA TEK OPTICS INC | 16932 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRAENKISCHE USA LP | 19155 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRANCIS J HOLMES | 19840 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FRANCIS MANUFACTURING COMPANY | 17680 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRANK APARO | 17084 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FRANK APARO | 19993 | EXHIBIT C - DUPLICATE CLAIMS |
| FRANKE GUNTHER | 19623 | EXHIBIT D - EQUITY INTERESTS |
| FRANKLIN E WEST | 17202 | EXHIBIT A - SEVERANCE CLAIMS |
| FREDDIE F SMITH | 16960 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREDERICK ALEXANDER | 17755 | EXHIBIT A - SEVERANCE CLAIMS |
| FREDERICK KEITH SCHULTZ | 19985 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREDERICK WILLIAM LUETHGE | 18438 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP | 19035 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL | 19277 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL | 19924 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG | 19167 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH&CO KG | 19923 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FUJI MACHINE AMERICA CORPORATION | 18718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GARY C ABUSAMRA | 19828 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GARY R GAITHER | 19827 | EXHIBIT A - SEVERANCE CLAIMS |
| GARY W AMIS | 19853 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 197 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GARY ZINGARO | 18433 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GAYLE INSCHO | 17060 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GAYLE INSCHO | 18030 | EXHIBIT C - DUPLICATE CLAIMS |
| GE BETZ INC | 18618 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GE BETZ INC | 18619 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENERAL ELECTRIC CAPITAL CORPORATION | 19002 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL INC | 18742 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL INC | 18743 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL LLC | 20052 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL LLC | 20053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GERALD J ROWE | 18661 | EXHIBIT A - SEVERANCE CLAIMS |
| GERALD KILGOUR | 19885 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GERALD W JACOMET | 19982 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GERARD G WASHCO | 17499 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GIBBS DIE CASTING CORPORATION | 18997 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GILBERT BLOK | 17350 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GLENN ERRICKSON | 19986 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREG MCKELVEY | 19995 | EXHIBIT C - DUPLICATE CLAIMS |
| GREG S MCKELVEY | 18001 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY A HUBER | 19984 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY G MAY | 18118 | EXHIBIT A - SEVERANCE CLAIMS |
| GREGORY K HARTZ | 19824 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY LILES | 19997 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY SCOT ROHLE | 19898 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GULTEN PAPURLU | 19981 | EXHIBIT D - EQUITY INTERESTS |
| GWENDOLYN POOLE | 17001 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HANNELORE NOACK | 19620 | EXHIBIT D - EQUITY INTERESTS |
| HARADA INDUSTRY OF AMERICA | 18540 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HARBISON BROS INC | 17070 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HAROLD A LIBKA | 17615 | EXHIBIT A - SEVERANCE CLAIMS |
| HATTIE B TAYLOR | 18068 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HENKEL CORPORATION | 18408 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HENRY YU | 19917 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| HEWLETT PACKARD | 18486 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HEWLETT PACKARD FINANCIAL SERVICES CO | 18143 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HI TEMP HEATING AND COOLING | 18250 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HILLERT PAUL G | 18695 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | 19133 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HITACHI CHEMICAL SINGAPORE PTE LTD | 18622 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HORIZON SOLUTIONS LLC | 18857 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HORST SCHLAPPNER | 19619 | EXHIBIT D - EQUITY INTERESTS |
| HOUGHTON INTERNATIONAL INC DBA D A STUART COMPANY | 18839 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HOWARD EDWIN FULTZ | 17861 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 198 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HRL LABORATORIES LLC | 18539 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HUBERT STUEKEN GMBH & CO KG | 18310 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IHS GLOBAL | 18240 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INDUSTRIAL WAREHOUSE SERVICES INC | 18707 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INSIGHT ANALYTICAL LABS DBA IAL | 16972 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL RECTIFIER CORPORATION | 19068 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 17822 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 17833 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 18122 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTRA CORP | 18597 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTRA CORP | 18724 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INVAR A DIVISION OF LINAMAR HOLDINGS INC | 18882 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IRISH WELDING CO | 18291 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IVAN DOVERSPIKE CO | 17372 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| J CHRISTOPHER DUDA | 19858 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18497 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18498 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18499 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18500 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACKIE R STOVER | 17322 | EXHIBIT C - DUPLICATE CLAIMS |
| JACQUELINE LEE | 19600 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES A BABB | 17881 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JAMES A BABB | 20056 | EXHIBIT C - DUPLICATE CLAIMS |
| JAMES A BRUNER | 18625 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES A BRUSO | 17864 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES A CAPORINI | 17348 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES ALAN KLENK | 16936 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES C WESTON | 17591 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| JAMES F DISHER | 17657 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JAMES F DISHER | 19848 | EXHIBIT C - DUPLICATE CLAIMS |
| JAMES G STONE | 18270 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES J GIARDINO | 20038 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES NOLAN THORNTON | 19960 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE A JOHNSTON | 19907 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE E POWERS WILLIAMS | 19966 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE M DEIBEL | 18364 | EXHIBIT A - SEVERANCE CLAIMS |
| JANIECE R WALTERS | 18086 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JASON A WAITE | 19894 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAYNE K DENO | 20037 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JEFFERIES & COMPANY INC | 19070 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JEFFREY ROBERT DIXON | 19884 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JENNIFER J SPANE | 19937 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 199 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JEROME C DYMEK | 20025 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JERRY M HOUSE | 17919 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JIMMY MUELLLER | 17628 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JML PAINTING | 18638 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOANNE GENSEL | 18373 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOANNE GENSEL | 19869 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN A MUSICK | 20023 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN ALAN MACBAIN | 20060 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN BIAFORA | 17237 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN BLANKENSHIP | 17067 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN BLANKENSHIP | 18308 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN E GREEN COMPANY | 18390 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHN E GREEN COMPANY | 18391 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHN M EPPOLITO | 19935 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN P BLANKENSHIP | 19822 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN R BRANTINGHAM | 17256 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN R DAVIDSON | 17066 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JOHN R DAVIDSON | 19854 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN S BELL | 17581 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN W SCHWARM | 19835 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHNSON CONTROLS INC AUTOMOTIVE EXPERIENCE DIVISION AND AFFILIATES | 18528 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS INC BUILDING EFFICIENCY | 18721 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JON A EMENS | 18230 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH C STAEUBLE | 19550 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH CARACCIA | 19834 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH J FAIR | 17935 | EXHIBIT A - SEVERANCE CLAIMS |
| JOSEPH RENO | 17520 | EXHIBIT E - PRE-PETITION CLAIMS |
| JOSHUA A SMITH | 18166 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JSP INTERNATIONAL LLC | 18052 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JULIE ANN MCNEESE | 19988 | EXHIBIT C - DUPLICATE CLAIMS |
| JULIE MCNEESE | 17757 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JULIUS & PHYLLIS GOERBIG | 19314 | EXHIBIT D - EQUITY INTERESTS |
| KAREN L MCKENZIE | 18233 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KARL KUEFNER KG | 16934 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KASIM MELIH HAMUTCU | 19622 | EXHIBIT D - EQUITY INTERESTS |
| KATHERINE M SIVERS | 18325 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KATHLEEN D MURPHY | 17413 | EXHIBIT A - SEVERANCE CLAIMS |
| KATHY L CHIVERS | 20059 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KEATING MUETHING & KLEKAMP PLL | 18856 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KELLY FABRIZIO | 19844 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KELLY R COLE | 19852 | EXHIBIT A - SEVERANCE CLAIMS |
| KEN BOUMA | 17040 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 200 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KENMODE TOOL & ENG INC | 18860 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KENNETH A KNABLE | 17064 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KENNETH J VAN SOLKEMA | 17734 | EXHIBIT A - SEVERANCE CLAIMS |
| KENNETH L ZUREK | 19987 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KENWORTH OF BUFFALO NY INC | 16927 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KEVIN J KUHN | 20033 | EXHIBIT A - SEVERANCE CLAIMS |
| KEVIN JOHNS | 19862 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KEY DESIGN INC | 18601 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KICKHAEFER MFG CO DBA KMC STAMPING | 18861 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KREBS STEFAN | 20012 | EXHIBIT D - EQUITY INTERESTS |
| KSR INTERNATIONAL CO | 18181 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L & S TOOL INC | 19610 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L & S TOOL INC | 20049 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L& S TOOL INC | 18182 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR EXPRESS AMERICA | 17058 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR GLOBAL LOGISTICS | 17062 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR INWAY | 17057 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR RANGER | 17056 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANEITA C BURR | 19967 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LARRY A HUBBARD | 17373 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LARRY V TURNER | 18109 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LARRY V TURNER | 20027 | EXHIBIT C - DUPLICATE CLAIMS |
| LARRY W FINCHER | 17876 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LASER IND CORP | 16855 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LASER PHOTONICS | 17406 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LAURA A HARDY | 20032 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LAURA A KINNEY | 18402 | EXHIBIT A - SEVERANCE CLAIMS |
| LAURA E MILLER | 19992 | EXHIBIT C - DUPLICATE CLAIMS |
| LAURA L SEYFANG | 17731 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LAWRENCE J LUBESKI | 18006 | EXHIBIT A - SEVERANCE CLAIMS |
| LAWRENCE SEMICONDUCTOR RESEARCH LABORATORY | 18578 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LESLIE S BURNS | 20018 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LEXINGTON RUBBER GROUP INC | 18243 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LINAMAR CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES | 19770 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LINDA MILLER SLOPSEMA | 19964 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LISA BACHMAN | 19859 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LITTELFUSE INC | 18543 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LOGISTICS INSIGHT CORPORATION | 17307 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENSTON MFG CO SW INC | 18565 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENSTON MFG CO SW INC | 20048 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 18183 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 19611 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 20050 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 201 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LORENTSON MFG CO SW INC | 19609 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 18184 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 19608 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 20047 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORI L HORNER | 20039 | EXHIBIT A - SEVERANCE CLAIMS |
| LORRI M KING | 18107 | EXHIBIT A - SEVERANCE CLAIMS |
| LOUIS J LIGUORE | 19901 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LTS EQUIPMENT SERVICES INC | 16996 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LTX CREDENCE CORPORATION | 18318 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LUTHA MAE STUDIVENT | 18092 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LUTZ ROOFING COMPANY | 17017 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LYDALL THERMAL ACOUSTICAL SALES LLC | 18642 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LYNDA L CHAPMAN | 17992 | EXHIBIT A - SEVERANCE CLAIMS |
| LYNN M STREETZ HALLUM | 20024 | EXHIBIT A - SEVERANCE CLAIMS |
| MALLORY CONTROLS | 18140 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MALLORY CONTROLS DIV OF EMERSON ELECTRIC CO | 18139 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARC A EGLIN | 17093 | EXHIBIT A - SEVERANCE CLAIMS |
| MARC A EGLIN | 18027 | EXHIBIT A - SEVERANCE CLAIMS |
| MARCIA JONES | 19813 | EXHIBIT C - DUPLICATE CLAIMS |
| MARIAN HARRY WHITFIELD | 17695 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK A FINNEGAN | 17552 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK A LEWIS | 20035 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK BARANSKI | 17003 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK D GRIM | 19958 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK D GRIM | 20009 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK D GUDORF | 17582 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK E DRYDEN | 18296 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK E THORNBURG | 16856 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK E THORNBURG | 16978 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK E THORNBURG | 18415 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK J RIEPENHOFF | 19999 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK S PRESNALL | 18149 | EXHIBIT E - PRE-PETITION CLAIMS |
| MARK STOCZ | 19930 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK T TRELOAR | 17065 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK T TRELOAR | 19880 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK W GIBBS | 20022 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARSH USA INC | 19085 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARTHA R NOWELL | 17216 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARTHA R NOWELL | 17486 | EXHIBIT C - DUPLICATE CLAIMS |
| MARTHA R NOWELL | 19975 | EXHIBIT C - DUPLICATE CLAIMS |
| MARTIN F BERTLEFF | 17239 | EXHIBIT A - SEVERANCE CLAIMS |
| MARTINREA INTERNATIONAL INC | 18722 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 202 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MARTINREA INTERNATIONAL INC | 19714 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARY A RULE | 18199 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARY ELIZABETH HENDRICKS | 18576 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARY ELIZABETH HENDRICKS | 19925 | EXHIBIT C - DUPLICATE CLAIMS |
| MARY JOHANNA KETTERING | 17268 | EXHIBIT C - DUPLICATE CLAIMS |
| MARY JOHANNA KETTERING | 19538 | EXHIBIT A - SEVERANCE CLAIMS |
| MARY M GOLLA | 20081 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARYBETH B MACIAK | 18794 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| MASTER AUTOMATIC INC | 18630 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MATHIS PAUL C | 20074 | EXHIBIT H - WORKERS' COMPENSATION CLAIM |
| MATTHEW DAVID LAWS | 19977 | EXHIBIT A - SEVERANCE CLAIMS |
| MATTHEW N TECKLENBURG | 19841 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MAXI GRIP INC | 16966 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MAYER TOOL & ENGINEERING INC | 19713 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MEDEGEN INC | 18152 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MEDEGEN INC | 18153 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MELANIE H TROWBRIDGE | 19928 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MENORT SIMS | 17141 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| METAL MATIC INC | 18045 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MGA RESEARCH CORPORATION | 18599 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MGR MOLD INC | 17492 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICHAEL A CARBONE | 20051 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL A EAKINS | 17490 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL A RECOS | 19897 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL A TOBE | 17524 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL B HEATH | 18227 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL B TOIVONEN | 19900 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL D CLARK | 17267 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL DENNIS PHALEN | 20068 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL EUGENE LAWSON | 19864 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL G KRUMHEUER | 17932 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL G SIMPSON | 20064 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL H FRONING | 17227 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL J NORTON | 18249 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL J NORTON | 19918 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL L RASPER | 17374 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL L RASPER | 17640 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL M KEARNS | 17358 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL R ABBUHL | 17831 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL R ABBUHL | 18276 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL R DENNIS | 19313 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL SMITH | 17584 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 203 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MICHAEL T MASICA | 20061 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHEAL B HEATH | 19990 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 18656 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICROMERITICS INSTRUMENT CORP | 18459 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MID MICHIGAN ROOFING LLC | 16935 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MID SOUTH ELECTRONICS INC | 18897 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING REGENT | 17641 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING SUMTER | 17087 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING SUMTER | 18637 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIKEL COOK | 19836 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MIS CORPORATION MICHIGAN | 19769 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MISCO MINNEAPOLIS SPEAKER CO INC | 17786 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MOLEX | 17718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MONICA L CARTER | 20062 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MORRIS SCOTT STOUT | 17483 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MPS GROUP INC | 18542 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MPS GROUP INC | 18633 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MR DIRK GRUNEWALD | 19811 | EXHIBIT D - EQUITY INTERESTS |
| MR ROBERT TEVENS | 17395 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MUBEA DE MEXICO S DE RL DE CV | 20016 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MUBEA INC | 20015 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MULTIBASE INC | 20013 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MURATA ELECTRONICS NORTH AMERICA INC | 19170 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NAN E GOOKIN | 17846 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| NATHANIEL WINTON | 18613 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| NATIONAL MATERIAL OF MEXICO S DE RL DE CV | 19071 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NATIONAL TEST EQUIPMENT INC | 16914 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION | 19147 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION | 19921 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION | 19766 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NEWPORT SCIENTIFIC INC | 18245 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NIDEC AMERICA CORPORATION | 18943 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORMA JEAN KYLE | 17028 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORMA SHAARDA | 18095 | EXHIBIT A - SEVERANCE CLAIMS |
| NORMA SHAARDA | 19310 | EXHIBIT C - DUPLICATE CLAIMS |
| NORMAN G THOMAS | 19607 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| NORTHERN ENGRAVING CORP | 18649 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORTHERN ENGRAVING CORP | 18650 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORTHERN ENGRAVING CORP | 18651 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NUVOTON TECHNOLOGY CORPORATION AMERICA | 18703 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| OERLIKON BALZERS | 18050 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 204 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 18935 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ONTARIO SPECIALTY CONTRACTING INC | 19621 | EXHIBIT C - DUPLICATE CLAIMS |
| ONTARIO SPECIALTY CONTRACTING INC | 19873 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ORACLE USA INC | 18662 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| P & R INDUSTRIES INC | 18899 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PAMELA A MURDOCK | 19931 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PARK ENTERPRISES OF ROCHESTER INC | 18715 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PARKER HANNIFIN CORP | 19078 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PARTS FINISHING GRP DE MEXICO | 18639 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PATON M ZIMMERMAN | 17164 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICIA A SHIVERDECKER | 17433 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICIA M HILL | 18816 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICK L BACHELDER | 18264 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICK L BACHELDER | 19842 | EXHIBIT C - DUPLICATE CLAIMS |
| PAUL D MCCOLLOM | 18168 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAUL D MCCOLLOM | 19891 | EXHIBIT C - DUPLICATE CLAIMS |
| PAUL E TALLEY | 17280 | EXHIBIT A - SEVERANCE CLAIMS |
| PAUL F KRAMER | 19893 | EXHIBIT A - SEVERANCE CLAIMS |
| PAUL OLBRYCH | 17500 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAUL SMITH | 19904 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAULETTE J GRIM | 20000 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19605 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19606 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19613 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19614 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENTAGON TECHNOLOGIES | 18711 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PERKINS COIE LLP | 18862 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PETER D SCHLACHTER | 18290 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PETER M HOSSENLOPP | 18490 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PHILIP C WATKINS | 17630 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PHILIP C WATKINS | 19908 | EXHIBIT C - DUPLICATE CLAIMS |
| PHILLIP CHAPADOS | 16979 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PHOENIX QUALITY INSPECTIONS INC | 18706 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PIONEER NORTH AMERICA INC ON BEHALF OF ITS AFFILIATES PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS INC | 19090 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PIONEER NORTH AMERICAN INC ON BEHALF OF ITS AFFILIATES PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS INC | 19091 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PLYMOUTH RUBBER COMPANY LLC | 19617 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PONTIAC COIL INC | 18974 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PORTERFIELD HARPER MILLS & MOTLOW PA | 18384 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PORTERFIELD HARPER MILLS & MOTLOW PA | 18385 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 205 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| POWERON SERVICES LLC | 18808 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRECISION METAL PARTS INC | 18961 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRECISION SOUTHEAST INC | 17721 | EXHIBIT E - PRE-PETITION CLAIMS |
| PRECISION STAMPINGS INC | 18145 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRICEDEX SOFTWARE INC | 17496 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROFESSIONAL GROUNDS SERVICES LLC | 19149 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROMESS INC | 18444 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROSTEP EG | 18456 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRUDENTIAL RELOCATION INC | 18138 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PURDUM ELECTRIC CO, INC | 16881 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PYCO INC | 16912 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RAMPF GROUP INC | 16921 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RANDALL J SNOEYINK | 20058 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RANDY M HASELEY | 17198 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RAYMOND A MAGA | 17501 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND A ZAGGER | 17363 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND C SMITH | 17598 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RAYMOND D OSLER | 20021 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RAYMOND L JOHNSON JR | 18247 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND P BYRD | 18784 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| REBECCA T KAPP | 17910 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| REBECCA T KAPP | 19933 | EXHIBIT C - DUPLICATE CLAIMS |
| RED THE UNIFORM TAILOR INC | 16868 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REISING ETHINGTON PC | 19150 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REL M MIMS | 19945 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RENESAS TECHNOLOGY AMERICA INC | 18142 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REX A MILNER | 18501 | EXHIBIT A - SEVERANCE CLAIMS |
| RICHARD B BENNETT | 19957 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD B BISHOP | 18193 | EXHIBIT C - DUPLICATE CLAIMS |
| RICHARD C WALTON | 20076 | EXHIBIT A - SEVERANCE CLAIMS |
| RICHARD DONALD TANGEMAN | 19978 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD H WOOD | 19956 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD J EMANUEL | 19875 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD MCMILLON | 19184 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICHARD W WHYBREW | 19913 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICKY O MCNALLEY | 19843 | EXHIBIT C - DUPLICATE CLAIMS |
| RICKY OWENS MCNALLEY | 18282 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RIS PAPER COMPANY INC | 16904 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT A MYERS | 17936 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT BOSCH GMBH | 18693 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT BOSCH LLC | 18690 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT BOSCH LLC | 18692 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 206 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBERT D MILOS III | 17541 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT E DAVIS | 17042 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ROBERT E WILLIAMS | 19053 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT E YODER | 20030 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT J REED | 19906 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT LYNN MIMS | 17847 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT LYNN MIMS | 19989 | EXHIBIT C - DUPLICATE CLAIMS |
| ROBERT R SAVIERS | 17160 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT R VOLTENBURG | 19934 | EXHIBIT C - DUPLICATE CLAIMS |
| ROBERT R VOLTENBURG | 20036 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT S BACHMAN | 19860 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT S SCHARNOWSKE | 17378 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT W RIMKO | 17381 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBIN INDUSTRIES INC BERLIN DIVISION | 18867 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC BERLIN DIVISION | 19790 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC CLEVELAND DIVISON | 19789 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | 18866 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | 19791 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | 18869 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | 19794 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | 18870 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | 19792 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES | 18864 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES DIVISION | 19793 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES XIAMEN CO LTD | 18865 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES XIAMEN CO LTD | 19795 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 18868 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 19796 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN STERKEL | 18255 | EXHIBIT E - PRE-PETITION CLAIMS |
| ROBYN R BUDD | 20054 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROCTEL A DIVISION OF LINAMAR HOLDINGS INC | 18885 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RODNY ALAN HENDERSON | 20080 | EXHIBIT A - SEVERANCE CLAIMS |
| ROGER K MATHIS | 20042 | EXHIBIT C - DUPLICATE CLAIMS |
| ROMMOND O MCDONALD | 17090 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RONALD A MURESAN | 17874 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RONALD E DAUM | 17815 | EXHIBIT A - SEVERANCE CLAIMS |
| RONALD J GOUBEAUX | 17221 | EXHIBIT A - SEVERANCE CLAIMS |
| RONALD W BURR | 19968 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RONNIE L SAUNDERS | 18745 | EXHIBIT A - SEVERANCE CLAIMS |
| ROSEVELT WILLIAMS | 19616 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROSIE B WILLIAMS | 18106 | EXHIBIT A - SEVERANCE CLAIMS |
| ROY W SMITH | 18211 | EXHIBIT A - SEVERANCE CLAIMS |
| SAIA MOTOR FREIGHT | 19596 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 207 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SAMUEL C BLANKENSHIP | 19847 | EXHIBIT C - DUPLICATE CLAIMS |
| SAMUEL G BURDICK | 17635 | EXHIBIT A - SEVERANCE CLAIMS |
| SANDRA CABINE HELLER | 18312 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOT DARIN WELCH | 19969 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCOTT THOMAS ROSS | 20020 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCOTT W BROWN | 19889 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCREW MACHINE SPECIALTIES | 18973 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SECURITAS SECURITY SERVICES USA INC | 18666 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SEHO NORTH AMERICA INC | 18632 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSATA TECHNOLOGIES INC AND ITS PREDECESSORS IN INTEREST AND SUBSIDIARIES | 18881 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19797 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19798 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19799 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19800 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19801 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19802 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DLE CASTING INC | 19104 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENTRY FINANCIAL CORPORATION | 19939 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENTRY FINANCIAL CORPORATION | 19940 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SERV A PURE COMPANY | 17728 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SHARON L OBRIEN | 17916 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SHARON M KOZYRA | 20073 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SHELDON GANTT INC | 18859 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SIMPLEXGRINNELL | 16852 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 18424 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 20004 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 20005 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SPARTECH POLYCOM INC | 18853 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SPECIAL DEVICES INC | 18962 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STACI CORP | 17965 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STANLEY SUPPLY & SERVICES | 18734 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STEPHEN E KOPAS | 19905 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN JAMES DANA | 19867 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN JOHN TRAWEEK | 19976 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN L DOWNS | 17983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN L DOWNS | 19996 | EXHIBIT C - DUPLICATE CLAIMS |
| STEPHEN LUKE MARTINOLICH | 19983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVE MEYER | 17379 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| STEVE R SLOAN | 17805 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVE SLOAN | 20046 | EXHIBIT C - DUPLICATE CLAIMS |
| STEVEN D GREENLEE | 18266 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVEN DANIEL GREENLEE | 19820 | EXHIBIT C - DUPLICATE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 208 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| STMICROELECTRONICS INC FKA SOS THOMPSON MICROELECTRONICS | 18969 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STONERIDGE INC OR ITSELF ON BEHALF OF ALPHABET INC ALPHABET ORWELL HI STATE MFG CO INC POLLACK ENGINEERED PRODUCTS DIVISIONS | 18636 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STRATASYS INC | 19805 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUN MICROSYSTEMS INC | 18944 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUPERIOR DESIGN CO INC | 18714 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUSAN D MANEFF | 18083 | EXHIBIT A - SEVERANCE CLAIMS |
| SUZANNE N SPRADER | 18000 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SYLVIA A JONES | 20063 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SYLVIA J BLANKENHORN | 18246 | EXHIBIT E - PRE-PETITION CLAIMS |
| TAL PORT INDUSTRIES LLC | 19804 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TALTON COMMUNICATIONS INC | 18483 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TARRANT COUNTY | 19324 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TATA AMERICA INTERNATIONAL CORPORATION DBA TCS AMERICA | 19757 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TECH MOLDED PLASTICS LP | 19072 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEGCRA CONSULTING & SERVICES INC | 18322 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TELLA TOOL & MFG | 18681 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19157 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19735 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19781 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TERRY G LAMBERT | 17019 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| TERRY MUSIL | 19863 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THE BROWN CO OF AMERICA LLC | 17086 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE CARQUEST CORPORATION | 19132 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE MATH WORKS INC | 19186 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE TIMKEN COMPANY | 18832 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE TIMKEN COMPANY | 19765 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THEODORE C COFFIELD | 17575 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THEODORE G KUSTAS | 19320 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| THERESA G BRANDT | 18503 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THERIAL L ALSUP JR | 19932 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS A BRANCIFORTE | 19823 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS C CLAIR | 17405 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS D BURLESON | 17784 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS E POETTINGER | 17353 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS HENRY FORTNEY | 19868 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS J BUCHOLZ | 17948 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THOMAS J DENICHOLAS | 17317 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS JASON PARKER | 18122 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS JASON PARKER | 20045 | EXHIBIT C - DUPLICATE CLAIMS |
| THOMAS L BERGMAN | 17200 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 209 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THOMAS LEE VOREIS | 19825 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS MCCRAY | 17403 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS W PFANDER | 16891 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THOMSON FINANCIAL LLC | 19111 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THORLABS INC | 17195 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THYSSENKRUPP INDUSTRIAL SERVICES NA | 18898 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THYSSENKRUPP MATERIALS NA INC | 18976 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TI AUTOMOTIVE NEUSS GMBH | 19618 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TIM A MATSOS | 18214 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TIM D MARTIN | 19830 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TIM MATSOS | 19849 | EXHIBIT C - DUPLICATE CLAIMS |
| TIMOTHY E MULLETT | 17560 | EXHIBIT A - SEVERANCE CLAIMS |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC | 18405 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TLF GRAPHICS | 19117 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TODD LOSEE | 18275 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TOM DRUMMOND | 16969 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOMJA W JACKSON | 19936 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TOMMY E DERFLINGER | 20071 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TONY MORGAN | 17513 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TONY MORGAN | 19850 | EXHIBIT C - DUPLICATE CLAIMS |
| TONYA D GOODIER | 19910 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TOOLING TECHNOLOGIES LTD | 18922 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | 18141 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOYOTA PRODUCTION SYSTEM SUPPORT CENTER INC FKA TSSC INC | 18863 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TR BUTTERFIELD TRAIL CORP | 19112 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TR GOLDSMITH & SON INC | 18577 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TRIMAC TRANSPORTATION | 18688 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TYCO ELECTRONICS CORPORATION | 19100 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TYRONE HICKMAN | 19946 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ULTRALIFE BATTERIES INC | 18407 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNDERCAR PRODUCTS GROUP INC | 18792 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNION PACIFIC RAILROAD COMPANY | 17882 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNITED STATES PLASTIC CORP | 16864 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNIVERSAL AM CAN LTD | 18024 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNIVERSITY OF NEBRASKA LINCOLN | 18088 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| USF HOLLAND INC | 18670 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| USF HOLLAND INC | 19782 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VALEO SWITCHES & DETECTION SYSTEMS INC AKA VALEO INTERIOR CONTROLS | 19108 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VALLEY SOLVENTS & CHEMICALS | 16879 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19356   Filed 01/22/10   Entered 01/22/10 18:06:02   Main Document
Pg 210 of 222

Forty-Third Omnibus Claims Objection

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| VECTOR CANTECH INC DUNNS NO 111757464 | 16923 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VEHCOM A DIVISION OF LINAMAR COPORATION | 18886 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VETERANS TRANSPORT CO | 16915 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VIRGINIA F YAKLYVICH | 19845 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| VISHAY AMERICAS INC | 18679 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAKO ELECTRONIS USA INC | 18945 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WALTER A KUNKA | 19809 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| WAMCO INC | 18051 | EXHIBIT E - PRE-PETITION CLAIMS |
| WARNER STEVENS LLP | 18710 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WARREN CITY INCOME TAX DEPT | 19803 | EXHIBIT E - PRE-PETITION CLAIMS |
| WASTE MANAGEMENT RMC | 20003 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAYNE JOSEPH KUZBIEL | 17139 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WEARNES PRECISION SHENYANG LTD | 19128 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WESTWOOD ASSOCIATES INC | 18196 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WHIRL INDUSTRIAL DIST CO INC | 18663 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILHELM KARMANN GMBH | 19922 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILLIAM A LAFONTAINE | 19831 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM A NETHERY | 20065 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM C KINCER | 18535 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM C SENTELL | 19974 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM D BAUMAN | 19872 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| WILLIAM DAVID ADDISON | 17853 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM DAVID ADDISON | 19991 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM DONALD BARTZ | 17148 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM EDWARD GEIGER | 19949 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM G VANCE | 19887 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H BRINKMAN | 17213 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H BRINKMAN | 19814 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM H DAHLEM | 17463 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM H JOHNSON | 17033 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H JOHNSON | 17832 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM J BYERS | 20001 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM J OMALLEY JR | 17080 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILLIAM L MACNAUGHTON | 19833 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM L WATKINS | 17205 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM RUSSELL MARTINDALE | 20069 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WLLIAM J BYERS | 17082 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| XEROX CORP | 17951 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC | 17261 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC | 19783 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YUASA AND HARA | 17745 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YUASA AND HARA | 18655 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

# Exhibit N

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                 :

In re                          :     Chapter 11
                                 :

DPH HOLDINGS CORP., et al.,     :     Case No. 05-44481 (RDD)
                               :

          Reorganized Debtors.     :     (Jointly Administered)
                               :

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


## NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


       DPH Holdings Corp. and certain of its affiliated reorganized debtors and in the above-captioned cases (collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its affiliates, debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to the Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors' reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of administrative expense, the Reorganized Debtors have determined that one or more of your claims for an administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") identified in the table below should be (a) disallowed and expunged, (b) modified and allowed, or (c) allowed, as the case may be, as summarized in the table below and described in more detail in the Reorganized Debtors' Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection"), dated January 22, 2010, a copy of which is enclosed (without exhibits). The Reorganized Debtors' Forty-Third Omnibus Claims Objection is set for hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140.  AS FURTHER DESCRIBED IN THE ENCLOSED FORTY-THIRD OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS' OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON FEBRUARY 18, 2010.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

       The enclosed Forty-Third Omnibus Claims Objection identifies 11 different categories of objections.  The category of administrative claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Severance Claims" filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors are not liable.

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" asserting liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records, in most cases because such Administrative Claims have been satisfied in the ordinary course of business.

Administrative Claims identified as having a Basis For Objection of "Duplicative Claims" are duplicative of other Administrative Claims.

Administrative Claims identified as having a Basis for Objection of "Equity Interests" are claims filed by a holder of Delphi common stock solely on account of their stock holdings.

Administrative Claims identified as having a Basis For Objection of "Prepetition Claims" are claims that arose prior to the date upon which the Reorganized Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended.

Administrative Claims identified as having a Basis For Objection of "Insufficiently Documented Claim" are claims that did not contain sufficient documentation in support of the Administrative Claim asserted, making it impossible for the Reorganized Debtors meaningfully to review the asserted Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Pension, Benefit, And OPEB Claims" are those Administrative Claims for which the Reorganized Debtors are not liable.

The Administrative Claim identified as having a Basis For Objection of "Workers Compensation Claim" was filed by an individual employee for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits that assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC, and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

Administrative Claims identified as having a Basis For Objection of "Modified Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors.  The amounts asserted in such Administrative Claims are overstated.  The Reorganized Debtors propose to modify and allow each such Administrative Claim so that the modified and allowed

2

amounts and class and the Debtor against which each such Claim is asserted matches the Reorganized Debtors' books and records.  The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors.  The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records.  The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

If you wish to view the complete exhibits to the Forty-Third Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com.  If you have any questions about this notice or the Forty-Third Omnibus Claims Objection to your Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.dphholdingsdocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF BOTH THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Third Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time)

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the Administrative Claim amount asserted is unliquidated.

on February 18, 2010. Your Response, if any, to the Forty-Third Omnibus Claims Objection should (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Third Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the February 25, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order. With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FORTY-THIRD

OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-THIRD OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an Administrative Claim against the Reorganized Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
         January 22, 2010

# Exhibit O

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
        In re                             :        Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :        Case No. 05-44481 (RDD)
                                          :
                Reorganized Debtors.      :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        DPH Holdings Corp. and certain of its affiliated reorganized debtors and in the above-captioned
cases (collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its
affiliates, debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to
the Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors'
reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of
administrative expense, the Reorganized Debtors have determined that one or more of your claims for an
administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative
Claim") identified in the table below should be (a) disallowed and expunged, (b) modified and allowed, or
(c) allowed, as the case may be, as summarized in the table below and described in more detail in the
Reorganized Debtors' Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R.
Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And
Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently
Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And
(I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense
Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Forty-Third
Omnibus Claims Objection"), dated January 22, 2010, a copy of which is enclosed (without exhibits).
The Reorganized Debtors' Forty-Third Omnibus Claims Objection is set for hearing on February 25, 2010
at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy
Court for the Southern District of New York (the "Bankruptcy Court"), 300 Quarropas Street, Courtroom
118, White Plains, New York 10601-4140.  AS FURTHER DESCRIBED IN THE ENCLOSED FORTY-
THIRD OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO
RESPOND TO THE REORGANIZED DEBTORS' OBJECTION TO YOUR ADMINISTRATIVE
CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON FEBRUARY 18, 2010.  IF YOU DO
NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE
RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER
THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Forty-Third Omnibus Claims Objection identifies 11 different categories of
objections.  The category of administrative claim objection applicable to you is identified in the table
below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Severance Claims" filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors are not liable.

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" asserting liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records, in most cases because such Administrative Claims have been satisfied in the ordinary course of business.

Administrative Claims identified as having a Basis For Objection of "Duplicative Claims" are duplicative of other Administrative Claims.

Administrative Claims identified as having a Basis for Objection of "Equity Interests" are claims filed by a holder of Delphi common stock solely on account of their stock holdings.

Administrative Claims identified as having a Basis For Objection of "Prepetition Claims" are claims that arose prior to the date upon which the Reorganized Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended.

Administrative Claims identified as having a Basis For Objection of "Insufficiently Documented Claim" are claims that did not contain sufficient documentation in support of the Administrative Claim asserted, making it impossible for the Reorganized Debtors meaningfully to review the asserted Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Pension, Benefit, And OPEB Claims" are those Administrative Claims for which the Reorganized Debtors are not liable.

The Administrative Claim identified as having a Basis For Objection of "Workers Compensation Claim" was filed by an individual employee for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits that assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC, and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

Administrative Claims identified as having a Basis For Objection of "Modified Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors.  The amounts asserted in such Administrative Claims are overstated.  The Reorganized Debtors propose to modify and allow each such Administrative Claim so that the modified and allowed

2

amounts and class and the Debtor against which each such Claim is asserted matches the Reorganized Debtors' books and records. The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors. The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records. The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Allowed Amount | Allowed Nature |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

If you wish to view the complete exhibits to the Forty-Third Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com. If you have any questions about this notice or the Forty-Third Omnibus Claims Objection to your Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.dphholdingsdocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE. A COPY OF BOTH THE CLAIMS OBJECTION

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Third Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on February 18, 2010. Your Response, if any, to the Forty-Third Omnibus Claims Objection should (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Third Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima <u>facie</u> right to payment; <u>provided</u>, <u>however</u>, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; <u>provided</u> <u>further</u>, <u>however</u>, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the February 25, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE

WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FORTY-THIRD OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-THIRD OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an Administrative Claim against the Reorganized Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
        January 22, 2010

5