IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                      :

| | |
|---|---|
| In re | :    Chapter 11 |
| | : |
| DPH HOLDINGS CORP., et al., | :    Case No. 05-44481 (RDD) |
| | : |
| Reorganized Debtors. | :    (Jointly Administered) |
| | : |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

I, Darlene Calderon, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

On January 22, 2010, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight delivery; (ii) upon the parties listed on Exhibit B via email notification and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

1) Reorganized Debtors' Forty-Third Omnibus Objection Pursuant to 11 U.S.C. § 503(b) and Fed. R. Bankr. P. 3007 to (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books and Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, and OPEB Claims, (H) Workers' Compensation Claims, and (I) Transferred Workers' Compensation Claims, (II) Modify and Allow Certain Administrative Expense Severance Claims, and (III) Allow Certain Administrative Expense Severance Claims ("Forty-Third Omnibus Claims Objection") (Docket No. 19356) [a copy of which is attached hereto as Exhibit D]

On January 22, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit E hereto via postage pre-paid U.S. mail:

2) Reorganized Debtors' Forty-Third Omnibus Objection Pursuant to 11 U.S.C. § 503(b) and Fed. R. Bankr. P. 3007 to (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books and Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, and OPEB Claims, (H) Workers' Compensation Claims, and (I) Transferred Workers' Compensation Claims, (II) Modify and Allow Certain Administrative Expense Severance Claims, and (III) Allow Certain Administrative Expense Severance Claims ("Forty-Third

Omnibus Claims Objection") (without exhibits) (Docket No. 19356) [a copy of which is attached hereto as <u>Exhibit D</u>]

3) Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit F</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit E</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit F</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit E</u> attached hereto was incorporated into each Personalized Notice.

4) Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Objections To Claims And (II) Certain Notices And Procedures Governing Objections To Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as <u>Exhibit G</u>]

5) Order Pursuant To 11 U.S.C. §§ 105(a) And 503(b) Authorizing Debtors To Apply Claims Objection Procedures To Address Contested Administrative Expense Claims ("Order Authorizing Use Of Administrative Claims Objection Procedures") (Docket No. 18998) [a copy of which is attached hereto as <u>Exhibit H</u>]


On January 22, 2010, I caused to be served the documents listed below upon the parties listed on <u>Exhibit I</u> hereto via postage pre-paid U.S. mail:

6) Reorganized Debtors' Forty-Third Omnibus Objection Pursuant to 11 U.S.C. § 503(b) and Fed. R. Bankr. P. 3007 to (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books and Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, and OPEB Claims, (H) Workers' Compensation Claims, and (I) Transferred Workers' Compensation Claims, (II) Modify and Allow Certain Administrative Expense Severance Claims, and (III) Allow Certain Administrative Expense Severance Claims ("Forty-Third Omnibus Claims Objection") (without exhibits) (Docket No. 19356) [a copy of which is attached hereto as <u>Exhibit D</u>]

7) Personalized Notice of Objection to Claim (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit J</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit I</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of <u>Exhibit I</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit J</u> has been marked so

as to demonstrate the manner in which the information listed in columns 3 through 9 of Exhibit I attached hereto was incorporated into each Personalized Notice.

8) Order Pursuant To 11 U.S.C. Section 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (I) Dates For Hearings Regarding Objections To Claims And (II) Certain Notices And Procedures Governing Objections To Claims ("Claim Objection Procedures Order") (Docket No. 6089) [a copy of which is attached hereto as Exhibit G]

9) Order Pursuant To 11 U.S.C. §§ 105(a) And 503(b) Authorizing Debtors To Apply Claims Objection Procedures To Address Contested Administrative Expense Claims ("Order Authorizing Use Of Administrative Claims Objection Procedures") (Docket No. 18998) [a copy of which is attached hereto as Exhibit H]

Dated: January 27, 2010

_/s/ Darlene Calderon_
Darlene Calderon

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 27th day of January, 2010, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _/s/ Elizabeth Marie Barnett_

Commission Expires: _10/10/13_

# EXHIBIT A

Delphi Corporation, et al.

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/26/2010 12:12 PM
Master Service List 100119.xlsx Overnight

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Reorganized Debtors |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/26/2010 12:12 PM
Master Service List 100119.xlsx Overnight

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Reorganized Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Reorganized Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Reorganized Debtors |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/26/2010 12:12 PM
Master Service List 100119.xlsx Overnight

# EXHIBIT B

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | john.brooks@delphi.com | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.us | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak@paulweiss.com pweintraub@paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Reorganized Debtors |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Reorganized Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com | Counsel to the Reorganized Debtor |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/26/2010 12:13 PM
Master Service List 100119.xlsx Email

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Reorganized Debtors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/26/2010 12:13 PM
Master Service List 100119.xlsx Email

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1º | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen@btlaw.com | Counsel to Howard county, Indiana |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js@colawfirm.com michelle@colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfonds ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimilliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Kevin Burke | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | kburke@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 4 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Lewis R Olshin Esq | 30 South 17th Street | | Philadelphia | PA | 19103 | | 215-979-1129 | LOlshin@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |

In re: DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 6 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930550 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute
Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 7 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Ramona S. Neal | 11311 Chinden Blvd., M/S 314 | | Boise | ID | 83714-0021 | | 208-396-6484 | Ramona.neal@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 9 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 10 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope@nisource.com | Kokomo Gas & Fuel Company |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |

In re: DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 11 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 12 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuirewoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller; JAE Electronics, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 13 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 14 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | l.moore@pnc.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 15 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 16 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 17 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to Means Industries |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 18 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-------------------|
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schwartz Lichtenberg LLP | Barry E Lichtenberg Esq | 420 Lexington Ave Ste 2400 | | New York | NY | 10170 | | 212-389-7818 | barryster@att.net | Counsel to Marybeth Cunningham |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to Ie Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 19 of 22

1/26/2010 12:10 PM
Email (388)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebono Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 20 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Todtman Nachamie Spizz & Johns PC | Janice B. Grubin | 425 Park Avenue | 5th Floor | New York | NY | 10022 | | 212-754-9400 | jgrubin@tnsj-law.com | Counsel to Vanguard Distributors, Inc. |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 21 of 22

1/26/2010 12:10 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 22 of 22

1/26/2010 12:10 PM
Email (388)

# EXHIBIT C

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-----|------------------|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Counsel to Pullman Bank and Trust Company |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | Co-Counsel for Yazaki North America, Inc. |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

1/26/2010 12:12 PM
US Mail (44)

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Plunkett Cooney | Charles W Browning Robert G Kamenec Elaine M Pohl | 38505 Woodward Avenue | Suite 2000 | Bloomfield Hills | MI | 48304 | | 248-901-4000 | 248-901-4040 | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Floor | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re: DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

1/26/2010 12:12 PM
US Mail (44)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | Counsel to Doosan Infracore America Corp. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

1/26/2010 12:12 PM
US Mail (44)

# EXHIBIT D

**Hearing Date And Time:  February 25, 2010 at 10:00 a.m. (prevailing Eastern time)**
**Response Date And Time:  February 18, 2010 at 4:00 p.m. (prevailing Eastern time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                       :
      In re                         :     Chapter 11
                                         :
DPH HOLDINGS CORP., et al.,      :     Case No. 05-44481 (RDD)
                                         :
                                       :     (Jointly Administered)
             Reorganized Debtors.     :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

REORGANIZED DEBTORS' FORTY-THIRD OMNIBUS OBJECTION PURSUANT TO 11 U.S.C. §
503(b) AND FED. R. BANKR. P. 3007 TO (I) EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE
(A) SEVERANCE CLAIMS, (B) BOOKS AND RECORDS CLAIMS, (C) DUPLICATE CLAIMS, (D)
EQUITY INTERESTS, (E) PREPETITION CLAIMS, (F) INSUFFICIENTLY DOCUMENTED
CLAIMS, (G) PENSION, BENEFIT, AND OPEB CLAIMS, (H) WORKERS' COMPENSATION
CLAIMS, AND (I) TRANSFERRED WORKERS' COMPENSATION CLAIMS, (II) MODIFY
AND ALLOW CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS, AND
(III) ALLOW CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

("FORTY-THIRD OMNIBUS CLAIMS OBJECTION")

DPH Holdings Corp. ("DPH Holdings") and certain of its affiliated reorganized

debtors in the above-captioned cases (together with DPH Holdings, the "Reorganized Debtors")

hereby submit this Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R.

Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B)

Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims,

(F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers'

Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And

Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain

Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection" or the

"Objection"), and respectfully represent as follows:

Background

A.      The Chapter 11 Filings

        1.      On October 8 and 14, 2005, Delphi Corporation and certain of its affiliates

(the "Debtors"), predecessors of the Reorganized Debtors, filed voluntary petitions in this Court

for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-

1330, as then amended (the "Bankruptcy Code").

        2.      On December 10, 2007, the Debtors filed their first amended joint plan of

reorganization (Docket No. 11386) (the "Plan") and related disclosure statement (Docket No.

11388).  The Court entered an order confirming the Plan (as modified) (Docket No. 12359) (the

"Confirmation Order") on January 25, 2009, and the order became final on February 4, 2008.

        3.      On October 3, 2008, the Debtors filed a motion under 11 U.S.C. § 1127

for an order approving (i) certain modifications to the Confirmed Plan and related disclosure

statement and (ii) related procedures for re-soliciting votes on the Confirmed Plan, as modified

(Docket No.14310) (the "Plan Modification Motion").  On June 1, 2009, the Debtors filed a

2

supplement to the Plan Modification Motion (the "Motion Supplement"), which sought approval

of (i) certain modifications to the Confirmed Plan (the "Modified Plan"), (ii) supplemental

disclosure, and (iii) procedures for re-soliciting votes on the Modified Plan.  This Court entered an

order approving the Modified Plan (Docket No. 18707) on July 30, 2009.

          4.          On October 6, 2009, the Debtors substantially consummated the Modified

Plan, the Effective Date[1] occurred, and the transactions under the Master Disposition Agreement

and related agreements closed.  In connection therewith, DIP Holdco LLP (subsequently renamed

Delphi Automotive LLP, a United Kingdom limited liability partnership), as assignee of DIP

Holdco 3 LLC, through various subsidiaries and affiliates, acquired substantially all of the

Debtors' global core businesses, and GM Components Holdings, LLC, a Delaware limited liability

company, and Steering Solutions Services Corporation, a Delaware corporation, acquired certain

U.S. manufacturing plants and the Debtors' non-core steering business, respectively.  The

Reorganized Debtors have emerged from chapter 11 as DPH Holdings and affiliates and remain

responsible for the post-Effective Date administration, including, without limitation, the

disposition of certain retained assets and payment of certain retained liabilities as provided for

under the Modified Plan, and the eventual closing of these chapter 11 cases.

          5.          This Court has jurisdiction over this Objection pursuant to 28 U.S.C. §§

157 and 1334.  Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core

proceeding under 28 U.S.C. § 157(b)(2).

---

[1]    Capitalized terms used but not defined in this Objection have the meanings ascribed to them in the Modified
Plan.

3

6.       The statutory predicates for the relief requested herein are sections 503(b)

of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules").

B.       Administrative Claims Bar Dates

7.       Pursuant to Article 10.2 of the Modified Plan and paragraph 38 of the

Order (A)(I) Approving Modifications To Debtors' First Amended Plan Of Reorganization (As

Modified) And Related Disclosures And Voting Procedures And (II) Setting Final Hearing Date

To Consider Modifications To Confirmed First Amended Plan Of Reorganization And (B) Setting

Administrative Expense Claims Bar Date And Alternative Transaction Hearing Date entered June

16, 2009 (Docket No. 17032) (the "Modification Procedures Order"), this Court established July

15, 2009 (the "July 15 Bar Date") as the bar date for asserting a claim for an administrative

expense under section 503(b)(1) of the Bankruptcy (each, an "Administrative Claim") for the

period from the commencement of these cases through June 1, 2009.[2]  On or before June 20, 2009,

in accordance with the Modification Procedures Order, the Debtors caused Kurtzman Carson

Consultants LLC ("KCC"), the claims and noticing agent in these chapter 11 cases, and Financial

Balloting Group LLC, the noticing and voting agent in these chapter 11 cases, or their agents to

transmit with the resolicitation materials in connection with the Modified Plan a Notice Of Bar

Date For Filing Proofs Of Administrative Expense describing the procedures for asserting an

Administrative Claim.

8.       In addition, Articles 1.5 and 10.5 of the Modified Plan establish 30 days

after the Effective Date (as defined in the Modified Plan) (the "Post-Emergence Bar Date") as the

---

[2]     On July 15, 2009, this Court entered the Stipulation And Agreed Order Modifying Paragraph 38 Of
        Modification Procedures Order Establishing Administrative Expense Bar Date (Docket No. 18259) to require
        parties to submit an Administrative Expense Claim Form for Claims for the period from the commencement of
        these cases through May 31, 2009 rather than through June 1, 2009.

4

bar date for asserting an Administrative Claim for the period between June 1, 2009 and the

Effective Date, unless otherwise ordered by this Court.[3]  Because the Effective Date was October

6, 2009, the Post-Emergence Bar Date is November 5, 2009.  On or before October 6, 2009, in

accordance with the Modified Plan, the Reorganized Debtors caused KCC to transmit to all parties

identifying themselves as creditors of the Reorganized Debtors, as well as those holding equity

interests in the Reorganized Debtors, a Notice Of (A) Order Approving Modifications To First

Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors

And Debtors-In-Possession And (B) Occurrence Of Effective Date.  The notice described, among

other things, the procedures for asserting an Administrative Claim arising between June 1, 2009

and the Effective Date.

> 9.      On or before June 22, 2009, the Debtors published the notice of the July

15 Bar Date in the Detroit News & Free Press, the New York Times (National Edition), the Wall

Street Journal (National, Europe, and Asian Editions), and USA Today (Worldwide Edition) and

electronically through posting on the then-current Delphi Legal Information Website.

> 10.      In these cases, 3,216 proofs of administrative expense (the "Proofs of

Administrative Expense") have been filed against the Debtors and the Reorganized Debtors.  The

Reorganized Debtors have filed three omnibus objections to Administrative Claims.  After hearing

these omnibus objections, this Court disallowed and expunged approximately 1,507

Administrative Claims.  In addition, the hearings with respect to 24 Administrative Claims were

adjourned pursuant to the Claims Objection Procedures Order and the Administrative Claims

Objection Procedures Order (each as defined below).

---

[3]    Professional Claims are not subject to the Post-Emergence Bar Date and are instead subject to the provisions of
Article 10.3 of the Modified Plan.

11.    On July 31, 2009, the Debtors filed a Motion Pursuant To 11 U.S.C. §§

105(a) And 503(b) For Order Authorizing Debtors To Apply Claims Objection Procedures To

Administrative Expense Claims (the "Administrative Claims Procedures Motion"), in which the

Debtors requested that certain claims objection procedures set forth in the Order Pursuant To 11

U.S.C. Section 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (I) Dates For Hearings Regarding Objections To Claims And (II) Certain Notices

And Procedures Governing Objections To Claims entered by this Court on December 7, 2006

(Docket No. 6089) (the "Claims Objection Procedures Order") be applied to the adjudication of

Administrative Claims.  On October 22, 2009, this Court entered an order granting the

Administrative Claims Procedures Motion (Docket No. 18998) (the "Administrative Claims

Objection Procedures Order").

12.    Article 9.6(a) of the Modified Plan provides that "[t]he Reorganized

Debtors shall retain responsibility for administering, disputing, objecting to, compromising, or

otherwise resolving all Claims against, and Interests in, the Debtors and making distributions (if

any) with respect to all Claims and Interests . . .."  Modified Plan, art. 9.6.

13.    By this Objection, the Reorganized Debtors are objecting to 876 Proofs of

Administrative Expense, all of which are set forth by Claimant in alphabetical order on Exhibit M

hereto and cross-referenced by proof of administrative expense number and basis of objection.

Exhibit L hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case

number referenced on Exhibits J and K hereto.

Relief Requested

14.    By this Objection, the Reorganized Debtors seek entry of an order

pursuant to section 503(b) of the Bankruptcy Code and Bankruptcy Rule 3007(a) disallowing and

expunging (a) the Administrative Claims set forth on Exhibit A hereto that were filed by claimants

6

asserting liabilities for severance payments for which the Reorganized Debtors are not liable, (b) the Administrative Claims set forth on Exhibit B hereto because such Administrative Claims assert liabilities and dollar amounts that are not reflected on the Reorganized Debtors' books and records,[4] in most cases because such Administrative Claims have been satisfied in the ordinary course of business, (c) the Administrative Claims set forth on Exhibit C hereto because they are duplicative of other Administrative Claims, (d) the Administrative Claims set forth on Exhibit D hereto because each such Administrative Claim was filed by a holder of Delphi Corporation common stock solely on account of such holder's stock holding, (e) the Administrative Claims set forth on Exhibit E hereto because each such purported Administrative Claim arose prior to the Petition Date and therefore does not qualify as an Administrative Claim under section 503(b)(1) of the Bankruptcy Code, (f) the Administrative Claims set forth on Exhibit F hereto because such Administrative Claim contains insufficient documentation in support of the Administrative Claim asserted, (g) the Administrative Claims set forth on Exhibit G hereto for liabilities owing in connection with the Debtors' employee benefit programs, pension plans, and other post-employment benefits programs because the Reorganized Debtors are not liable for such Administrative Claims, (h) the Administrative Claim set forth on Exhibit H hereto because it was asserted by an individual employee of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and records, and (i) the Administrative Claims set forth on Exhibit I hereto because they were asserted by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement.

---

[4]    Pursuant to article 11.1 of the Modified Plan, the Reorganized Debtors now hold the Debtors' books and records.

15.    In addition, the Reorganized Debtors seek entry of an order pursuant to section 502(b) of the Bankruptcy Code and Bankruptcy Rule 3007 modifying and allowing the Administrative Claims set forth on <u>Exhibit J</u> hereto that were filed by former employees asserting liabilities for severance payments arising from employment agreements with the Debtors.  The amounts asserted in such Administrative Claims are overstated.  The Reorganized Debtors propose to modify and allow each such Administrative Claim so that the modified and allowed amounts and class and the Debtor against which each such Claim is asserted matches the Reorganized Debtors' books and records.  The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

16.    Finally, the Reorganized Debtors seek entry of an order pursuant to section 502(b) of the Bankruptcy Code and Bankruptcy Rule 3007 allowing the Claims set forth on <u>Exhibit K</u> hereto filed by former employees asserting liabilities for severance payments arising from employment agreements with the Debtors.  The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records.  The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

Objections To Claims

C.    <u>Severance Claims</u>

17.    During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the Debtors assert liabilities or dollar amounts for severance benefits that are not owing pursuant to the Reorganized Debtors' books and records because the claimants asserting such Administrative Claims are not owed any severance payments by the Reorganized Debtors (the "Severance

8

Claims").  Accordingly, the Reorganized Debtors believe that the parties asserting Severance

Claims are not creditors of the Debtors.

18.    Set forth on <u>Exhibit A</u> hereto are the Severance Claims that the

Reorganized Debtors have identified as Claims for which the Debtors are no longer liable and

should be disallowed and expunged.  If this Court does not disallow and expunge any of the

Severance Claims in full, the Reorganized Debtors expressly reserve all of their rights to further

object to such Severance Claims at a later date on any basis whatsoever.

19.    Accordingly, the Reorganized Debtors (a) object to the Severance Claims

and (b) seek entry of an order disallowing and expunging the Severance Claims in their entirety.

D.    <u>Books And Records Claims</u>

20.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims filed against the Debtors

assert liabilities or dollar amounts that are not owing pursuant to the Reorganized Debtors' books

and records, in most cases because such Administrative Claims have been satisfied in the ordinary

course of business (the "Books And Records Claims").  Accordingly, the Reorganized Debtors

believe that the parties asserting Books And Records Claims are not creditors of the Debtors.

21.    The burden is on the claimant asserting an Administrative Claim to prove

by a preponderance of evidence that the allowance of the Administrative Claim is justified.  <u>See</u> <u>In</u>

<u>re United States Lines, Inc.</u>, 103 B.R. 427, 430 (Bankr. S.D.N.Y. 1989); <u>In re National Steel Corp.</u>

<u>et al.</u>, 316 B.R. 287, 300 (Bankr. N.D. Ill. 2004); <u>Solow v. American Airlines</u> (In re Midway

Airlines), 221 B.R. 411, 446 (Bankr. N.D. Ill. 1998); <u>In re Alumni Hotel Corp.</u>, 203 B.R. 624, 630

(Bankr. E.D. Mich. 1996).  Because the holders of Books and Records Claims have failed to do

this, their Books and Records Claims should be disallowed and expunged.

22.      Set forth on <u>Exhibit B</u> hereto are the Books And Records Claims that the Reorganized Debtors have identified as Claims for which the Debtors are not liable and which Claims should be disallowed and expunged.  If this Court does not disallow and expunge any of the Books And Records Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to such Books And Records Claims at a later date on any basis whatsoever.

23.      Accordingly, the Reorganized Debtors (a) object to the Books And Records Claims and (b) seek entry of an order disallowing and expunging the Books And Records Claims in their entirety.

E.      <u>Duplicate Claims</u>

24.      During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the Reorganized Debtors in fact assert duplicative Administrative Claims (each, a "Duplicate Claim") for a single liability.  In some instances, these Duplicate Claims arose when a Claimant filed Proofs of Administrative Expense against multiple Debtor entities for the same liability.  In an effort to eliminate the Duplicate Claims, the Reorganized Debtors reviewed the Proofs of Administrative Expense and the supporting documentation provided in those Proofs of Administrative Expense to determine which duplicate claim should be the surviving claim.  It is axiomatic that creditors are not entitled to multiple recoveries for a single liability against a debtor.  Accordingly, the Reorganized Debtors wish to eliminate the Duplicate Claims.

25.      Set forth on <u>Exhibit C</u> hereto is a list of Administrative Claims that the Reorganized Debtors have identified as Duplicate Claims.  For each Duplicate Claim, <u>Exhibit C</u> classifies a Proof of Administrative Expenses either as a "Claim To Be Expunged" or as a "Surviving Claim."  The Surviving Claims reflect the classifications of the liabilities as reflected on the Reorganized Debtors' books and records.  The Reorganized Debtors request that the

Administrative Claims marked as "Claims To Be Expunged" on Exhibit C be disallowed and

expunged.  With respect to the Administrative Claims on Exhibit C marked as Surviving Claims,

the Reorganized Debtors do not seek any relief at this time.  The inclusion of the Surviving Claims

on Exhibit C, however, does not reflect any view by the Reorganized Debtors as to the ultimate

validity of any such Administrative Claims.  The Reorganized Debtors therefore expressly reserve

all of their rights to further object to any or all of the Surviving Claims at a later date on any basis

whatsoever.

26.    Accordingly, the Reorganized Debtors (a) object to the Duplicate Claims

and (b) seek entry of an order disallowing and expunging the Duplicate Claims in their entirety.

F.    Equity Interests

27.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims filed against the Reorganized

Debtors represent proofs of interest that were filed by or on behalf of holders of common stock in

Delphi Corporation (the "Equity Interests").  The Debtors caused KCC to serve notice of the July

15 Bar Date on holders of Delphi Corporation common stock to ensure that holders of stock who

wished to assert administrative claims against any of the Reorganized Debtors that were not based

solely upon their ownership of Delphi Corporation common stock would be afforded the

opportunity to file such claims in these chapter 11 cases.  The ownership of Delphi Corporation

common stock constitutes an equity interest in Delphi Corporation, but does not constitute an

Administrative Claim arising under section 503(b)(1) of the Bankruptcy Code.

28.    Identified on Exhibit D are Equity Interests for which the Reorganized

Debtors have no administrative claim liability.  The Reorganized Debtors therefore seek to have

these Administrative Claims disallowed and expunged.  Accordingly, the Reorganized Debtors (a)

11

object to the Equity Interests and (b) seek entry of an order disallowing and expunging the Equity

Interests in their entirety.

G.    Prepetition Claims

29.    During the Reorganized Debtors' review of the Proofs of Administrative

Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the

Reorganized Debtors assert liabilities or dollar amounts in connection with claims arising prior to

the Petition Date that are not properly classified as administrative expenses for the purposes of

section 503(b)(1) of the Bankruptcy Code (the "Prepetition Claims").  Set forth on Exhibit E

hereto are the Prepetition Claims that the Reorganized Debtors have identified as arising before

the Petition Date and for which the Reorganized Debtors have no administrative liability.

Accordingly, the Reorganized Debtors (a) object to the Prepetition Claims and (b) seek entry of an

order disallowing and expunging the Prepetition Claims in their entirety.

H.    Insufficiently Documented Claims

30.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors discovered that certain Administrative Claims did not include sufficient

documentation to support the claim asserted (the "Insufficiently Documented Claims").  This

deficiency in documentation has made it impossible for the Debtors to meaningfully review the

asserted Administrative Claims.

31.    The burden is on the claimant asserting an Administrative Claim to prove

by a preponderance of evidence that the allowance of the Administrative Claim is justified.  See In

re United States Lines, Inc., 103 B.R. at 430; In re National Steel Corp. et al., 316 B.R. at 300;

Solow v. American Airlines (In re Midway Airlines), 221 B.R. at 446; In re Alumni Hotel Corp.,

203 B.R. at 630.  Because the holders of Insufficiently Documented Claims have failed to do this,

their Insufficiently Documented Claims should be disallowed and expunged.

12

32.    Set forth on Exhibit F hereto are the Insufficiently Documented Claims

that the Reorganized Debtors have identified as Claims for which the Debtors are not liable and

which Claims should be disallowed and expunged.  If this Court does not disallow and expunge

any of the Insufficiently Documented Claims in full, the Reorganized Debtors expressly reserve all

of their rights to further object to such Insufficiently Documented Claims at a later date on any

basis whatsoever.

33.    Accordingly, the Reorganized Debtors (a) object to the Insufficiently

Documented Claims and (b) seek entry of an order disallowing and expunging the Insufficiently

Documented Claims in their entirety.

I.    Pension, Benefit, And OPEB Claims

34.    During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims filed against the Reorganized

Debtors assert liabilities or dollar amounts in connection with pension plans, employee benefit

programs, and/or post-retirement benefit programs that are not owing by the Reorganized Debtors.

35.    Pension Liabilities.  First, certain Proofs of Administrative Expense assert

liabilities or dollar amounts (the "Pension Liabilities") in connection with the following pension

plans:  the Delphi Hourly-Rate Employees Pension Plan, the Delphi Retirement Program for

Salaried Employees, the Delphi Mechatronic Systems Retirement Program, the ASEC

Manufacturing Retirement Program, the Packard-Hughes Interconnect Bargaining Retirement Plan,

and the Packard-Hughes Interconnect Non-Bargaining Retirement Plan (together, the "Pension

Plans").  Each of these Pension Plans is a single-employer, defined benefit plan covered by Title

IV of Employee Retirement Income Security Act of 1974, as amended ("ERISA"), 29 U.S.C. §§

1301 et seq.  Such Administrative Claims are not owing by the Reorganized Debtors. These

Administrative Claims are not enforceable against the Reorganized Debtors because the Pension

13

Plans are separate legal entities distinct from the Reorganized Debtors.  See In re Springfield

Furniture, Inc., 145 B.R. 520, 528 (Bankr. E.D. Va. 1992) (holding that defined benefit pension

plan and trust holding assets of plan are separate and distinct legal entities and thus "the assets of

the Trust (and Plan) are not assets of the debtors' bankruptcy estate").  The Pension Plans – not the

Reorganized Debtors – are obligated to pay benefits to Pension Plan participants, so any

Administrative Claims arising from the Pension Plans are Administrative Claims against the

Pension Plans rather than the Reorganized Debtors.

36.    In addition, to the extent that any of the Pension Plans is terminated, under

ERISA, the Pension Benefit Guaranty Corporation has the sole and total right to recover against

employers for pension plan underfunding.  The participants have no right to make claims against

the Reorganized Debtors for benefits under terminated plans.  See 29 U.S.C. § 1362; see also

United Steelworkers of Amer. v. United Eng'g, Inc., 52 F.3d 1386, 1390 (6th Cir. 1995); Int'l

Ass'n of Machinists and Aerospace Workers v. Rome Cable Corp., 810 F. Supp. 402 (N.D.N.Y.

1993); In re Lineal Group, Inc., 226 B.R. 608 (Bankr. M.D. Tenn. 1998).

37.    Benefit Liabilities.  Second, certain Proofs of Administrative Expense

assert liabilities or dollar amounts in connection with employee benefits, including but not limited

to commissions, vacation, sick leave, and/or employee benefit contributions (collectively, the

"Benefit Liabilities"), that are not owing by the Reorganized Debtors because such liabilities have

already been satisfied by the Reorganized Debtors.

38.    OPEB Liabilities.  Third, certain Proofs of Administrative Expense assert

liabilities or dollar amounts (a) on account of certain employee benefit plans and programs that

provided post-retirement health and life insurance benefits ("Salaried OPEB") to salaried retirees

and their surviving spouses that are not owing by the Reorganized Debtors because Salaried

14

OPEB is terminable at will and does not give rise to a right to payment (the "Salaried OPEB

Liabilities") or (b) on account of certain employee benefit plans and programs that provided post-

retirement health and life insurance benefits ("Hourly OPEB") to hourly retirees and their

surviving spouses that are not owing by the Reorganized Debtors because on September 26, 2008,

the Debtors received the consent of certain of their labor unions to discontinue Hourly OPEB (the

"Hourly OPEB Liabilities" and together with Salaried OPEB Liabilities, the "OPEB Liabilities").

       39.     This Court has previously determined that the Debtors' Salaried OPEB

was not vested and was provided on an at will basis. <u>See</u> Final Order Under 11 U.S.C. §§ 105,

363 (b)(1), 1108, And 1114 (d) (I) Confirming Reorganized Debtors' Authority to Terminate

Employer-Paid Post-Retirement Health Care Benefits And Employer-Paid Post-Retirement Life

Insurance Benefits For Certain (a) Salaried Employees And (b) Retirees And Their Surviving

Spouses And (II) Amending Scope And Establishing Deadline For Completion Of Retirees'

Committee's Responsibilities, dated March 11, 2009 (Docket No. 16448) (the "Final OPEB

Termination Order").[5]

       40.     The cancellation of a benefit provided on an at will basis does not give rise

to a "claim" as defined in section 101(5) of the Bankruptcy Code because the retiree has no "right

to payment." <u>See, e.g.</u>, <u>In re Ionosphere Clubs, Inc.</u>, 134 B.R. 515, 519 n. 4 (Bankr. S.D.N.Y.

1991) (noting that terminating plans which are terminable at will gave rise to no claims

whatsoever); <u>In re Wellman, Inc.</u>, No. 08-10595, slip op. at 6 (Bankr. S.D.N.Y. Jan. 23, 2009)

(sustaining debtors' objection to disallow portion of claims for modified severance benefits that

---

[5]   "The Debtors' Salaried OPEB benefits have not vested and the Debtors have reserved the right to modify or
terminate Salaried OPEB benefits."  Final OPEB Termination Order at ¶ 2.

exceeded amounts owed under amended severance plan, reasoning that because old severance plan was terminable at will, claims under old severance plan were not enforceable).

41.    Set forth on <u>Exhibit G</u> hereto are the Administrative Claims asserting Pension Liabilities, Benefit Liabilities, and/or OPEB Liabilities (the "Pension, Benefit, And OPEB Claims"), which the Reorganized Debtors have identified as Administrative Claims for which the Reorganized Debtors have no administrative liability.  If this Court does not disallow and expunge the Pension, Benefit, And OPEB Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to such Pension, Benefit, And OPEB Claims at a later date on any basis whatsoever.

42.    Accordingly, the Reorganized Debtors (a) object to the Pension, Benefit, And OPEB Claims and (b) seek entry of an order disallowing and expunging the Pension, Benefit And OPEB Claims in their entirety.

J.    <u>Workers' Compensation Claim</u>

43.    During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that a certain Administrative Claim was filed by an individual employee of the Debtors for workers' compensation benefits that asserts liabilities that are not owing pursuant to the Reorganized Debtors' books and records (the "Workers' Compensation Claim").  Accordingly, the Reorganized Debtors believe that the individual asserting the Workers' Compensation Claim is not a creditor of the Debtors.

44.    The burden is on the claimant asserting an Administrative Claim to prove by a preponderance of evidence that the allowance of the Administrative Claim is justified.  <u>See</u> <u>In re United States Lines, Inc.</u>, 103 B.R. at 430; <u>In re National Steel Corp. et al.</u>, 316 B.R. at 300; <u>Solow v. American Airlines</u> (In re Midway Airlines), 221 B.R. 411 at 446; <u>In re Alumni Hotel</u>

16

Corp., 203 B.R. 624 at 630.  Because the holder of the Workers' Compensation Claims has failed

to do this, the Workers' Compensation Claim should be disallowed and expunged.

45.      Set forth on Exhibit H hereto is the Workers' Compensation Claim that the

Reorganized Debtors have identified as an Administrative Claim for which the Debtors are not

liable and which Claim should be disallowed and expunged.  If this Court does not disallow and

expunge the Workers' Compensation Claim in full, the Reorganized Debtors expressly reserve all

of their rights to further object to the Workers' Compensation Claim at a later date on any basis

whatsoever.

46.      Accordingly, the Reorganized Debtors (a) object to the Workers'

Compensation Claim and (b) seek entry of an order disallowing and expunging the Workers'

Compensation Claim in its entirety.

K.     Transferred Workers' Compensation Claims

47.      During their review of the Proofs of Administrative Expense, the

Reorganized Debtors determined that certain Administrative Claims were filed by individual

current or former employees for workers' compensation benefits that assert liabilities that have

been assumed by the GM Buyers pursuant to the Master Disposition Agreement (the "Transferred

Workers' Compensation Claims").  Accordingly, the Reorganized Debtors believe that the

individuals asserting Transferred Workers' Compensation Claims are not creditors of the Debtors.

48.      Pursuant to section 2.2.1 and schedule 1.1.A of the Master Disposition

Agreement, the GM Buyers assumed, among other things, certain "Assumed Administrative

Liabilities" with respect to the assets that the GM Buyers acquired under the Master Disposition

Agreement.  Such assumed liabilities include, among other things, short-term and long-term

workers' compensation claims asserted by employees who become Transferred U.S. Hourly

Employees or Transferred U.S. Salaried Employers (as such terms are defined in the Master

17

Disposition Agreement) of the GM Buyers.  The GM Buyers – not the Reorganized Debtors – are responsible for the liabilities asserted in the Transferred Workers' Compensation Claims.

49.     Set forth on Exhibit I is a list of the Transferred Workers' Compensation Claims for which the Debtors are not liable and which Claims should be disallowed and expunged. If this Court does not disallow and expunge any of the Transferred Workers' Compensation Claims in full, the Reorganized Debtors expressly reserve all of their rights to further object to such Transferred Workers' Compensation Claims at a later date on any basis whatsoever.

50.     Accordingly, the Reorganized Debtors (a) object to the Transferred Workers' Compensation Claims and (b) seek entry of an order disallowing and expunging the Transferred Workers' Compensation Claims in their entirety.

L.     Modified Severance Claims

51.     During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the Debtors assert liabilities or dollar amounts for severance benefits arising from employment agreements with the Debtors in which the amounts asserted in such Administrative Claims (the "Modified Severance Claims") are overstated.  The Reorganized Debtors propose to (a) modify and allow each Modified Severance Claim so that the modified and allowed amounts and class and the Debtor against which each such Claim is asserted matches the Reorganized Debtors' books and records (b) distribute the allowed amounts of each Modified Severance Claim pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

52.     The Reorganized Debtors propose to modify and allow the Modified Severance Claims in amounts that are reflected in the Reorganized Debtors' books and records. For each Modified Severance Claim, Exhibit J reflects the amount and Debtor asserted in the

18

claimant's Proof of Administrative Expense in a column titled "Claim As Docketed"[6] and the proposed allowed amount for the Claim in a column titled "Claim As Allowed."

53.    The Reorganized Debtors object to the amount of each Modified Severance Claim listed on Exhibit J and request that each such Claim be revised to reflect the amount listed in the "Claim As Allowed" column of Exhibit J and be modified and allowed in such amount.  Thus, no Claimant listed on Exhibit J would be entitled to recover for any Claim in an amount exceeding the dollar amount listed as the "Allowed Total" for such Claim on Exhibit J.[7]  With respect to each of the Modified Severance Claims, the Reorganized Debtors request that allowance be conditioned upon the entry of an order by this Court providing that all responses filed by Claimants to prior omnibus claims objections with respect to such Modified Severance Claims be deemed overruled.

54.    Accordingly, the Reorganized Debtors (a) object to the amount for each Modified Severance Claim and (b) seek an order modifying and allowing the Modified Severance Claims to reflect the AllowedTotal as set forth on Exhibit J.

M.    Allowed Severance Claims

55.    During their review of the Proofs of Administrative Expense, the Reorganized Debtors determined that certain Administrative Claims filed against the Debtors assert liabilities or dollar amounts for severance benefits arising from employment agreements with the Debtors that should be allowed in their asserted amounts (the "Allowed Severance Claims") because the Reorganized Debtors' books and records matches the asserted amount of each such Administrative Claim.  The Reorganized Debtors seek to have each of the Allowed

---

[6]    The Asserted Claim Amount on Exhibit J reflects only asserted liquidated claims.

[7]    For clarity, Exhibit J refers to the Debtor entities by case number and Exhibit L displays the formal name of the Debtor entities and their associated bankruptcy case numbers referenced in Exhibit J.

Severance Claims allowed in the corresponding amount listed on <u>Exhibit K</u>[8] and propose that the

allowed amounts of each such Allowed Severance Claims be distributed pursuant to the terms of

the employment agreement giving rise to such Allowed Severance Claim.  With respect to each

of the Allowed Severance Claims, the Reorganized Debtors request that allowance be

conditioned upon the entry of an order by this Court providing that all responses filed by

Claimants to prior omnibus claims objections with respect to such Allowed Severance Claims be

deemed overruled.

56.    The Reorganized Debtors are authorized to seek allowance of each of the

Allowed Severance Claims pursuant to articles 9.6(a) and 11 of the Modified Plan.  Accordingly,

the Reorganized Debtors seek entry of an order allowing each of the Asserted Amount Claims at

the corresponding amount listed on <u>Exhibit K</u>.

Separate Contested Matters

57.    Pursuant to the Claims Objection Procedures Order and the Administrative

Claims Procedures Order, (a) if a response is filed to this Forty-Third Omnibus Claims Objection,

the objection to each Administrative Claim covered by such response will be deemed to constitute

a separate contested matter as contemplated by Bankruptcy Rule 9014 and (b) any order entered

by this Court with respect to an Administrative Claim addressed by this Objection will be deemed

a separate order with respect to each such Administrative Claim.

Reservation Of Rights

58.    The Reorganized Debtors expressly reserve the right to amend, modify, or

supplement this Forty-Third Omnibus Claims Objection and to file additional objections to any

---

[8]    For clarity, <u>Exhibit K</u> refers to the Debtor entities by case number and <u>Exhibit L</u> displays the formal name of the
Debtor entities and their associated bankruptcy case numbers referenced in <u>Exhibit J</u>.

other Claims (filed or not) which may be asserted against the Reorganized Debtors, including

without limitation the right to object to any Claim not subject to this Objection on the basis that it

was asserted against the wrong Debtor entity.  Should one or more of the grounds stated in this

Objection be dismissed, the Reorganized Debtors reserve their rights to object on other stated

grounds or on any other grounds that the Reorganized Debtors may discover.  In addition, the

Reorganized Debtors reserve the right to seek further reduction of any Administrative Claim to the

extent that such Administrative Claim has already been paid.

Responses To Objections

59.    Responses to this Forty-Third Omnibus Claims Objection are governed by

the provisions of the Claims Objection Procedures Order and the Administrative Claims Objection

Procedures Order.  The following summarizes the provisions of the Claims Objection Procedures

Order, but is qualified in all respects by the express terms thereof.

N.    Filing And Service Of Responses

60.    To contest an objection, responses (each, a "Response"), if any, to the

Forty-Third Omnibus Claims Objection must (a) be in writing, (b) conform to the Federal Rules of

Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and

the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m),

9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case

Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883) (the

"Supplemental Case Management Order"), and the Sixteenth Supplemental Order Under 11 U.S.C.

§§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus

Hearing Dates And Revising Certain Notice Procedures, entered December 11, 2009 (Docket No.

19178) (together with the Supplemental Case Management Order, the "Case Management

Orders"), (c) be filed with this Court in accordance with General Order M-242 (as amended) –

21

registered users of the this Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 116, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton), in each case so as to be **received no later than 4:00 p.m. (prevailing Eastern time) on February 18, 2010**.

O.    Contents Of Responses

61.    Every Response to this Forty-Third Omnibus Claims Objection must contain at a minimum the following:

(a)    the title of the claims objection to which the Response is directed;

(b)    the name of the claimant and a brief description of the basis for the amount of the Administrative Claim;

(c)    a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified and allowed, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which the claimant will rely in opposing the claims objection;

(d)    unless already set forth in the Proof of Administrative Expense previously filed with this Court, documentation sufficient to establish a prima facie right to payment; provided, however, that the claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that the claimant must disclose to the Reorganized Debtors all information and provide copies of all documents that the claimant believes to be confidential, proprietary, or otherwise

22

protected and upon which the claimant intends to rely in support of its Administrative Claim, subject to appropriate confidentiality constraints;

(e)  to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that the claimant believes would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate; and

(f)  the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

P.    Timely Response Required

62.    If a Response is properly and timely filed and served in accordance with the foregoing procedures, the hearing on the relevant Administrative Claims covered by the Response will be adjourned to a future hearing, the date of which will be determined by the Reorganized Debtors, by serving notice to the Claimant as provided in the Claims Objection Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors request that this Court conduct a final hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time).  The procedures set forth in the Claims Objection Procedures Order will apply to all Responses and hearings arising from this Forty-Third Omnibus Claims Objection.

63.    Pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order, only those Responses made in writing and timely filed and received will be considered by this Court.  If a claimant whose Proof of Administrative Expense is subject to the Forty-Third Omnibus Claims Objection and who is served with this Forty-Third Omnibus Claims Objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Reorganized Debtors may present to this Court an appropriate order seeking relief with respect to such Administrative Claim consistent with the relief sought in this Forty-Third Omnibus Claims Objection without further notice to the claimant, other than notice of the entry of such order;

23

provided further, however, that if the claimant files a timely Response which does not include the required minimum information required by the foregoing procedures, the Reorganized Debtors may seek disallowance and expungement of the relevant Administrative Claim or Claims.

Further Information

64.    Questions about this Forty-Third Omnibus Claims Objection or requests for additional information about the proposed disposition of Administrative Claims hereunder should be directed to the Reorganized Debtors' counsel by e-mail to dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing to Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of a Claim or the filing of a Administrative Claim should be directed to KCC at 1-888-249-2691 or www.dphholdingsdocket.com. Claimants should not contact the Clerk of the Bankruptcy Court to discuss the merits of their Administrative Claims.

Notice

65.    Notice of this Objection has been provided in accordance with the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), and the Sixteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Revising Certain Notice Procedures, entered December 11, 2009 (Docket No. 19178). In light of the nature of the relief requested, the Reorganized Debtors submit that no other or further notice is necessary.

66.    The Reorganized Debtors will provide each claimant whose Proof of Administrative Expense is subject to an objection pursuant to this Forty-Third Omnibus Claims

24

Objection with a personalized Notice Of Objection To Claim which specifically identifies the claimant's Proof of Administrative Expense that is subject to an objection and the basis for such objection as well as a copy of the Claims Objection Procedures Order.  A form of the Notice Of Objection To Claim to be sent to the Claimants listed on Exhibits A, B, C, D, E, F, G, H, and I is attached hereto as Exhibit N.  A form of the Notice Of Objection To Claim to be sent to the Claimants listed on Exhibit J is attached hereto as Exhibit O.  A form of the Notice Of Objection To Claim to be sent to the Claimants listed on Exhibit K is attached hereto as Exhibit P.  Claimants will receive a copy of this Forty-Third Omnibus Claims Objection without Exhibits A through O hereto.  Claimants will nonetheless be able to review Exhibits A through O hereto free of charge by accessing the Reorganized Debtors' Legal Information Website (www.dphholdingsdocket.com).  In light of the nature of the relief requested, the Reorganized Debtors submit that no other or further notice is necessary.

WHEREFORE the Reorganized Debtors respectfully request that this Court enter an order (a) granting the relief requested herein and (b) granting the Reorganized Debtors such other and further relief as is just.

Dated:    New York, New York
              January 22, 2010

SKADDEN, ARPS, SLATE, MEAGHER
    & FLOM LLP

By:   /s/ John Wm. Butler, Jr.
        John Wm. Butler, Jr.
        John K. Lyons
        Ron E. Meisler
155 North Wacker Drive
Chicago, Illinois 60606

        - and -

By:   /s/ Kayalyn A. Marafioti
        Kayalyn A. Marafioti
Four Times Square
New York, New York 10036

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                   :

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DPH HOLDINGS CORP., et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| Reorganized Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007
TO (I) EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (A)
SEVERANCE CLAIMS, (B) BOOKS AND RECORDS CLAIMS, (C)
DUPLICATE CLAIMS, (D) EQUITY INTERESTS, (E) PREPETITION
CLAIMS, (F) INSUFFICIENTLY DOCUMENTED CLAIMS, (G) PENSION,
BENEFIT, AND OPEB CLAIMS, (H) WORKERS' COMPENSATION
CLAIMS, AND (I) TRANSFERRED WORKERS' COMPENSATION
CLAIMS, (II) MODIFY AND ALLOW CERTAIN ADMINISTRATIVE
EXPENSE SEVERANCE CLAIMS, AND (III) ALLOW CERTAIN
<u>ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS</u>

("FORTY-THIRD-OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b)

And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance

Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E)

Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB

Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation

Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III)

Allow Certain Administrative Expense Severance Claims (the "Forty-Third-Omnibus Claims

Objection" or the "Objection"),[1] of DPH Holdings Corp. and certain of its affiliated reorganized

debtors in the above-captioned cases (collectively, the "Reorganized Debtors"); and upon the

record of the hearing held on the Forty-Third-Omnibus Claims Objection; and after due

deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim for an administrative expense under section

503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C,

D, E, F, G, H, I, J, K, and L hereto was properly and timely served with a copy of the Forty-

Third-Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the proposed

order granting the Forty-Third-Omnibus Claims Objection, and notice of the deadline for

responding to the Forty-Third-Omnibus Claims Objection.  No other or further notice of the

Forty-Third-Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Forty-Third-Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Third-Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Third-

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Administrative Claims listed on Exhibit A are Administrative Claims

filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors

are not liable (the "Severance Claims").

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Forty-Third-Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

D.      The Administrative Claims listed on <u>Exhibit B</u> assert liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records (the "Books and Records Claims").

E.      The Administrative Claims listed on <u>Exhibit C</u> are duplicative of other Administrative Claims (the "Duplicative Claims").

F.      The Administrative Claims listed on <u>Exhibit D</u> were filed by holders of Delphi Corporation common stock solely on account of their stock holdings, each of which constitutes an equity interest in Delphi Corporation but does not constitute an Administrative Claim against the Debtors (the "Equity Interests").

G.      The Administrative Claims listed on <u>Exhibit E</u> assert liabilities or dollar amounts that arose prior to the date upon which the Debtors filed voluntary petitions for reorganization relief under chapter 11 of the Bankruptcy Code (the "Prepetition Claims").

H.      The Administrative Claims listed on <u>Exhibit F</u> contain insufficient documentation to support the Administrative Claims asserted (the "Insufficiently Documented Claims").

I.      The Administrative Claims listed on <u>Exhibit G</u> assert Claims for liabilities in connection with the Debtors' pension plans, employee benefit programs, and post-retirement health and life insurance benefit programs for which the Debtors are not liable (the "Pension, Benefit, And OPEB Claims").

J.      The Administrative Claim listed on <u>Exhibit H</u> was filed by an individual employee of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and records (the "Workers Compensation Claims").

K.     The Administrative Claim listed on Exhibit I were filed by individual

current or former employees of the Debtors for workers' compensation claims that were

transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the

Master Disposition Agreement (the "Transferred Workers' Compensation Claims").

L.     The Administrative Claims listed on Exhibit J were filed by former

employees of the Debtors asserting liabilities for severance payments arising from employment

agreements with the Debtors in which the amounts asserted in such Administrative Claims are

overstated (the "Modified Severance Claims")..

M.     The Administrative Claims listed on Exhibit K were filed by former

employees of the Debtors asserting liabilities for severance payments arising from employment

agreements with the Debtors that assert liabilities or dollar amounts that match the Reorganized

Debtors' books and records (the "Allowed Severance Claims").

N.     Exhibit L hereto sets forth the formal name of the Debtor entity and its

associated bankruptcy case number referenced on Exhibits J and K hereto.  Exhibit M hereto sets

forth each of the Administrative Claims referenced on Exhibits A, B, C, D, E, F, G, H, I, J, and K

in alphabetical order by claimant and cross-references each such Administrative Claim by (i)

proof of administrative expense number or schedule number and (ii) basis of objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.     Each Severance Claim listed on Exhibit A hereto is hereby disallowed and

expunged in its entirety.

2.     Each Books And Records Claim listed on Exhibit B hereto is hereby

disallowed and expunged in its entirety.

4

3.      Each Duplicate Claim listed on Exhibit C hereto is hereby disallowed and
expunged in its entirety.

4.      Each Equity Interest listed on Exhibit D hereto is hereby disallowed and
expunged in its entirety.

5.      Each Prepetition Claim listed on Exhibit E hereto is hereby disallowed and
expunged in its entirety.

6.      Each Insufficiently Documented Claim listed on Exhibit F hereto is hereby
disallowed and expunged in its entirety.

7.      The Workers' Compensation Claim listed on Exhibit H hereto is hereby
disallowed and expunged in its entirety.

8.      Each Transferred Workers' Compensation Claim listed on Exhibit I hereto
is hereby disallowed and expunged in its entirety.

9.      Each Modified Severance Claim listed on Exhibit J hereto is hereby
modified to reflect the amount, classification, and Debtor listed in the "Claim As Modified"
column of Exhibit J and all responses filed by Claimants to prior omnibus claims objections with
respect to such Modified Severance Claims are deemed overruled.  The allowed amounts of each
such Modified Severance Claim shall be distributed pursuant to the terms of the employment
agreement giving rise to such Modified Severance Claim.

10.     Each Allowed Severance Claim listed on Exhibit K hereto is hereby
allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed"
column on Exhibit K and all responses filed by Claimants to prior omnibus claims objections
with respect to such Allowed Severance Claims are deemed overruled.  The allowed amounts of

each such Allowed Severance Claim shall be distributed pursuant to the terms of the employment agreement giving rise to such Allowed Severance Claim.

11.    Entry of this order is without prejudice to the Reorganized Debtors' rights to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Administrative Claims that are the subject of the Forty-Third-Omnibus Claims Objection, except as such claims may have been settled and allowed.

12.    This Court shall retain jurisdiction over the Reorganized Debtors and the holders of Administrative Claims subject to the Forty-Third-Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

13.    Each of the objections by the Reorganized Debtors to each Administrative Claim addressed in the Forty-Third-Omnibus Claims Objection and attached hereto as A, B, C, D, E, F, G, H, I, J, and K constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Administrative Claim that is the subject of the Forty-Third-Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Administrative Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

14.     Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Supplemental Case Management Order.


Dated: New York, New York
       February ___, 2010



_____
        UNITED STATES BANKRUPTCY JUDGE

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREW C GREGOS | 20017 | Secured: Priority: Administrative: Unsecured: Total: | $528,443.24 $528,443.24 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ANNETTE M HARTMAN | 19944 | Secured: Priority: Administrative: Unsecured: Total: | $24,024.00 $24,024.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| BETH SHUTE | 18076 | Secured: Priority: Administrative: Unsecured: Total: | $30,000.00 $30,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BEVERLY WEBB | 18082 | Secured: Priority: Administrative: Unsecured: Total: | $38,038.00 $38,038.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BOGDAN DAWIDOWICZ | 17258 | Secured: Priority: Administrative: Unsecured: Total: | $79,695.00 $79,695.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| BRANNON LANE STANDRIDGE | 17059 | Secured: Priority: Administrative: Unsecured: Total: | $25,200.00 $25,200.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN J SHENSTONE | 20040 | Secured: Priority: Administrative: Unsecured: Total: | $27,230.00 $27,230.00 | 11/10/2009 | DELPHI CORPORATION (05-44481) |
| BRUCE D NEWTON | 17158 | Secured: Priority: Administrative: Unsecured: Total: | $59,710.00 $59,710.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                  Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CAROLYN B MCDONALD | 17051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$56,250.00<br><br>$56,250.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| CATHLEEN CARROLL | 17425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$53,970.00<br><br>$53,970.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES E CHILDS | 18116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,990.00<br><br>$42,990.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHU SHIU LEE | 19890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$20,412.00<br><br>$20,412.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL P MCCARTHY | 19615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,666.67<br><br>$1,666.67 | 10/07/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL P MCCARTHY | 17505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$61,355.00<br><br>$61,355.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DARRYL PEGG | 17902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,462.00<br><br>$42,462.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DARYL HENDERSON | 18111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$50,505.00<br><br>$50,505.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**                                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID OPREA | 17643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,460.00<br><br>$56,460.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| DAVID PAUL GRUBER | 18070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,315.00<br><br>$62,315.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID S SCHULZ | 18389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,340.00<br><br>$27,340.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DELBERT W LEHMAN | 18104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,012.00<br><br>$42,012.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DIANE AVRAM | 17807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,290.00<br><br>$40,290.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| DON E BOYD | 17899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,937.50<br><br>$47,937.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DON WOODARD | 17856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,944.00<br><br>$40,944.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD C JOHNSON | 17571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,230.00<br><br>$40,230.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD G SMITH | 18285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br>$2,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DONALD G WITZEL | 19311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,940.00<br>$47,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EARL THOMAS DICKEY | 16886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,581.50<br>$68,581.50 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ERIN R SHIRLEY | 20026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,277.50<br>$9,277.50 | 11/06/2009 | DELPHI CORPORATION (05-44481) |
| FRANKLIN E WEST | 17202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64,200.00<br>$64,200.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK ALEXANDER | 17755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,310.00<br>$68,310.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY R GAITHER | 19827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,148.50<br>$33,148.50 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| GERALD J ROWE | 18661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,790.00<br>$44,790.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                              Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GREGORY G MAY | 18118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,100.00<br>$38,100.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| HAROLD A LIBKA | 17615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,575.00<br>$39,575.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| HOWARD EDWIN FULTZ | 17861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,287.50<br>$56,287.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A BRUNER | 18625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46,340.00<br>$46,340.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A CAPORINI | 17348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,540.00<br>$42,540.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES ALAN KLENK | 16936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,992.50<br>$50,992.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JANE M DEIBEL | 18364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,600.00<br>$29,600.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN ALAN MACBAIN | 20060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,182.50<br>$41,182.50 | 11/02/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN BIAFORA | 17237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$41,002.50<br><br>$41,002.50 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOHN R BRANTINGHAM | 17256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$42,240.00<br><br>$42,240.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH J FAIR | 17935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$32,190.00<br><br>$32,190.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KATHLEEN D MURPHY | 17413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$36,198.00<br><br>$36,198.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KELLY R COLE | 19852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$59,000.00<br><br>$59,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH J VAN SOLKEMA | 17734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$63,455.00<br><br>$63,455.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN J KUHN | 20033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,911.00<br><br>$4,911.00 | 11/09/2009 | DELPHI CORPORATION (05-44481) |
| LAURA A KINNEY | 18402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$19,820.00<br><br>$19,820.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LAWRENCE J LUBESKI | 18006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $66,780.00<br><br>$66,780.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LORI L HORNER | 20039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,260.00<br><br>$12,260.00 | 11/10/2009 | DELPHI CORPORATION (05-44481) |
| LORRI M KING | 18107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,725.00<br><br>$19,725.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNDA L CHAPMAN | 17992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,790.00<br><br>$47,790.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNN M STREETZ HALLUM | 20024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,777.50<br><br>$25,777.50 | 11/06/2009 | DELPHI CORPORATION (05-44481) |
| MARC A EGLIN | 18027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br><br>$2,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MARC A EGLIN | 17093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,220.00<br><br>$62,220.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MARIAN HARRY WHITFIELD | 17695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,045.00<br><br>$45,045.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK A FINNEGAN | 17552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,000.00<br><br>$44,000.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK BARANSKI | 17003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,042.00<br><br>$54,042.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MARK D GUDORF | 17582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,220.00<br><br>$59,220.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK E DRYDEN | 18296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,780.00<br><br>$42,780.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARTIN F BERTLEFF | 17239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,986.00<br><br>$34,986.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MARY JOHANNA KETTERING | 19538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,050.00<br><br>$30,050.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MATTHEW DAVID LAWS | 19977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,209.00<br><br>$20,209.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A EAKINS | 17490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,500.00<br><br>$52,500.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL D CLARK | 17267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,215.00<br>$72,215.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL DENNIS PHALEN | 20068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,849.74<br>$25,849.74 | 11/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL EUGENE LAWSON | 19864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,673.00<br>$23,673.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G KRUMHEUER | 17932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,310.00<br>$50,310.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL H FRONING | 17227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,850.00<br>$65,850.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL L RASPER | 17374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,390.00<br>$42,390.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL M KEARNS | 17358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,600.00<br>$51,600.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R ABBUHL | 17831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,179.00<br>$47,179.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                          Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORMA SHAARDA | 18095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$57,820.00<br><br>$57,820.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAUL E TALLEY | 17280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$56,420.00<br><br>$56,420.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| PAUL F KRAMER | 19893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$24,552.50<br><br>$24,552.50 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND A MAGA | 17501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$37,260.00<br><br>$37,260.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND A ZAGGER | 17363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$26,096.00<br><br>$26,096.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND L JOHNSON JR | 18247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$187,200.00<br><br>$187,200.00 | 07/11/2009 | DELPHI CORPORATION (05-44481) |
| REX A MILNER | 18501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$51,625.00<br><br>$51,625.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD C WALTON | 20076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$14,266.00<br><br>$14,266.00 | 11/12/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT D MILOS III | 17541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,950.00<br><br>$47,950.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E WILLIAMS | 19053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,012.50<br><br>$35,012.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E YODER | 20030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,894.00<br><br>$12,894.00 | 11/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT R SAVIERS | 17160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,026.72<br><br>$55,026.72 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT S SCHARNOWSKE | 17378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46,655.00<br><br>$46,655.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT W RIMKO | 17381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,134.00<br><br>$49,134.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RODNY ALAN HENDERSON | 20080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,946.00<br><br>$9,946.00 | 11/12/2009 | DELPHI CORPORATION (05-44481) |
| RONALD E DAUM | 17815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,434.00<br><br>$52,434.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RONALD J GOUBEAUX | 17221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,825.00<br><br>$62,825.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RONNIE L SAUNDERS | 18745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,643.50<br><br>$44,643.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROSIE B WILLIAMS | 18106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,668.00<br><br>$31,668.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROY W SMITH | 18211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,060.00<br><br>$54,060.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL G BURDICK | 17635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,030.00<br><br>$63,030.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN D MANEFF | 18083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,810.00<br><br>$42,810.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THERIAL L ALSUP JR | 19932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,498.00<br><br>$13,498.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS C CLAIR | 17405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,522.50<br><br>$55,522.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS E POETTINGER | 17353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$48,750.00<br><br>$48,750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J DENICHOLAS | 17317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$40,945.92<br><br>$40,945.92 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS L BERGMAN | 17200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$60,515.00<br><br>$60,515.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS MCCRAY | 17403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$51,590.00<br><br>$51,590.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY E MULLETT | 17560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$67,650.00<br><br>$67,650.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM A NETHERY | 20065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$16,650.00<br><br>$16,650.00 | 11/02/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM C KINCER | 18535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$40,830.00<br><br>$40,830.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM DONALD BARTZ | 17148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$40,915.00<br><br>$40,915.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLIAM L WATKINS | 17205 | Secured: Priority: Administrative: Unsecured: Total: | $49,210.00 $49,210.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

|  | Total: | 105 | $5,029,016.79 |

---

*        The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1ST CHOICE HEATING & COOLING JOEL D APPLEBAUM P36774 CLARK HILL PLC 151 S OLD WOODWARD AVE STE 200 BIRMINGHAM, MI 48009 | 19309 | Secured: Priority: Administrative: Unsecured: Total: | $10,898.55 $10,898.55 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| ABC PLASTIC MOULDING 3325 ORLANDO DR MISSISSAUGA, ON L4V 1C5 CANADA | 18793 | Secured: Priority: Administrative: Unsecured: Total: | $3,328.39 $3,328.39 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ACCRETIVE SOLUTIONS DETROIT INC 105 MAXESS RD STE 107 MELVILLE, NY 11747 | 18046 | Secured: Priority: Administrative: Unsecured: Total: | $127,651.00 $127,651.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ACCU CUT DIAMOND TOOL CO INC MARK E LEIPOLD GOULD & RATNER LLP 222 N LASALLE ST STE 800 CHICAGO, IL 60601 | 18399 | Secured: Priority: Administrative: Unsecured: Total: | $3,180.00 $3,180.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ADEPT CUSTOM MOLDERS EIKENBERRY & ASSOCIATES INC PO BOX 2676 KOKOMO, IN 46904-2676 | 18053 | Secured: Priority: Administrative: Unsecured: Total: | $49,937.37 $49,937.37 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ADVANCED MECHATRONICS SOLUTIONS INC 9163 SIEMPRE VIVA RD STE F SAN DIEGO, CA 92154 | 18102 | Secured: Priority: Administrative: Unsecured: Total: | $3,950.33 $3,950.33 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| AK STEEL CORPORATION ATTN JEFFREY L ZACKERMAN COMMERCIAL AFFAIRS COUNSEL 9227 CENTRE POINTE DR WEST CHESTER, OH 45069 | 19099 | Secured: Priority: Administrative: Unsecured: Total: | $7,517.35 $7,517.35 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AKA CONSTRUCTION INC PO BOX 13116 DAYTON, OH 45413-0116 | 18937 | Secured: Priority: Administrative: Unsecured: Total: | $4,073.63 $4,073.63 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AKZO NOBEL COATINGS INC<br>MICHELLE MEISELMAN<br>5555 SPALDING DR<br>NORCROSS, GA 30092 | 18966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,582.05<br>$63,582.05 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA<br>MICHELLE MEISELMAN<br>AKZO NOBEL<br>5555 SPALDING DR<br>NORCROSS, GA 30092 | 18967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,461.02<br>$11,461.02 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALEGRE INC<br>WALTER REYNOLDS<br>PORTER WRIGHT MORRIS &<br>ARTHUR LLP<br>ONE S MAIN ST STE 1600<br>DAYTON, OH 45402-2028 | 18727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190,941.72<br>$190,941.72 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALERIS ALUMINUM CANADA LP<br>2 PLACE ALEXIS NIHON STE 1820<br>MONTREAL, QC H3Z 3C2<br>CANADA | 19279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,527.65<br>$27,527.65 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALL TOOL SALES INC<br>NATHAN COCO<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE<br>CHICAGO, IL 60606 | 19081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225,218.98<br>$225,218.98 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALLEGIANT GLOBAL SERVICES LLC<br>BINGHAM MCHALE LLP<br>C O WHITNEY L MOSBY<br>10 W MARKET ST NO 2700<br>INDIANAPOLIS, IN 46204 | 18948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,171,319.38<br>$1,171,319.38 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALLEGRO MICROSYSTEMS INC<br>PAUL W CAREY ESQ<br>100 FRONT ST<br>MIRICK O CONNELL DEMALLIE &<br>LOUGEE LLP<br>WORCESTER, MA 01608 | 17920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330,354.50<br>$330,354.50 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALMCO KLEENTEC INC<br>507 W FRONT ST<br>ALBERT LEA, MN 56007 | 16859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $440.00<br>$440.00 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALPS AUTOMOTIVE INC ATTN EDIE WALTERS C O MEYERS LAW GROUP 44 MONTGOMERY STE 1010 SAN FRANCISCO, CA 94104 | 19784 | Secured: Priority: Administrative: Unsecured: Total: | $179,777.49 $179,777.49 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ALPS AUTOMOTIVE INC ATTN EDIE WALTERS C O MEYERS LAW GROUP 44 MONTGOMERY STE 1010 SAN FRANCISCO, CA 94104 | 18924 | Secured: Priority: Administrative: Unsecured: Total: | $7,864.00 $7,864.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN BROACH & MACHINE COMPANY 575 S MANSFIELD ST YPSILANTI, MI 48197 | 19593 | Secured: Priority: Administrative: Unsecured: Total: | $642.00 $642.00 | 09/04/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN EXCELSIOR CO 850 AVE H EAST ARLINGTON, TX 76011-7720 | 16853 | Secured: Priority: Administrative: Unsecured: Total: | $1,351.00 $1,351.00 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN LAUBSCHER CORP 80 FINN CT FARMINGDALE, NY 11735 | 18957 | Secured: Priority: Administrative: Unsecured: Total: | $37,384.85 $37,384.85 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN RECYCLING & MANUFACTURING CO INC A NEW YORK CORPORATION 58 MCKEE RD ROCHESTER, NY 14611 | 18605 | Secured: Priority: Administrative: Unsecured: Total: | $21,964.03 $21,964.03 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ANNETTE DRUMMOND 8625 KIMBLEWICK LN WARREN, OH 44484 | 16970 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD 1111 BROADWAY OAKLAND, CA 94607 | 19189 | Secured: Priority: Administrative: Unsecured: Total: | $865,081.93 $865,081.93 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| APOLLO SEIKO LTD<br>3969 W LEMON CREEK RD<br>BRIDGMAN, MI 49106-9503 | 18631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $895.20<br><br>$895.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| APPLIED SPECIATION & CONSULTING LLC<br>953 INDUSTRY DR<br>TUKWILA, WA 98188 | 18647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,890.00<br><br>$13,890.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ARAMARK UNIFORM & CAREER APPAREL LLC<br>C O SHEILA R SCHWAGER<br>HAWLEY TROXELL ENNIS & HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | 19062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $221,551.43<br><br>$221,551.43 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $182,433.00<br><br>$182,433.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $106,931.00<br><br>$106,931.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,847.22<br><br>$15,847.22 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,692.00<br><br>$59,692.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                           **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARNOLD CENTER INC SUSAN M COOK AND ADAM D BRUSKI 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 19768 | Secured: Priority: Administrative: Unsecured: Total: | $49,745.41 $49,745.41 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATC LOGISTICS & ELECTRONICS INC DBA AUTOCRAFT ELECTRONICS C O BRIAN SHAW SHAW GUSSIS ET AL 321 N CLARK ST STE 800 CHICAGO, IL 60654 | 18708 | Secured: Priority: Administrative: Unsecured: Total: | $75,328.62 $75,328.62 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATF INC ACCURATE THREADED FASTENERS ANN E PILLE C O REED SMITH LLP 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 18717 | Secured: Priority: Administrative: Unsecured: Total: | $123,033.62 $123,033.62 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATF INC ACCURATE THREADED FASTENERS ANN E PILLE C O REED SMITH LLP 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 19952 | Secured: Priority: Administrative: Unsecured: Total: | $65,009.47 $65,009.47 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATF INC ACCURATE THREADED FASTENERS ANN E PILLIE C O REED SMITH LLP 10 S WACKER DR STE 4000 CHICAGO, IL 60606 | 18524 | Secured: Priority: Administrative: Unsecured: Total: | $252,529.50 $252,529.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ATS AUTOMATION ASIA PTE LTD CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEMS INC 250 ROYAL OAK RD CAMBRIDGE, ON N3H 4R6 CANADA | 19759 | Secured: Priority: Administrative: Unsecured: Total: | $147,558.00 $147,558.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATS AUTOMATION TOOLING SYSTEMS INC CARL GALLOWAY 250 ROYAL OAK RD CAMBRIDGE, ON N3H 4R6 CANADA | 19763 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATS AUTOMATION TOOLING SYSTEMS INC<br>CARL GALLOWAY<br>250 ROYAL OAK RD<br>CAMBRIDGE, ON N3H 4R6<br>CANADA | 18684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATS MICHIGAN SALES AND SERVICES INC<br>CARL GALLOWAY<br>ATS AUTOMATION TOOLING SYSTEMS INC<br>250 ROYAL OAK RD<br>CAMBRIDGE ONTARIO, N3H 4R6<br>CANADA | 18687 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $160,664.00<br><br>$160,664.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATS MICHIGAN SALES AND SERVICES INC<br>CARL GALLOWAY<br>ATS AUTOMATION TOOLING SYSTEMS INC<br>250 ROYAL OAK RD<br>CAMBRIDGE ONTARIO, N3H 4R6<br>CANADA | 19762 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $192,040.00<br><br>$192,040.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATS OHIO INC<br>ATS AUTOMATION TOOLING SYSTEMS INC<br>CARL GALLOWAY<br>250 ROYAL OAK RD<br>CAMBRIDGE, ON N3H 4R6<br>CANADA | 18685 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,824,613.00<br><br>$1,824,613.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATS OHIO INC<br>CARL GALLOWAY<br>250 ROYAL OAK RD<br>CAMBRIDGE, ON N3H 4R6<br>CANADA | 19761 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $71,847.00<br><br>$71,847.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATS WICKEL UND MONTAGETECHNIK AG<br>CARL GALLOWAY<br>ATS AUTOMATION TOOLING SYSTEM INC<br>250 ROYAL OAK RD<br>CAMBRIDGE ONTARIO, N3H 4R6<br>CANADA | 19760 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,836.00<br><br>$9,836.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATS WICKEL UND MONTAGETECHNIK AG CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEM INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 18686 | Secured: Priority: Administrative: Unsecured: Total: | $37,375.00 $37,375.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| AUTOCAM CORPORATION STUART F CHENEY 4436 BROADMOOR KENTWOOD, MI 49512 | 16995 | Secured: Priority: Administrative: Unsecured: Total: | $677,460.84 $677,460.84 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| AVERITT EXPRESS INC PO BOX 3166 COOKEVILLE, TN 38502 | 18396 | Secured: Priority: Administrative: Unsecured: Total: | $54,898.56 $54,898.56 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| AVERY DENNISON C O FRANTZWARD LLP ATTN JOHN F KOSTELNIK ESQ 2500 KEY CENTER 127 PUBLIC SQ CLEVELAND, OH 44114 | 18598 | Secured: Priority: Administrative: Unsecured: Total: | $16,740.50 $16,740.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| AW TRANSMISSION ENGINEERING USA INC YOSHIHIRO SAITO ESQ MANELLI DENISON & SELTER PLLC 2000 M ST NW WASHINTON, DC 20036-3307 | 18952 | Secured: Priority: Administrative: Unsecured: Total: | $2,211.32 $2,211.32 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 18927 | Secured: Priority: Administrative: Unsecured: Total: | $190,566.54 $190,566.54 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 19445 | Secured: Priority: Administrative: Unsecured: Total: | $190,566.54 $190,566.54 | 07/21/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

# EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAJA TAPE & SUPPLY INC<br>LANE C REEDMAN<br>4171 N MESA ST STE B 201<br>EL PASO, TX 79902 | 19492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190,566.54<br><br>$190,566.54 | 07/27/2009 | DELPHI CORPORATION<br>(05-44481) |
| BARTON MALOW COMPANY<br>RONALD TORBERT ESQ<br>26500 AMERICAN DR<br>SOUTHFIELD, MI 48034 | 19113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $236,072.13<br><br>$236,072.13 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BATESVILLE TOOL & DIE INC<br>177 SIX PINE RANCH RD<br>BATESVILLE, IN 47006 | 17604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,527.92<br><br>$4,527.92 | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| BEHR HELLA THERMOCONTROL<br>GMBH<br>ATTN MIKE MADLEY<br>50660 CENTURY CT<br>WIXOM, MI 48393 | 19138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,636.18<br><br>$74,636.18 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BEHR HELLA THERMOCONTROL<br>INC<br>ATTN MIKE MADLEY<br>50660 CENTURY CT<br>WIXOM, MI 48393 | 19140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491,298.90<br><br>$491,298.90 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| BEN STIER D B A ZEUEZ<br>475N 750E<br>LINDON, UT 84042 | 17850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $894.25<br><br>$894.25 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| BENTELER AUTOMOTIVE<br>CORPORATION<br>THOMAS P SARB<br>MILLER JOHNSON SNELL &<br>CUMMISKEY PLC<br>250 MONROE AVE NW STE 800<br>GRAND RAPIDS, MI 49503-2250 | 19127 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147,051.60<br><br>$147,051.60 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BING METALS GROUP LLC PATRICK J KUKLA ESQ CARSON FISCHER PLC 4111 ANDOVER RD W 2ND FL BLOOMFIELD HILLS, MI 48302 | 18797 | Secured: Priority: Administrative: Unsecured: Total: | $570,844.47 $570,844.47 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BING METALS GROUP LLC PATRICK J KUKLA ESQ CARSON FISCHER PLC 4111 ANDOVER RD W 2ND FL BLOOMFIELD HILLS, MI 48302 | 19719 | Secured: Priority: Administrative: Unsecured: Total: | $148,514.43 $148,514.43 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| BING METALS GROUP LLC PATRICK J KUKLA ESQ CARSON FISCHER PLC 4111 ANDOVER RD W 2ND FL BLOOMFIELD HILLS, MI 48302 | 19718 | Secured: Priority: Administrative: Unsecured: Total: | $148,514.43 $148,514.43 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BRAZEWAY INC BRUCE N ELLIOT CONLIN MCKENNEY & PHILBRICK PC 350 S MAIN ST STE 400 ANN ARBOR, MI 48104-2131 | 19063 | Secured: Priority: Administrative: Unsecured: Total: | $89,580.02 $89,580.02 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BROSE GAINESVILLE INC MARC N SWANSON MILLER CANFIELD PADDOCK & STONE PLC 150 W JEFFERSON AVE STE 2500 DETROIT, MI 48226 | 18959 | Secured: Priority: Administrative: Unsecured: Total: | $18,448.20 $18,448.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BROWN CO OF IONIA LLC 401 S STEELE ST IONIA, MI 48846 | 17085 | Secured: Priority: Administrative: Unsecured: Total: | $77,596.12 $77,596.12 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BUCK CONSULTANTS LLC ATTN GENERAL COUNSELS OFFICE ONE PENN PLZ 29TH FL NEW YORK, NY 10119 | 18357 | Secured: Priority: Administrative: Unsecured: Total: | $94,568.00 $94,568.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| C LEASING COMPANY 8340 GATEWAY E EL PASO, TX 79907 | 16911 | Secured: Priority: Administrative: Unsecured: Total: | $171,558.87 $171,558.87 | 06/25/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALSONIC KANSEI NORTH AMERICA INC AUSTIN L MCMULLEN BRADLEY ARANT BOULT CUMMINGS LLP 1600 DIVISION ST STE 700 NASHVILLE, TN 37203 | 18664 | Secured: Priority: Administrative: Unsecured: Total: | $364,521.17 $364,521.17 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CANADA METAL PACIFIC LIMITED ATTN CONTROLLER 7733 PROGRESS WY DELTA, BC V4G 1A3 CANADA | 18198 | Secured: Priority: Administrative: Unsecured: Total: | $574.00 $574.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CANDIE DOUGHERTY DBA R & R CONTRACTING CANDIE DOUGHERTY 4865 FLAGSTONE CT HUBER HEIGHTS, OH 45424 | 19107 | Secured: Priority: Administrative: Unsecured: Total: | $54,656.16 $54,656.16 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CANON USA INC ATTN RUTH WEINSTEIN 1 CANON PLAZA LAKE SUCCESS, NY 11042 | 19165 | Secured: Priority: Administrative: Unsecured: Total: | $16,874.96 $16,874.96 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARDINAL LAW GROUP FRANK NICHOLAS 1603 ORRINGTON AVE STE 2000 EVANSTON, IL 60201 | 17438 | Secured: Priority: Administrative: Unsecured: Total: | $2,250.29 $2,250.29 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CAROLINA MANUFACTURERS SERVICES INC 2650 PILGRIM CT WINSTON SALEM, NC 27106 | 19067 | Secured: Priority: Administrative: Unsecured: Total: | $17,564.00 $17,564.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CASCADE DIE CASTING GROUP INC PATRICK GREENE 7441 S DIVISION GRAND RAPIDS, MI 49548 | 18455 | Secured: Priority: Administrative: Unsecured: Total: | $18,532.80 $18,532.80 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CENTRAL TRANSPORT INTERNATIONAL INC GEOFFREY T PAVLIC ESQ STEINBERG SHAPIRO & CLARK 24901 NORTHWESTERN HWY STE 611 SOUTHFIELD, MI 48075 | 18667 | Secured: Priority: Administrative: Unsecured: Total: | $89,972.35 $89,972.35 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CH2MHILL ESPANA S L YOLANDA LOBO RERINO JUAN DE MARIANA 17 3 MADRID, 28045 SPAIN | 18395 | Secured: Priority: Administrative: Unsecured: Total: | $25,372.60 $25,372.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF LAUREL PUBLIC UTILITY PO BOX 647 LAUREL, MS 39441 0647 | 16882 | Secured: Priority: Administrative: Unsecured: Total: | $660.97 $660.97 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF OAK CREEK LAWRENCE J HASKIN CITY ATTORNEY 7300 S 13TH ST STE 104 OAK CREEK, WI 53154 | 19534 | Secured: Priority: Administrative: Unsecured: Total: | $149,354.63 $149,354.63 | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| CLARION CORPORATION OF AMERICA ATTN JOSEPH MUTO 6200 GATEWAY DR CYPRESS, CA 90630 | 19812 | Secured: Priority: Administrative: Unsecured: Total: | $18,682.78 $18,682.78 | 10/29/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARION CORPORATION OF AMERICA ATTN JOSEPH MUTO 6200 GATEWAY DR CYPRESS, CA 90630 | 20014 | Secured: Priority: Administrative: Unsecured: Total: | $250,919.86 $250,919.86 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CNC PRECISION MACHINES INTL LLC PO BOX 971938 EL PASO, TX 79997-1938 | 18646 | Secured: Priority: Administrative: Unsecured: Total: | $4,469.84 $4,469.84 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COMPETITIVENESS THROUGH TECHNOLOGY 5616 SEIP RD GEORGETOWN, OH 45121 | 16858 | Secured: Priority: Administrative: Unsecured: Total: | $17,172.56 $17,172.56 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| COMPOSIDIE INC JEFFREY PORTER 1295 ROUTE 380 APOLLO, PA 15613 | 18831 | Secured: Priority: Administrative: Unsecured: Total: | $390.97 $390.97 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| COMPUTER SCIENCES CORPORATION RAYMOND J URBANIK ESQ MUNSCH HARDT KOPF & HARR PC 3800 LINCOLN PLAZA 500 N AKARD ST DALLAS, TX 75201-6659 | 19166 | Secured: Priority: Administrative: Unsecured: Total: | $31,391,478.00 $31,391,478.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CON WAY FREIGHT ATTN LEIGHTON WEHR 5555 RUFE SNOW DR STE 5515 NORTH RICHLAND HILLS, TX 76180 | 18556 | Secured: Priority: Administrative: Unsecured: Total: | $101,602.55 $101,602.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CONECTEC RF INC 595 BOND ST LINCOLNSHIRE, IL 60069 | 18430 | Secured: Priority: Administrative: Unsecured: Total: | $6,371.68 $6,371.68 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GMBH PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN STE 600 SOUTH BEND, IN 46601 | 19092 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GMGH PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN STE 600 SOUTH BEND, IN 46601 | 19161 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19731 | Secured: Priority: Administrative: Unsecured: Total: | $3,000.00 $3,000.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19772 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19776 | Secured: Priority: Administrative: Unsecured: Total: | $8,443.13 $8,443.13 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19097 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19160 | Secured: Priority: Administrative: Unsecured: Total: | $645,428.83 $645,428.83 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19159 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19777 | Secured: Priority: Administrative: Unsecured: Total: | $915.00 $915.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19094 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19093 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19779 | Secured: Priority: Administrative: Unsecured: Total: | $13,729.88 $13,729.88 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19775 | Secured: Priority: Administrative: Unsecured: Total: | $3,179,381.57 $3,179,381.57 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19158 | Secured: Priority: Administrative: Unsecured: Total: | $160,767.13 $160,767.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19037 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19120 | Secured: Priority: Administrative: Unsecured: Total: | $27,527.04 $27,527.04 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19778 | Secured: Priority: Administrative: Unsecured: Total: | $154,438.26 $154,438.26 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19774 | Secured: Priority: Administrative: Unsecured: Total: | $198,292.00 $198,292.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19773 | Secured: Priority: Administrative: Unsecured: Total: | $171,505.92 $171,505.92 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19780 | Secured: Priority: Administrative: Unsecured: Total: | $2,519.00 $2,519.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL CARBON COMPANY ATTN ROBBIE STRONG 16850 PARK ROW HOUSTON, TX 77084 | 17829 | Secured: Priority: Administrative: Unsecured: Total: | $6,362.58 $6,362.58 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| COOPER STANDARD AUTOMOTIVE FHS INC C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19030 | Secured: Priority: Administrative: Unsecured: Total: | $96,363.86 $96,363.86 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COOPER STANDARD AUTOMOTIVE FHS INC ON BEHALF OF ITSELF AND ITS SUBSIDIARIES C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE ST 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19973 | Secured: Priority: Administrative: Unsecured: Total: | $301,253.01 $301,253.01 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE INC C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | 19031 | Secured: Priority: Administrative: Unsecured: Total: | $53,023.49 $53,023.49 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COTRONICS CORPORATION 131 47TH ST BROOKLYN, NY 11232 | 17115 | Secured: Priority: Administrative: Unsecured: Total: | $91.59 $91.59 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| COUCH WHITE LLP ROBERT M LOUGHNEY ESQ 540 BROADWAY PO BOX 22222 ALBANY, NY 12201-2222 | 18144 | Secured: Priority: Administrative: Unsecured: Total: | $5,236.19 $5,236.19 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CRANE CASHCODE 2720 STEELES AVE W UNIT 2 3 CONCORD, ON L4K 4S3 CANADA | 18380 | Secured: Priority: Administrative: Unsecured: Total: | $33,929.90 $33,929.90 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CROWN ENTERPRISES GEOFFREY T PAVLIC ESQ STEINBERG SHAPIRO & CLARK 24901 NORTHWESTERN HWY STE 611 SOUTHFIELD, MI 48075 | 18668 | Secured: Priority: Administrative: Unsecured: Total: | $233,068.00 $233,068.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CURTIS METAL FINISHING CO PO BOX 276 TROY, MI 48099-0276 | 18401 | Secured: Priority: Administrative: Unsecured: Total: | $213.12 $213.12 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAICEL CHEMICAL INDUSTRIES LTD MASATOSHI ISHIHARA 3 25 9 MEIEKI NAKAMURA KU NAGOYA AICHI, 450 0002 JAPAN | 18990 | Secured: Priority: Administrative: Unsecured: Total: | $329,251.20 $329,251.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 19325 | Secured: Priority: Administrative: Unsecured: Total: | $9,907.93<br><br><br><br>$9,907.93 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| DATWYLER RUBBER & PLASTICS INC ATTN LINDA BARR NELSON MULLINS RILEY & SCARBOROUGH LP PO BOX 11070 COLUMBIA, SC 29211-1070 | 18712 | Secured: Priority: Administrative: Unsecured: Total: | <br><br>$21,199.68<br><br>$21,199.68 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DENSO INTERNATIONAL AMERICA INC ATTN HOLLY SWANSON 24777 DENSO DR SOUTHFIELD, MI 48033 | 18521 | Secured: Priority: Administrative: Unsecured: Total: | <br><br>$10,400.00<br><br>$10,400.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DENSO INTERNATIONAL AMERICA INC ATTN HOLLY SWANSON 24777 DENSO DR SOUTHFIELD, MI 48033 | 19153 | Secured: Priority: Administrative: Unsecured: Total: | <br><br>$4,757.76<br><br>$4,757.76 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DINSMORE & SHOHL LLP JERRY SALLEE 1900 CHEMED CTR 255 E FIFTH ST STE 1900 CINCINNATI, OH 45202 | 18606 | Secured: Priority: Administrative: Unsecured: Total: | <br><br>$110,019.19<br><br>$110,019.19 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DIRECT SOURCING SOLUTIONS INC DSSI 9300 SHELBYVILLE RD STE 402 LOUISVILLE, KY 40222 | 18680 | Secured: Priority: Administrative: Unsecured: Total: | <br><br>$307,172.08<br><br>$307,172.08 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DIRECT SOURCING SOLUTIONS INC DSSI 9300 SHELBYVILLE RD STE 402 LOUISVILLE, KY 40222 | 20072 | Secured: Priority: Administrative: Unsecured: Total: | <br><br>$1,091,477.04<br><br>$1,091,477.04 | 10/30/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**　　　　Pg 103 of 402 **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DIRECTED ELECTRONICS INC<br>1 VIPER WAY<br>VISTA, CA 92081 | 17300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br>$250,000.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| DON HELFERS<br>19296 WHITE OAK VALLEY RD<br>CHESTERFIELD, MO 63005 | 17866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORP<br>ATTN ANGELA M COLE C01222<br>DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.00<br>$1,815.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE<br>2200 W SALZBURG RD<br>MAIL C01222<br>MIDLAND, MI 48686-0994 | 19941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $386.88<br>$386.88 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,986.65<br>$5,986.65 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,627.90<br>$45,627.90 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,407.04<br>$6,407.04 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164,684.00<br>$164,684.00 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |

\*　　The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*　　"UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DURHAM STAFFING INC<br>DURHAM FACILITIES MANAGMENT<br>6300 TRANSIT RD<br>DEPEW, NY 14043 | 18393 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390,045.23<br><br>$390,045.23 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DYNAMIC TECHNOLOGIES CHINA LTD<br>PAOLA PRALORAN<br>NO 18 KINZU 2ND RD<br>ELECTRONICAL INDUSTRIAL PARK<br>NEW DISTRICT<br>CHANGZHOU JIANGSU, CHINA | 19278 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,707.58<br><br>$24,707.58 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| E I DU PONT DE NEMOURS AND COMPANY<br>ATTN SUSAN HERR<br>DUPONT LEGAL D 8052 2<br>1007 MARKET ST<br>WILMINGTON, DE 19898 | 18522 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350,547.45<br><br>$350,547.45 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELECTRONIC DATA SYSTEMS AN HP COMPANY<br>KEN HIGMAN<br>HEWLETT PACKARD CO<br>2125 E KATELLA AVE<br>ANAHEIM, CA 92806 | 18544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,463,147.23<br><br>$4,463,147.23 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELRINGKLINGER AG<br>MAX EYTH STR 2<br>DETTINGEN ERMS, 72581<br>GERMANY | 18185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| EMAG LLC<br>RICK DUNKLEY<br>38800 GRAND RIVER AVE<br>FARMINGTON HILL, MI 48335 | 17053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,852.27<br><br>$42,852.27 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| EMERY COMMUNICATIONS<br>6136 AARON LN<br>DAYTON, OH 45424 | 17013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,270.60<br><br>$1,270.60 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENCORE REHABILITATION DBA SPORTSFIT<br>113 2ND AVE SE<br>DECATUR, AL 35601 | 18004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $192.00<br><br>$192.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ENGINEERED MATERIALS SYSTEMS INC<br>132 JOHNSON DR<br>DELAWARE, OH 43015 | 17088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $864.21<br><br>$864.21 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| ENGINEERS CLUB OF DAYTON<br>110 E MONUMENT AVE<br>DAYTON, OH 45402 | 17022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,920.00<br><br>$1,920.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ETAS INC<br>ATTN JL ADLER<br>C O ROBERT BOSCH LLC<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 18691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260,453.89<br><br>$260,453.89 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ETKIN MANAGEMENT LLC<br>E TODD SABLE<br>HONIGAN MILLER SCHWARTZ AND COHN LLP<br>2290 FIRST NATIONAL BLDG<br>DETROIT, MI 48226 | 19089 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $263,342.03<br><br>$263,342.03 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| FCI AUSTRIA GMBH<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | 19724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI CONNECTORS DEUTSCHLAND GMBH<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI CONNECTORS HUNGARY GMBH<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114,330.07<br><br>$114,330.07 | 11/04/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FCI CONNECTORS HUNGARY GMBH<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI ITALIA SPA<br>KEITH CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101 | 19726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI KOREA LTD<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,041.61<br><br>$11,041.61 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI USA INC<br>DON CALLAHAN<br>825 OLD TRAIL RD<br>ETTERS, PA 17319 | 18520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $170,135.55<br><br>$170,135.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FCI USA INC<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | 19723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $933,834.06<br><br>$933,834.06 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FEDERAL SCREW WORKS<br>SUSAN M COOK AND ADAM D BRUSKI<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 19767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151,516.48<br><br>$151,516.48 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND<br>3965 AIRWAYS BLVD MODULE G<br>MEMPHIS, TN 38116 | 19771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $739,562.75<br><br>$739,562.75 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND<br>3965 AIRWAYS BLVD MODULE G<br>MEMPHIS, TN 38116 | 18406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $149,545.60<br><br>$149,545.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FERRO CORPORATION ATTN MATTHEW H MATHENEY ESQ C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 18672 | Secured: Priority: Administrative: Unsecured: Total: | $15,652.74 $15,652.74 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| FERRO CORPORATION ATTN MATTHEW H MATHENEY ESQ C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 19785 | Secured: Priority: Administrative: Unsecured: Total: | $117,618.12 $117,618.12 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FEV INC 4554 GLENMEADE LANE AUBURN HILLS, MI 48326-1766 | 17823 | Secured: Priority: Administrative: Unsecured: Total: | $750.00 $750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FEV INC 4554 GLENMEADE LANE AUBURN HILLS, MI 48326-1766 | 17824 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FIDELITY EMPLOYER SERVICES COMPANY LLC PAMELA SMITH HOLLEMAN SULLIVAN & WORCHESTER LLP ONE POST OFFICE SQ BOSTON, MA 02109 | 19764 | Secured: Priority: Administrative: Unsecured: Total: | $833,333.04 $833,333.04 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FOSTA TEK OPTICS INC 320 HAMILTON ST LEOMINSTER, MA 01453 | 16932 | Secured: Priority: Administrative: Unsecured: Total: | $3,555.00 $3,555.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| FRAENKISCHE USA LP ATTN SIMONE KRAUS SMITH GAMBRELL & RUSSELL LLP 1230 PEACHTREE ST NE STE 3100 ATLANTA, GA 30309 | 19155 | Secured: Priority: Administrative: Unsecured: Total: | $79,881.28 $79,881.28 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS MANUFACTURING COMPANY 2200 RUSSIA VERSAILLES RD PO BOX 400 RUSSIA, OH 45363-0400 | 17680 | Secured: Priority: Administrative: Unsecured: Total: | $1,737.19 $1,737.19 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FREUDENBERG NOK GENERAL PARTNERSHIP RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 19035 | Secured: Priority: Administrative: Unsecured: Total: | $270,788.27 $270,788.27 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19277 | Secured: Priority: Administrative: Unsecured: Total: | $270,788.27 $270,788.27 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL C O RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 19924 | Secured: Priority: Administrative: Unsecured: Total: | $1,250,412.47 $1,250,412.47 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19167 | Secured: Priority: Administrative: Unsecured: Total: | $11,256.84 $11,256.84 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK MECHATRONICS GMBH&CO KG C O RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 19923 | Secured: Priority: Administrative: Unsecured: Total: | $40,929.90 $40,929.90 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FUJI MACHINE AMERICA CORPORATION ATTN MARY ANN FLEISHMANN 171 CORPORATE WOODS PKWY VERNON HILLS, IL 60061 | 18718 | Secured: Priority: Administrative: Unsecured: Total: | $225,858.29 $225,858.29 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GE BETZ INC<br>ATTN JOE HALSTEAD<br>4636 SOMERTON RD<br>TREVOSE, PA 19053 | 18618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,642.95<br>$8,642.95 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GE BETZ INC<br>ATTN JOE HALSTEAD<br>4636 SOMERTON RD<br>TREVOSE, PA 19053 | 18619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,509.40<br>$2,509.40 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>ATTN TOM MCLAY<br>10 RIVERVIEW DR<br>DANBURY, CT 06810 | 19002 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,138,006.73<br>$1,138,006.73 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GENPACT INTERNATIONAL INC<br>SHARYN B ZUCH<br>WIGGIN AND DANA LLP<br>185 ASYLUM ST<br>HARTFORD, CT 06103 | 18742 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,600,160.00<br>$6,600,160.00 | 07/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENPACT INTERNATIONAL INC<br>SHARYN B ZUCH<br>WIGGIN AND DANA LLP<br>185 ASYLUM ST<br>HARTFORD, CT 06103 | 18743 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,600,160.00<br>$6,600,160.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GENPACT INTERNATIONAL LLC<br>SHARYN B ZUCH<br>WIGGIN AND DANA LLP<br>185 ASYLUM ST<br>HARTFORD, CT 06103 | 20052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,831,514.00<br>$6,831,514.00 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| GENPACT INTERNATIONAL LLC<br>SHARYN B ZUCH<br>WIGGIN AND DANA LLP<br>185 ASYLUM ST<br>HARTFORD, CT 06103 | 20053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,831,514.00<br>$6,831,514.00 | 10/30/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GIBBS DIE CASTING CORPORATION<br>ATTN EVE A MARSELLA<br>3424 CARSON ST STE 350<br>TORRANCE, CA 90503-5716 | 18997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91,999.02<br>$91,999.02 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GWENDOLYN POOLE<br>1076 DEVON ST<br>YOUNGSTOWN, OH 44505 | 17001 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| HARADA INDUSTRY OF AMERICA<br>22925 VENTURE DR<br>NOVI, MI 48375 | 18540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,164.88<br><br>$42,164.88 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| HARBISON BROS INC<br>32 APPENHEIMER AVE<br>BUFFALO, NY 14214-2902 | 17070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,193.12<br><br>$1,193.12 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| HATTIE B TAYLOR<br>2201 SANTA BARBARA DR<br>FLINT, MI 48504 | 18068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $719.31<br><br>$719.31 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| HENKEL CORPORATION<br>BRENDA HYLTON<br>32150 JUST IMAGINE DR<br>AVON, OH 44011 | 18408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,454.82<br><br>$23,454.82 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| HEWLETT PACKARD<br>ATTN KEN HIGMAN<br>2125 E KATELLA AVE NO 400<br>ANAHEIM, CA 92806 | 18486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,572,037.15<br><br>$4,572,037.15 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| HEWLETT PACKARD FINANCIAL SERVICES CO<br>ATTN RECOVERY PARALEGAL<br>420 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | 18143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,068.22<br><br>$57,068.22 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| HI TEMP HEATING AND COOLING<br>520 S GOULD ST<br>OWOSSO, MI 48867 | 18250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268.00<br><br>$268.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HIRSCHMANN CAR COMMUNICATIONS GMBH ATTN MR PETER KAMPS STUTTGARTER STRABE 45 51 NECKARTENZLINGEN, 72654 GERMANY | 19133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118,139.91<br>$118,139.91 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HITACHI CHEMICAL SINGAPORE PTE LTD ATTN MENACHEM O ZELMANOVITZ ESQ C O MORGAN LEWIS & BOCKIUS LLP 101 PARK AVE NEW YORK, NY 10178-0060 | 18622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85,178.50<br>$85,178.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| HORIZON SOLUTIONS LLC ATTN DEBBIE KRENZER 2005 BRIGHTON HENRIETTA TOWNLINE RD ROCHESTER, NY 14623 | 18857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,479.36<br>$22,479.36 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HOUGHTON INTERNATIONAL INC DBA D A STUART COMPANY 945 MADISON AVE NORRISTOWN, PA 19403 | 18839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,122.84<br>$21,122.84 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| HRL LABORATORIES LLC ATTN D R ALLEMEIER 3011 MALIBU CANYON RD MALIBU, CA 90265 | 18539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $73,916.00<br>$73,916.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| HUBERT STUEKEN GMBH & CO KG C O IPP CORP 1476 BEN SAWYER BLVE STE 11 MOUNT PLEASANT, SC 29464 | 18310 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,280.67<br>$18,280.67 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| IHS GLOBAL 15 INVERNESS WAY E ENGLEWOOD, CO 80112 | 18240 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $292.27<br>$292.27 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INDUSTRIAL WAREHOUSE SERVICES INC BECKY JANES PO BOX 2177 TUSCALOOGA, AL 35403 | 18707 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INSIGHT ANALYTICAL LABS DBA IAL 2430 WAYNOKA RD COLORADO SPRINGS, CO 80915-1612 | 16972 | Secured: Priority: Administrative: Unsecured: Total: | $766.50 $766.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL RECTIFIER CORPORATION MALANI CADEMARTORI SHEPPARD MULLIN RICHTER & HAMPTON LLP 30 ROCKEFELLER PLZ STE 2400 NEW YORK, NY 10112 | 19068 | Secured: Priority: Administrative: Unsecured: Total: | $1,148,958.82 $1,148,958.82 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC 4697 WEST GREENFIELD AVE MILWAUKEE, WI 53214 | 18612 | Secured: Priority: Administrative: Unsecured: Total: | $40,021.20 $40,021.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC 4697 WEST GREENFIELD AVE MILWAUKEE, WI 53214 | 17833 | Secured: Priority: Administrative: Unsecured: Total: | $5,353.00 $5,353.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC ATTN DAVID LICHTERMAN 4697 W GREENFIELD AVE MILWAUKEE, WI 53214 | 17822 | Secured: Priority: Administrative: Unsecured: Total: | $16,526.20 $16,526.20 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| INTRA CORP 855 MANUFACTURERS DR WESTLAND, MI 48186-4036 | 18724 | Secured: Priority: Administrative: Unsecured: Total: | $26,745.00 $26,745.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTRA CORP<br>855 MANUFACTURERS DR<br>WESTLAND, MI 48186-4036 | 18597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,745.00<br><br><br>$26,745.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INVAR A DIVISION OF LINAMAR HOLDINGS INC<br>C O SUSAN M COOK<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 18882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$974,810.00<br><br>$974,810.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| IRISH WELDING CO<br>IRISH CARBONIC COMPANY<br>PROPANE CORPORATION<br>WELDING SUPPLY CORP<br>PO BOX 409<br>BUFFALO, NY 14212-0409 | 18291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,238.99<br><br>$1,238.99 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| IVAN DOVERSPIKE CO<br>9501 CONNER AVE<br>DETROIT, MI 48213 | 17372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,698.60<br><br>$5,698.60 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$5,875.15<br><br>$5,875.15 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANIECE R WALTERS | 18086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JEFFERIES & COMPANY INC<br>TOM CARLSON & MICHAEL MORAN<br>520 MADISON AVE 7TH FL<br>NEW YORK, NY 10022 | 19070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$67,611.58<br><br>$67,611.58 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JML PAINTING<br>13251 STEPHENS RD<br>WARREN, MI 48089 | 18638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,603.20<br><br>$6,603.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN E GREEN COMPANY<br>JOHN R GREEN<br>220 VICTOR AVE<br>HIGHLAND PARK, MI 48203 | 18391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,020.00<br>$123,020.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E GREEN COMPANY<br>JOHN R GREEN<br>220 VICTOR AVE<br>HIGHLAND PARK, MI 48203 | 18390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,033.28<br>$30,033.28 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC<br>AUTOMOTIVE EXPERIENCE<br>DIVISION AND AFFILIATES<br>C O STEPHEN T BOBO<br>REED SMITH LLP<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606 | 18528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110,189.59<br>$110,189.59 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC<br>BUILDING EFFICIENCY<br>C O STEVEN T BOBO<br>REED SMITH LLP<br>10 S WACKER DR 40TH FLR<br>CHICAGO, IL 60606 | 18721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,451.44<br>$3,451.44 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOSHUA A SMITH | 18166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JSP INTERNATIONAL LLC<br>ZACHARY ESTRIN<br>1285 DRUMMERS LN STE 301<br>WAYNE, PA 19087 | 18052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,623.52<br>$12,623.52 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| KARL KUEFNER KG<br>C O IPP CORP<br>1476 BEN SAWYER BLVD STE 11<br>MOUNT PLEASANT, SC 29464 | 16934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,768.48<br>$7,768.48 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KEATING MUETHING & KLEKAMP PLL<br>JASON V STITT ESQ<br>1 E 4TH ST STE 1400<br>CINCINNATI, OH 45202 | 18856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $421.85<br>$421.85 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KEN BOUMA<br>2808 LEE ST SW<br>GRANDVILLE, MI 49418 | 17040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KENMODE TOOL & ENG INC<br>820 ALGONQUIN RD<br>ALGONQUIN, IL 60102-2482 | 18860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,262.06<br>$2,262.06 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KENWORTH OF BUFFALO NY INC<br>100 COMMERCE DR<br>LACKAWANNA, NY 14218 | 16927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KEY DESIGN INC<br>4876 DIXIE HWY<br>SAGINAW, MI 48601 | 18601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,167.00<br>$12,167.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| KICKHAEFER MFG CO DBA KMC STAMPING<br>JILL K ECKLUND<br>1221 S PARK ST<br>PORT WASHINGTON, WI 53041 | 18861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103,194.57<br>$103,194.57 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KSR INTERNATIONAL CO DRESDEN INDUSTRIAL A DIC OF<br>95 ERIE ST S<br>PO BOX 1060<br>RIDGETOWN, ON N0P 2C0<br>CANADA | 18181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $461,304.35<br>$461,304.35 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| L & S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $271,064.07<br>$271,064.07 | 10/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| L & S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$107,326.44<br><br>$107,326.44 | 09/24/2009 | DELPHI CORPORATION (05-44481) |
| L & S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$74,302.71<br><br>$74,302.71 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LANDSTAR EXPRESS AMERICA<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$78,725.95<br><br>$78,725.95 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| LANDSTAR GLOBAL LOGISTICS<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$61,823.12<br>$61,823.12 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| LANDSTAR INWAY<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$180.00<br><br>$180.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| LANDSTAR RANGER<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,494.52<br>$4,494.52 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| LARRY A HUBBARD<br>1360 KRANUR DR<br>BURTON, MI 48509 | 17373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,693.00<br><br>$6,693.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LASER IND CORP<br>LAURA SANCHEZ<br>11601 PELLICANO DR STE C 6<br>EL PASO, TX 79936 | 16855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LASER PHOTONICS<br>400 RINEHART RD NO 1000<br>LAKEMARY, FL 32746 | 17406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,605.00<br>$7,605.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE SEMICONDUCTOR RESEARCH LABORATORY<br>ATTN CHEYRL BRIDGES<br>2300 W HUNTINGTON DR<br>TEMPE, AZ 85282 | 18578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,464.65<br>$13,464.65 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| LEXINGTON RUBBER GROUP INC<br>1510 RIDGE RD<br>VIENNA, OH 44473 | 18243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136,530.00<br>$136,530.00 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| LINAMAR CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES<br>SUSAN M COOK AND ADAM D BRUSKI<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 19770 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,602,060.79<br>$1,602,060.79 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| LITTELFUSE INC<br>8755 W HIGGINS RD STE 500<br>CHICAGO, IL 60631 | 18543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $546,445.94<br>$546,445.94 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| LOGISTICS INSIGHT CORPORATION<br>GEOFFREY T PAVLIC ESQ<br>STEINBERG SHAPIRO & CLARK<br>24901 NORTHWESTERN HWY STE 611<br>SOUTHFIELD, MI 48075 | 17307 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,129.69<br>$57,129.69 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENSTON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $181,640.35<br>$181,640.35 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                          **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORENSTON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $301,888.79<br>$301,888.79 | 10/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741,930.69<br>$741,930.69 | 10/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $245,530.34<br>$245,530.34 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320,795.55<br>$320,795.55 | 09/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $129,444.70<br>$129,444.70 | 09/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON TOOLING INC | 19608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,086.00<br>$55,086.00 | 09/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,615.00<br>$98,615.00 | 10/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,060.00<br>$51,060.00 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LTS EQUIPMENT SERVICES INC DBA LIFT TRUCK SERVICES 206 RAYNOLDS EL PASO, TX 79905 | 16996 | Secured: Priority: Administrative: Unsecured: Total: | $40,319.36 $40,319.36 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| LTX CREDENCE CORPORATION ATTN LARRY ROCK 5975 NW PINEFARM PL HILLSBORO, OR 97124 | 18318 | Secured: Priority: Administrative: Unsecured: Total: | $74,500.00 $74,500.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LUTZ ROOFING COMPANY 4721 22 MILE RD SHELBY TWP, MI 48317 | 17017 | Secured: Priority: Administrative: Unsecured: Total: | $375.00 $375.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| LYDALL THERMAL ACOUSTICAL SALES LLC 1241 BUCK SHOALS RD HAMPTONVILLE, NC 27020 | 18642 | Secured: Priority: Administrative: Unsecured: Total: | $23,119.36 $23,119.36 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MALLORY CONTROLS DIV OF EMERSON ELECTRIC CO 2831 WATERFRONT PKWY E DR INDIANAPOLIS, IN 46214-2016 | 18140 | Secured: Priority: Administrative: Unsecured: Total: | $47,331.29 $47,331.29 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MALLORY CONTROLS DIV OF EMERSON ELECTRIC CO 2831 WATERFRONT PKWY E DR INDIANAPOLIS, IN 46214-2016 | 18139 | Secured: Priority: Administrative: Unsecured: Total: | $670.00 $670.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| MARSH USA INC CRAIG PADOVER 121 RIVER ST HOBOKEN, NJ 07030 | 19085 | Secured: Priority: Administrative: Unsecured: Total: | $259,750.00 $259,750.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MARTINREA INTERNATIONAL INC DAVID M EISENBERG ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC 400 GALLERIA OFFICENTRE STE 444 SOUTHFIELD, MI 48034-2162 | 18722 | Secured: Priority: Administrative: Unsecured: Total: | $151,288.67 $151,288.67 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARTINREA INTERNATIONAL INC DAVID M EISENBERG ESQ ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC 400 GALLERIA OFFICENTRE STE 444 SOUTHFIELD, MI 48034 | 19714 | Secured: Priority: Administrative: Unsecured: Total: | $398,635.42 $398,635.42 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| MASTER AUTOMATIC INC STEVE SIERAKOWSKI CFO 40485 SCHOOLCRAFT RD PLYMOUTH, MI 48170 | 18630 | Secured: Priority: Administrative: Unsecured: Total: | $13,278.20 $13,278.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MAXI GRIP INC 24871 GIBSON DR WARREN, MI 48085 | 16966 | Secured: Priority: Administrative: Unsecured: Total: | $1,750.00 $1,750.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MAYER TOOL & ENGINEERING INC LAVERNE GISSY 1404 N CENTERVILLE RD STURGIS, MI 49091 | 19713 | Secured: Priority: Administrative: Unsecured: Total: | $151,795.00 $151,795.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| MEDEGEN INC ATTN REBECCA J WINTHROP ESQ C O BALLARD SPAHR ANDREWS & INGERSOLL LLP 2029 CENTURY PARK E STE 800 LOS ANGELES, CA 90067 | 18153 | Secured: Priority: Administrative: Unsecured: Total: | $352,912.00 $352,912.00 | 07/10/2009 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| MEDEGEN INC ATTN REBECCA J WINTHROP ESQ C O BALLARD SPAHR ANDREWS & INGERSOLL LLP 2029 CENTURY PARK E STE 800 LOS ANGELES, CA 90067 | 18152 | Secured: Priority: Administrative: Unsecured: Total: | $352,912.00 $352,912.00 | 07/10/2009 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| METAL MATIC INC 629 SECOND ST SE MINNEAPOLIS, MN 55414-2106 | 18045 | Secured: Priority: Administrative: Unsecured: Total: | $16,550.96 $16,550.96 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MGA RESEARCH CORPORATION SETH A DRUCKER ESQ HONIGMAN MILLER SCHWARTZ AND COHN LLP 660 WOODWARD AVE STE 2290 DETROIT, MI 48226 | 18599 | Secured: Priority: Administrative: Unsecured: Total: | $7,900.00 $7,900.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MGR MOLD INC<br>6450 COTTER<br>STERLING HEIGHTS, MI 48314 | 17492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,118.50<br>$4,118.50 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHIGAN TECHNOLOGICAL UNIVERSITY<br>SPONSORED PROGRAMS ACCOUNTING<br>1400 TOWNSEND DR<br>HOUGHTON, MI 49931 | 18656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,855.00<br>$18,855.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MICROMERITICS INSTRUMENT CORP<br>4356 COMMUNICATIONS DR<br>NORCROSS, GA 30093 | 18459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,480.55<br>$2,480.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MID MICHIGAN ROOFING LLC<br>3232 ENTERPRISE DR<br>SAGINAW, MI 48603 | 16935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,459.43<br>$1,459.43 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MID SOUTH ELECTRONICS INC<br>PO BOX 1308<br>GADSDEN, AL 35902 | 18897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,161.64<br>$15,161.64 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING REGENT MIDWEST STAMPING<br>401 S STEELE ST<br>IONIA, MI 48846 | 17641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,934.20<br>$7,934.20 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING SUMTER<br>401 S STEELE ST<br>IONIA, MI 48846 | 18637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,837.09<br>$52,837.09 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING SUMTER<br>401 S STEELE ST<br>IONIA, MI 48846 | 17087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125,810.07<br>$125,810.07 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MIS CORPORATION MICHIGAN SUSAN M COOK AND ADAM D BRUSKI 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 19769 | Secured: Priority: Administrative: Unsecured: Total: | $2,040.02 $2,040.02 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MISCO MINNEAPOLIS SPEAKER CO INC 2637 32ND AVE S MINNEAPOLIS, MN 55406-1641 | 17786 | Secured: Priority: Administrative: Unsecured: Total: | $537.60 $537.60 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MOLEX ATTN MIKE FRITZ 2222 WELLINGTONCT LISLE, IL 60532 | 17718 | Secured: Priority: Administrative: Unsecured: Total: | $2,684,797.00 $2,684,797.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MPS GROUP INC 2920 SCOTTEN ST DETROIT, MI 48210 | 18542 | Secured: Priority: Administrative: Unsecured: Total: | $44,186.45 $44,186.45 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MPS GROUP INC 2920 SCOTTEN ST DETROIT, MI 48210 | 18633 | Secured: Priority: Administrative: Unsecured: Total: | $44,186.45 $44,186.45 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MR ROBERT TEVENS | 17395 | Secured: Priority: Administrative: Unsecured: Total: | $240.10 $240.10 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MUBEA DE MEXICO S DE RL DE CV DOUG CAIN 8200 DIXIE HWY FLORENCE, KY 41042 | 20016 | Secured: Priority: Administrative: Unsecured: Total: | $15,412.50 $15,412.50 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MUBEA INC DOUG CAIN 8200 DIXIE HWY FLORENCE, KY 41042 | 20015 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                     **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MULTIBASE INC<br>ATTN ANGELA M COLE C01222<br>C O DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 20013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,833.42<br><br>$24,833.42 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| MURATA ELECTRONICS NORTH AMERICA INC<br>C O PAUL M BAISIER AND SHUMAN SOHRN<br>SAYFARTH SHAW LLP<br>1545 PEACHTREE ST NE STE 700<br>ATLANTA, GA 30309-2401 | 19170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $119.30<br><br>$119.30 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| NATIONAL MATERIAL OF MEXICO S DE RL DE CV<br>JOSE CONTRERAS CREDIT MANAGER<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | 19071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $508,002.38<br><br>$508,002.38 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| NATIONAL TEST EQUIPMENT INC<br>SCOTT SCHLUMPBERGER<br>1935 PLAZA REAL<br>OCEANSIDE, CA 92056 | 16914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,856.72<br><br>$3,856.72 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION<br>ATTN MICHAEL MCCROY<br>11 S MERIDIAN<br>INDIANAPOLIS, IN 46204-3535 | 19147 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,872.63<br><br>$36,872.63 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP<br>(05-44612) |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION<br>MICHAEL K MCCRORY ESQ<br>BARNES & THORNBURG LLP<br>11 S MERIDIAN ST<br>INDIANAPOLIS, IN 46204 | 19921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,638.12<br><br>$26,638.12 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP<br>(05-44612) |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION<br>ATTN DONNA M KELLY<br>NYSEG<br>BANKRUPTCY DEPARTMENT<br>PO BOX 5240<br>BINGHAMTON, NY 13902 | 19766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $234,571.63<br><br>$234,571.63 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP<br>(05-44570) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NEWPORT SCIENTIFIC INC<br>8246 E SANDY CT<br>JESSUP, MD 20794 | 18245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,175.00<br><br>$5,175.00 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| NIDEC AMERICA CORPORATION<br>ATTN THOMAS A KEGNAN<br>100 RIVER RIDGE DR STE 300<br>NORWOOD, MA 02062-5083 | 18943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157,399.20<br><br>$157,399.20 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| NORMA JEAN KYLE<br>624 W MARTINDALE RD<br>UNION, OH 45322 | 17028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| NORTHERN ENGRAVING CORP<br>C O ALICIA SCHEHR ESQ<br>JAFFE RAITT HEUER & WEISS PC<br>27777 FRANKLIN RD STE 2500<br>SOUTHFIELD, MI 48034 | 18651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,938.61<br><br>$6,938.61 | 07/14/2009 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| NORTHERN ENGRAVING CORP<br>C O ALICIA SCHEHR ESQ<br>JAFFE RAITT HEUER & WEISS PC<br>27777 FRANKLIN RD STE 2500<br>SOUTHFIELD, MI 48034 | 18650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,777.74<br><br>$2,777.74 | 07/14/2009 | DELPHI MECHATRONIC<br>SYSTEMS, INC. (05-44567) |
| NORTHERN ENGRAVING CORP<br>C O ALICIA SCHEHR ESQ<br>JAFFE RAITT HEUER & WEISS PC<br>27777 FRANKLIN RD STE 2500<br>SOUTHFIELD, MI 48034 | 18649 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $505.00<br><br>$505.00 | 07/14/2009 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |
| NUVOTON TECHNOLOGY<br>CORPORATION AMERICA<br>2727 N 1ST ST<br>SAN JOSE, CA 95134 | 18703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,940.00<br><br>$4,940.00 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| OERLIKON BALZERS<br>2511 TECHNOLOGY DR STE 114<br>ELGIN, IL 60124 | 18050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,998.37<br><br>$12,998.37 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Pg 125 of 402 **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC 2291 WINSTON PARK DR OAKVILLE, ON L6H 6R7 CANADA | 18935 | Secured: Priority: Administrative: Unsecured: Total: | $237,585.00 $237,585.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ONTARIO SPECIALTY CONTRACTING INC C O 1800 MAIN PLACE TOWER 350 MAIN ST BUFFALO, NY 14202 | 19873 | Secured: Priority: Administrative: Unsecured: Total: | $288,751.25 $288,751.25 | 10/30/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ORACLE USA INC SHAWN M CHRISTIANSON ESQ BUCHALTER NEMER 333 MARKET ST 25TH FL SAN FRANCISCO, CA 94105 | 18662 | Secured: Priority: Administrative: Unsecured: Total: | $42,067.60 $42,067.60 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| P & R INDUSTRIES INC 1524 N CLINTON AVE ROCHESTER, NY 14621 | 18899 | Secured: Priority: Administrative: Unsecured: Total: | $1,175,045.51 $1,175,045.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PARK ENTERPRISES OF ROCHESTER INC ROBERT BRUNSKILL 226 JAY ST ROCHESTER, NY 14608 | 18715 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PARKER HANNIFIN CORP ATTN CREDIT DEPT 6035 PARKLAND BLVD CLEVELAND, OH 44124 | 19078 | Secured: Priority: Administrative: Unsecured: Total: | $40,509.68 $40,509.68 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PARTS FINISHING GRP DE MEXICO PARTS FINISHING GRP 2840 AUBURN CT AUBURN HILLS, MI 48326 | 18639 | Secured: Priority: Administrative: Unsecured: Total: | $2,463.92 $2,463.92 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PENTAGON TECHNOLOGIES 21031 ALEXANDER CT HAYWARD, CA 94545 | 18711 | Secured: Priority: Administrative: Unsecured: Total: | $9,475.55 $9,475.55 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PERKINS COIE LLP<br>1201 3RD AVE NO 4800<br>SEATTLE, WA 98101 | 18862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,867.91<br>$12,867.91 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PETER M HOSSENLOPP<br>8450 NORTHVIEW PASS<br>FAIR OAKS RANCH, TX 78015 | 18490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,826.91<br>$2,826.91 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PHILLIP CHAPADOS<br>2000 EASTMAN AVE<br>GREEN BAY, WI 54302 | 16979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,854.64<br>$2,854.64 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| PHOENIX QUALITY INSPECTIONS INC<br>210 1077 BOUNDARY RD<br>OSHAWA, ON L1J 8P7<br>CANADA | 18706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,038.40<br>$9,038.40 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PIONEER NORTH AMERICA INC<br>ON BEHALF OF ITS AFFILIATES<br>PIONEER AUTOMOTIVE<br>TECHNOLOGIES INC AND<br>PIONEER SPEAKERS INC<br>MAX J NEWMAN<br>BUTZEL LONG<br>STONERIDGE W<br>41000 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304 | 19090 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,375.67<br>$11,375.67 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PIONEER NORTH AMERICAN INC<br>ON BEHALF OF ITS AFFILIATES<br>PIONEER AUTOMOTIVE<br>TECHNOLOGIES INC AND<br>PIONEER SPEAKERS INC<br>MAX J NEWMAN<br>BUTZEL LONG<br>STONERIDGE WEST<br>41000 WOODWARD AVE<br>BLOOMFIELD HILLS, MI 48304 | 19091 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $766,514.64<br>$766,514.64 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.      Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PLYMOUTH RUBBER COMPANY LLC<br>DEBORAH KOVSKY APAP<br>PEPPER HAMILTON LLP<br>100 RENAISSANCE CTR 36TH FL<br>DETROIT, MI 48243-1157 | 19617 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 10/07/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PONTIAC COIL INC<br>5800 MOODY DR<br>CLARKSTON, MI 48348-4768 | 18974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,435.60<br><br>$3,435.60 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PORTERFIELD HARPER MILLS & MOTLOW PA<br>22 INVERNESS CENTER PKWY STE 600<br>BIRMINGHAM, AL 35242 | 18384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317.75<br><br>$317.75 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PORTERFIELD HARPER MILLS & MOTLOW PA<br>22 INVERNESS CENTER PKWY STE 600<br>BIRMINGHAM, AL 35242 | 18385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,921.00<br><br>$1,921.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| POWERON SERVICES LLC<br>8801 WASHINGTON BLVD STE 101<br>ROSEVILLE, CA 95678 | 18808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,584.10<br><br>$30,584.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PRECISION METAL PARTS INC<br>4725 28TH ST N<br>ST PETERSBURG, FL 33714 | 18961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,875.00<br><br>$56,875.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PRECISION STAMPINGS INC<br>ATTN STEVE MORGAN PRES<br>500 EGAN AVE<br>BEAUMONT, CA 92223 | 18145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $327,199.04<br><br>$327,199.04 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PRICEDEX SOFTWARE INC<br>ATTN MR TJ OREILLY<br>1864 HWY 2 E<br>BOX 458<br>BROCKVILLE, ON K6V 5V6<br>CANADA | 17496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $601,638.00<br><br>$601,638.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PROFESSIONAL GROUNDS SERVICES LLC 23077 GREENFIELD STE 107 SOUTHFIELD, MI 48075 | 19149 | Secured: Priority: Administrative: Unsecured: Total: | $499.80 $499.80 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PROMESS INC 11429 GRAND RIVER AVE BRIGHTON, MI 48116 | 18444 | Secured: Priority: Administrative: Unsecured: Total: | $4,696.00 $4,696.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PROSTEP EG DOLIVOSTEBE 11 64293 DARMSTADTL GERMANY | 18456 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PRUDENTIAL RELOCATION INC JOSEPH L CLASEN ESQ & CHRISTOPHER J MAJOR ESQ ROBINSON & COLE LLP 1055 WASHINGTON BLVD STAMFORD, CT 06901 | 18138 | Secured: Priority: Administrative: Unsecured: Total: | $1,085,051.95 $1,085,051.95 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PURDUM ELECTRIC CO, INC PO BOX 291 LAUREL, MS 39441 | 16881 | Secured: Priority: Administrative: Unsecured: Total: | $362.54 $362.54 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| PYCO INC 600 E LINCOLN HWY PENNDEL, PA 19047 | 16912 | Secured: Priority: Administrative: Unsecured: Total: | $13,657.10 $13,657.10 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RAMPF GROUP INC 50714 CENTURY CT WIXOM, MI 48393 | 16921 | Secured: Priority: Administrative: Unsecured: Total: | $2,078.40 $2,078.40 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND C SMITH | 17598 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RED THE UNIFORM TAILOR INC 475 OBERLIN AVE S LAKEWOOD, NJ 08701-6904 | 16868 | Secured: Priority: Administrative: Unsecured: Total: | $89.40 $89.40 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| REISING ETHINGTON PC PO BOX 4390 TROY, MI 48099 | 19150 | Secured: Priority: Administrative: Unsecured: Total: | $4,138.60 $4,138.60 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RENESAS TECHNOLOGY AMERICA INC GENERAL COUNSEL 450 HOLGER WY SAN JOSE, CA 95134 | 18142 | Secured: Priority: Administrative: Unsecured: Total: | $129,675.48 $129,675.48 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| RIS PAPER COMPANY INC 635 W 7TH ST STE 101 CINCINNATI, OH 45203 | 16904 | Secured: Priority: Administrative: Unsecured: Total: | $149,100.88 $149,100.88 | 06/24/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH GMBH ATTN JUDITH LOWITZ ADLER C/O ROBERT BOSCH LLC 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 18693 | Secured: Priority: Administrative: Unsecured: Total: | $182,541.00 $182,541.00 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBERT BOSCH LLC ATTN JUDITH LOWITZ ADLER 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 18690 | Secured: Priority: Administrative: Unsecured: Total: | $71,676.37 $71,676.37 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH LLC ATTN JUDITH LOWITZ ADLER 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 18692 | Secured: Priority: Administrative: Unsecured: Total: | $41,132.04 $41,132.04 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBIN INDUSTRIES INC BERLIN DIVISION ROBIN INDUSTRIES INC 1265 W 65 ST CLEVELAND, OH 44102 | 18867 | Secured: Priority: Administrative: Unsecured: Total: | $20,943.08 $20,943.08 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBIN INDUSTRIES INC BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,602.87<br>$48,602.87 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC CLEVELAND DIVISON<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,832.85<br>$1,832.85 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,128.18<br>$100,128.18 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $403,464.62<br>$403,464.62 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118,676.59<br>$118,676.59 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $307,065.84<br>$307,065.84 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC HOLMCO DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,396.51<br>$61,396.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC HOLMCO DIVISION<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122,254.38<br>$122,254.38 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBIN INDUSTRIES INC TECHNICAL SERVICES ROBIN INDUSTRIES INC 1265 W 65TH ST CLEVELAND, OH 44102 | 18864 | Secured: Priority: Administrative: Unsecured: Total: | $12,325.00 $12,325.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES DIVISION ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19793 | Secured: Priority: Administrative: Unsecured: Total: | $50,470.30 $50,470.30 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES XIAMEN CO LTD ROBIN INDUSTRIES INC 1265 W 65TH ST CLEVELAND, OH 44102 | 18865 | Secured: Priority: Administrative: Unsecured: Total: | $296,306.10 $296,306.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES XIAMEN CO LTD ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19795 | Secured: Priority: Administrative: Unsecured: Total: | $330,028.61 $330,028.61 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN MEXICANA S DE RL DE CV C/O ROBIN INDUSTRIES INC 1265 W 65 ST CLEVELAND, OH 44102 | 18868 | Secured: Priority: Administrative: Unsecured: Total: | $116,533.81 $116,533.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN MEXICANA S DE RL DE CV ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19796 | Secured: Priority: Administrative: Unsecured: Total: | $265,566.57 $265,566.57 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROCTEL A DIVISION OF LINAMAR HOLDINGS INC C O SUSAN M COOK 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 18885 | Secured: Priority: Administrative: Unsecured: Total: | $3,165,223.55 $3,165,223.55 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RONALD A MURESAN 5173 N PARK AVE BRISTOLVILLE, OH 44402 | 17874 | Secured: Priority: Administrative: Unsecured: Total: | $36,780.00 $36,780.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**　　　Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSEVELT WILLIAMS<br>6474 ESTRELLE AVE<br>MT MORRIS, MI 48458 | 19616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 10/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| SAIA MOTOR FREIGHT<br>CREDIT DEPT<br>PO BOX  A STATION 1<br>HOUMA, LA 70360 | 19596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| SCREW MACHINE SPECIALTIES<br>727 23 RD<br>GRAND JUNCTION, CO 81505 | 18973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,942.10<br>$2,942.10 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| SECURITAS SECURITY SERVICES USA INC<br>CHRIS MUDD<br>SECURITAS SECURITY SVCS USA INC<br>2 CAMPUS DR<br>PARSIPPANY, NJ 07054 | 18666 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,327,571.03<br>$1,327,571.03 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| SEHO NORTH AMERICA INC<br>1420 JAMIKE DR STE 300<br>ERLANGER, KY 41018 | 18632 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $220,498.80<br>$220,498.80 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| SENSATA TECHNOLOGIES INC AND ITS PREDECESSORS IN INTEREST AND SUBSIDIARIES<br>ATTN CAROL CARTY<br>SENSATA TECHNOLOGIES INC US CREDIT AND COLLECTIONS<br>529 PLEASANT ST MS B 1<br>ANTTLEBORO, MA 02703 | 18881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741,560.67<br>$741,560.67 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19802 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br>$1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC<br>(05-44589) |

\*　　The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*　　"UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

# EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br><br>$1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19798 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br><br>$1,119,135.77 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19800 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br><br>$1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19799 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br><br>$1,119,135.77 | 11/05/2009 | DELPHI CHINA LLC (05-44577) |
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br><br>$1,119,135.77 | 11/05/2009 | DELPHI LLC (05-44615) |
| SENSUS PRECISION DLE CASTING INC<br>ATTN GEORGE M CHEEVER<br>K&L GATES LLP<br>535 SMITHFIELD ST<br>HENRY W OLIVER BLDG<br>PITTSBURGH, PA 15222-2312 | 19104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,002,908.42<br><br>$2,002,908.42 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SENTRY FINANCIAL CORPORATION<br>201 S MAIN ST STE 1400<br>SALT LAKE CITY, UT 84111-2215 | 19939 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $174,751.87<br><br>$174,751.87 | 11/04/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SENTRY FINANCIAL CORPORATION<br>201 S MAIN ST STE 1400<br>SALT LAKE CITY, UT 84111-2215 | 19940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $174,751.87<br><br><br>$174,751.87 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| SERV A PURE COMPANY<br>1101 COLUMBUS AVE<br>BAY CITY, MI 48708 | 17728 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,365.70<br><br>$1,365.70 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHELDON GANTT INC<br>1500 N MAIN ST<br>NILES, OH 44446 | 18859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$116,073.81<br><br>$116,073.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SIMPLEXGRINNELL<br>ATTN BANKRUPTCY<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441 | 16852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,476.00<br><br>$13,476.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| SKF USA INC<br>HENRY JAFFE ESQ & JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 20005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$235,048.09<br><br>$235,048.09 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| SKF USA INC<br>HENRY JAFFE ESQ JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>HERCULES PLZ<br>1313 MARKET ST STE 5100 PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 20004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$235,048.09<br><br>$235,048.09 | 11/03/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SKF USA INC<br>JAMES C CARIGNAN ESQ PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 18424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$21,475.61<br><br>$21,475.61 | 07/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPARTECH POLYCOM INC<br>ARMSTRONG TEASDALE LLP<br>ONE METROPOLITAN SQ STE 2600<br>ST LOUIS, MO 63102 | 18853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,064.13<br>$72,064.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SPECIAL DEVICES INC<br>14370 WHITE SAGE RD<br>MOORPARK, CA 93021 | 18962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,709.12<br>$50,709.12 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STACI CORP<br>905 LAKESIDE DR UNIT NO 1<br>GURNEE, IL 60031 | 17965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,850.00<br>$74,850.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| STANLEY SUPPLY & SERVICES<br>335 WILLOW ST<br>NORTH ANDOVER, MA 01845 | 18734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $911.67<br>$911.67 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| STMICROELECTRONICS INC FKA SOS THOMPSON MICROELECTRONICS<br>C O RHETT CAMPBELL<br>THOMPSON & KNIGHT LLP<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002 | 18969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,935.00<br>$18,935.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STONERIDGE INC OR ITSELF ON BEHALF OF ALPHABET INC ALPHABET ORWELL HI STATE MFG CO INC POLLACK ENGINEERED PRODUCTS DIVISIONS<br>KELLY S BURGAN ESQ<br>BAKER & HOSTETLER LLP<br>3200 NATIONAL CITY CENTER<br>CLEVELAND, OH 44114 | 18636 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $248,289.13<br>$248,289.13 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| STRATASYS INC<br>7665 COMMERCE WAY<br>EDEN PRAIRIE, MN 55344 | 19805 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,997.75<br>$5,997.75 | 10/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUN MICROSYSTEMS INC LAWRENCE SCHWAB THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 18944 | Secured: Priority: Administrative: Unsecured: Total: | $114,168.03 $114,168.03 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SUPERIOR DESIGN CO INC 250 INTERNATIONAL DR WILLIAMSVILLE, NY 14221 | 18714 | Secured: Priority: Administrative: Unsecured: Total: | $30,084.50 $30,084.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TAL PORT INDUSTRIES LLC SETH C LITTLE PO BOX 1970 JACKSON, MS 39215-1970 | 19804 | Secured: Priority: Administrative: Unsecured: Total: | $89,459.02 $89,459.02 | 10/27/2009 | DELPHI CORPORATION (05-44481) |
| TALTON COMMUNICATIONS INC PO BOX 1117 SELMA, AL 36701 | 18483 | Secured: Priority: Administrative: Unsecured: Total: | $687.50 $687.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TARRANT COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 19324 | Secured: Priority: Administrative: Unsecured: Total: | $314.88 $314.88 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| TATA AMERICA INTERNATIONAL CORPORATION DBA TCS AMERICA ATTN SATYA S HEGDE ESQ TCS AMERICA 101 PARK AVE 26TH FL NEW YORK, NY 10178 | 19757 | Secured: Priority: Administrative: Unsecured: Total: | $2,144,748.18 $2,144,748.18 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECH MOLDED PLASTICS LP 1045 FRENCH ST MEADVILLE, PA 16335 | 19072 | Secured: Priority: Administrative: Unsecured: Total: | $42,337.72 $42,337.72 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TEGCRA CONSULTING & SERVICES INC 22226 GARRISON RD DEARBORN, MI 48124 | 18322 | Secured: Priority: Administrative: Unsecured: Total: | $38,089.24 $38,089.24 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TELLA TOOL & MFG<br>C O DAVID E ZAJICEK ESQ<br>HINSHAW & CULBERTSON LLP<br>4343 COMMERCE COURT STE 415<br>LISLE, IL 60532 | 18681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $509,759.14<br>$509,759.14 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $379,827.36<br>$379,827.36 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,203.04<br>$42,203.04 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THE BROWN CO OF AMERICA LLC<br>401 S STEELE ST<br>IONIA, MI 48846 | 17086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,725.00<br>$5,725.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| THE CARQUEST CORPORATION<br>ATTN TODD HACK<br>4721 HARGROVE RD<br>RALEIGH, NC 27616 | 19132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE MATH WORKS INC<br>ATTN GENERAL COUNSEL<br>3 APPLE HILL DR<br>NATICK, MA 01760 | 19186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,000.00<br>$9,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THE TIMKEN COMPANY<br>C O JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | 18832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $843,522.56<br>$843,522.56 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE TIMKEN COMPANY C O JAMES M SULLIVAN ARENT FOX LLP 1675 BROADWAY NEW YORK, NY 10019 | 19765 | Secured: Priority: Administrative: Unsecured: Total: | $656,034.89 $656,034.89 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THOMAS J BUCHOLZ 540 W DONALD DR SANFORD, MI 48657 | 17948 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS W PFANDER 314 HUNTER SAGINAW, MI 48602 | 16891 | Secured: Priority: Administrative: Unsecured: Total: | $47.92 $47.92 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| THOMSON FINANCIAL LLC ATTN SARAH E DOERR ESQ C O MOSS & BARNETT PA 90 S 7TH ST STE 4800 MINNEAPOLIS, MN 55402 | 19111 | Secured: Priority: Administrative: Unsecured: Total: | $47,695.87 $47,695.87 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THORLABS INC 435 ROUTE 206 PO BOX 366 NEWTON, NJ 07860 | 17195 | Secured: Priority: Administrative: Unsecured: Total: | $506.60 $506.60 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THYSSENKRUPP INDUSTRIAL SERVICES NA 59 INTERSTATE DR WENTZVILLE, MO 63385 | 18898 | Secured: Priority: Administrative: Unsecured: Total: | $39,367.51 $39,367.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THYSSENKRUPP MATERIALS NA INC ATTN PAUL FAIRHURST COPPER AND BRASS SALES DIVISION 22355 W 11 MILE RD SOUTHFIELD, MI 48033 | 18976 | Secured: Priority: Administrative: Unsecured: Total: | $51,814.09 $51,814.09 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TI AUTOMOTIVE NEUSS GMBH DUESSELDORFER STR 232 NEUSS, 41460 GERMANY | 19618 | Secured: Priority: Administrative: Unsecured: Total: | $29,644.00 $29,644.00 | 10/08/2009 | DELPHI CORPORATION (05-44481) |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC C O SARAH F SPARROW ESQ TUGGLE DUGGINS & MESCHAN PA PO BOX 2888 GREENSBORO, NC 27402 | 18405 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TLF GRAPHICS 235 METRO PARK ROCHESTER, NY 14623-2618 | 19117 | Secured: Priority: Administrative: Unsecured: Total: | $10,063.42 $10,063.42 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TOM DRUMMOND | 16969 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| TOOLING TECHNOLOGIES LTD 11680 BRITTMOORE PARK DR HOUSTON, TX 79041 | 18922 | Secured: Priority: Administrative: Unsecured: Total: | $23,624.19 $23,624.19 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC ATTN GERARD V CURTIN JR 19900 MACARTHUR BLVD STE 400 IRVINE, CA 92612 | 18141 | Secured: Priority: Administrative: Unsecured: Total: | $1,757.00 $1,757.00 | 07/10/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TOYOTA PRODUCTION SYSTEM SUPPORT CENTER INC FKA TSSC INC ATTN ROBERT V SARTIN FROST BROWN TODD LLC 250 W MAIN ST STE 2800 LEXINGTON, KY 40507 | 18863 | Secured: Priority: Administrative: Unsecured: Total: | $23,669.99 $23,669.99 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TR BUTTERFIELD TRAIL CORP NDH PROPERTY MANAGEMENT SERVICES 7400 VISCOUNT BLVD STE 240 EL PASO, TX 79925 | 19112 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TR GOLDSMITH & SON INC 16 PEUQUET PKWY TONAWANDA, NY 14150 | 18577 | Secured: Priority: Administrative: Unsecured: Total: | $1,859.99 $1,859.99 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TRIMAC TRANSPORTATION 15333 JOHN F KENNEDY BLVD STE 800 HOUSTON, TX 77032 | 18688 | Secured: Priority: Administrative: Unsecured: Total: | $3,207.73 $3,207.73 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TYCO ELECTRONICS CORPORATION MARY ANN BRERETON TYCO ELECTRONICS 412 MT KEMBLE AVE STE 1003 MORRISTOWN, NJ 07960 | 19100 | Secured: Priority: Administrative: Unsecured: Total: | $1,623,612.14 $1,623,612.14 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ULTRALIFE BATTERIES INC THOMAS A RALL 2000 TECHNOLOGY PKWY NEWARK, NY 14513 | 18407 | Secured: Priority: Administrative: Unsecured: Total: | $38,522.00 $38,522.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| UNDERCAR PRODUCTS GROUP INC 900 HYNES AVE SW GRAND RAPIDS, MI 49507 | 18792 | Secured: Priority: Administrative: Unsecured: Total: | $2,377.50 $2,377.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| UNION PACIFIC RAILROAD COMPANY ATTN MARY ANN KILGORE 1400 DOUGLAS ST STOP 1580 OMAHA, NE 68179-1580 | 17882 | Secured: Priority: Administrative: Unsecured: Total: | $81,842.00 $81,842.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| UNITED STATES PLASTIC CORP 1390 NEUBRECHT RD LIMA, OH 45801-3196 | 16864 | Secured: Priority: Administrative: Unsecured: Total: | $186.01 $186.01 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNIVERSAL AM CAN LTD ATTN REBECCA C JOHNSON ESQ 12755 E NINE MILE RD WARREN, MI 48089 | 18024 | Secured: Priority: Administrative: Unsecured: Total: | $96,106.77 $96,106.77 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSITY OF NEBRASKA LINCOLN BRENDA E WEST ACCOUNTING CTR FOR SCIENCE MATH & COMP ED 251 AVERY HALL LINCOLN, NE 68588-0131 | 18088 | Secured: Priority: Administrative: Unsecured: Total: | $50.00 $50.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| USF HOLLAND INC ATTN MATTHEW H MATHENEY C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQ CLEVELAND, OH 44114 | 18670 | Secured: Priority: Administrative: Unsecured: Total: | $35,065.95 $35,065.95 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| USF HOLLAND INC ATTN MATTHEW MATHENEY C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQ CLEVELAND, OH 44114 | 19782 | Secured: Priority: Administrative: Unsecured: Total: | $13,423.80 $13,423.80 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VALEO SWITCHES & DETECTION SYSTEMS INC AKA VALEO INTERIOR CONTROLS E TODD SABLE HONIGMAN MILLER SCHWARTZ AND COHN LLP 2290 FIRST NATIONAL BLDG DETROIT, MI 48226 | 19108 | Secured: Priority: Administrative: Unsecured: Total: | $109,199.50 $109,199.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VALLEY SOLVENTS & CHEMICALS PO BOX 18 COMBES, TX 78535 | 16879 | Secured: Priority: Administrative: Unsecured: Total: | $1,355.20 $1,355.20 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| VECTOR CANTECH INC DUNNS NO 111757464 ATTN BRUCE D EMAUS 39500 ORCHARD HILL PL STE 550 NOVI, MI 48375 | 16923 | Secured: Priority: Administrative: Unsecured: Total: | $90,903.50 $90,903.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VEHCOM A DIVISION OF LINAMAR COPORATION C O SUSAN M COOK 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 18886 | Secured: Priority: Administrative: Unsecured: Total: | $1,889,515.70 $1,889,515.70 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VETERANS TRANSPORT CO 1611 S SAGINAW ST FLINT, MI 48503 | 16915 | Secured: Priority: Administrative: Unsecured: Total: | $460.00 $460.00 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| VISHAY AMERICAS INC RITA DESCOTEAUX ONE GREENWICH PL SHELTON, CT 06484 | 18679 | Secured: Priority: Administrative: Unsecured: Total: | $52,458.51 $52,458.51 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| WAKO ELECTRONIS USA INC C O ERIKA R BARNES STITES & HARBISON PLLC 400 W MARKET ST STE 1800 LOUISVILLE, KY 40202 | 18945 | Secured: Priority: Administrative: Unsecured: Total: | $70,938.80 $70,938.80 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| WARNER STEVENS LLP C O MICHAEL D WARNER ESQ 301 COMMERCE ST STE 1700 FORT WORTH, TX 76102 | 18710 | Secured: Priority: Administrative: Unsecured: Total: | $52,748.37 $52,748.37 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| WASTE MANAGEMENT RMC 2625 W GRANDVIEW STE 150 PHOENIX, AZ 85023 | 20003 | Secured: Priority: Administrative: Unsecured: Total: | $277.58 $277.58 | 10/26/2009 | DELPHI CORPORATION (05-44481) |
| WAYNE JOSEPH KUZBIEL 1063 CRANBERRY PIKE RD EAST TAWAS, MI 48730 | 17139 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| WEARNES PRECISION SHENYANG LTD 46 HUAHAI RD YUHONG DISTRICT SHENYANG, CHINA | 19128 | Secured: Priority: Administrative: Unsecured: Total: | $82,838.50 $82,838.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

**Forty-Third Omnibus Claims Objection**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WESTWOOD ASSOCIATES INC<br>MICHELLE MCNULTY<br>33 STILES LN<br>NORTH HAVEN, CT 06473 | 18196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,162.53<br>$30,162.53 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| WHIRL INDUSTRIAL DIST CO INC<br>1144 LINCOLN ST<br>BROWNSVILLE, TX 78521 | 18663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,288.80<br>$2,288.80 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| WILHELM KARMANN GMBH<br>C O BARTON NACHAMIE ESQ<br>TODTMAN NACHAMIE SPIZZ &<br>JOHNS PC<br>425 PARK AVE<br>NEW YORK, NY 10022 | 19922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $763.08<br>$763.08 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J OMALLEY JR<br>WM OMALLEY<br>3015 TIFFANY CT<br>CARMEL, IN 46038 | 17080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $669.90<br>$669.90 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| XEROX CORP<br>ATTN V O ADAMS<br>BY XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 17951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $173,614.51<br>$173,614.51 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| YRC INC FORMERLY KNOWN AS<br>ROADWAY EXPRESS INC<br>ATTN JOHN F KOSTELNIK ESQ<br>FRANTZ WARD LLP<br>2500 KEY CENTER<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114 | 17261 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,152.00<br>$14,152.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| YRC INC FORMERLY KNOWN AS<br>ROADWAY EXPRESS INC<br>ATTN MATTHEW MATHENEY<br>C O FRANTZ WARD LLP<br>2500 KEY CENTER<br>127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 19783 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,742.87<br>$6,742.87 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YUASA AND HARA<br>CPO BOX 714<br>TOKYO 100 8692<br>JAPAN | 17745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| YUASA AND HARA<br>SECTION 206 NEW OHTEMACHI<br>BLDG 2 1<br>OHTEMACHI 2 CHOME<br>CHIYODA KU<br>TOKYO, 100-0004<br>JAPAN | 18655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$27,231.69<br><br>$27,231.69 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 434 | $142,164,492.55 | | | |

---

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19821 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17163 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/01/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| ALBERT ROY CASE | Administrative: $75,127.50 | ALBERT ROY CASE | Administrative: $87,860.00 |
| | Unsecured: | | Unsecured: |
| | Total: $75,127.50 | | Total: $87,860.00 |
| Claim: 19903 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18799 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BASCOM SMITH | Administrative: $89,760.00 | BASCOM SMITH | Administrative: $97,920.00 |
| | Unsecured: | | Unsecured: |
| | Total: $89,760.00 | | Total: $97,920.00 |
| Claim: 19717 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19719 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/04/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BING METALS GROUP LLC | Administrative: $148,514.43 | BING METALS GROUP LLC | Administrative: $148,514.43 |
| PATRICK J KUKLA ESQ | Unsecured: | PATRICK J KUKLA ESQ | Unsecured: |
| CARSON FISCHER PLC | | CARSON FISCHER PLC | |
| 4111 ANDOVER RD W 2ND FL | | 4111 ANDOVER RD W 2ND FL | |
| BLOOMFIELD HILLS, MI 48302 | Total: $148,514.43 | BLOOMFIELD HILLS, MI 48302 | Total: $148,514.43 |
| Claim: 20043 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17197 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | Date Filed: 07/02/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BLANCHE MARIE WILSON NOACK | Administrative: $85,996.25 | BLANCHE MARIE WILSON NOACK | Administrative: $105,380.00 |
| | Unsecured: | | Unsecured: |
| | Total: $85,996.25 | | Total: $105,380.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 20075 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18437 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/13/2009 | | Date Filed: 07/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BRADFORD S WAGNER | Administrative: $95,180.00 | BRADFORD S WAGNER | Administrative: UNL** |
| | Unsecured: | | Unsecured: |
| | Total: $95,180.00 | | Total: UNL** |
| Claim: 16909 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 16911 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 06/25/2009 | | Date Filed: 06/25/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| C LEASING COMPANY | Priority: | C LEASING COMPANY | Priority: |
| 8340 GATEWAY E | Administrative: $171,558.87 | 8340 GATEWAY E | Administrative: $171,558.87 |
| EL PASO, TX 79907 | Unsecured: | EL PASO, TX 79907 | Unsecured: |
| | Total: $171,558.87 | | Total: $171,558.87 |
| Claim: 18806 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20077 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/09/2009 | | Date Filed: 11/12/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CHARLES E GOODWIN | Administrative: $70,050.00 | CHARLES E GOODWIN | Administrative: $70,050.00 |
| | Unsecured: | | Unsecured: |
| | Total: $70,050.00 | | Total: $70,050.00 |
| Claim: 19963 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 16983 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 06/29/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CHARLES LOVEL ADAMS | Administrative: $77,160.00 | CHARLES L ADAMS | Administrative: $77,160.00 |
| | Unsecured: | | Unsecured: |
| | Total: $77,160.00 | | Total: $77,160.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

### EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19730 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19776 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS | | CONTINENTAL AUTOMOTIVE SYSTEMS | |
| CZECH REPUBLIC SRO | Administrative: $8,443.13 | CZECH REPUBLIC SRO | Administrative: $8,443.13 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | | 100 N MICHIGAN ST STE 600 | |
| SOUTH BEND, IN 46601 | Total: $8,443.13 | SOUTH BEND, IN 46601 | Total: $8,443.13 |
| Claim: 19727 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19773 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | CONTINENTAL AUTOMOTIVE SYSTEMS US | |
| INC | Administrative: $171,505.92 | INC | Administrative: $171,505.92 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | | 100 N MICHIGAN ST STE 600 | |
| SOUTH BEND, IN 46601 | Total: $171,505.92 | SOUTH BEND, IN 46601 | Total: $171,505.92 |
| Claim: 19728 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19775 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | CONTINENTAL AUTOMOTIVE SYSTEMS US | |
| INC | Administrative: $3,179,381.57 | INC | Administrative: $3,179,381.57 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | | 100 N MICHIGAN ST STE 600 | |
| SOUTH BEND, IN 46601 | Total: $3,179,381.57 | SOUTH BEND, IN 46601 | Total: $3,179,381.57 |
| Claim: 19736 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19779 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | CONTINENTAL AUTOMOTIVE SYSTEMS US | |
| INC | Administrative: $13,729.88 | INC | Administrative: $13,729.88 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | | 100 N MICHIGAN ST STE 600 | |
| SOUTH BEND, IN 46601 | Total: $13,729.88 | SOUTH BEND, IN 46601 | Total: $13,729.88 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

### EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19733<br>Date Filed: 11/04/2009<br>Creditor's Name:<br><br>CONTINENTAL AUTOMOTIVE SYSTEMS US INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $915.00<br>Unsecured: _____<br>Total: $915.00 | Claim: 19777<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>CONTINENTAL AUTOMOTIVE SYSTEMS US INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $915.00<br>Unsecured: _____<br>Total: $915.00 |
| Claim: 19729<br>Date Filed: 11/04/2009<br>Creditor's Name:<br><br>CONTINENTAL AUTOMOTIVE SYSTEMS US INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $154,438.26<br>Unsecured: _____<br>Total: $154,438.26 | Claim: 19778<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>CONTINENTAL AUTOMOTIVE SYSTEMS US INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $154,438.26<br>Unsecured: _____<br>Total: $154,438.26 |
| Claim: 19732<br>Date Filed: 11/04/2009<br>Creditor's Name:<br><br>CONTINENTAL AUTOMOTIVE SYSTEMS US INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $2,519.00<br>Unsecured: _____<br>Total: $2,519.00 | Claim: 19780<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>CONTINENTAL AUTOMOTIVE SYSTEMS US INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $2,519.00<br>Unsecured: _____<br>Total: $2,519.00 |
| Claim: 19734<br>Date Filed: 11/04/2009<br>Creditor's Name:<br><br>CONTINENTAL AUTOMOTIVE SYSTEMS US INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $198,292.00<br>Unsecured: _____<br>Total: $198,292.00 | Claim: 19774<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>CONTINENTAL AUTOMOTIVE SYSTEMS US INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN ST STE 600<br>SOUTH BEND, IN 46601 | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $198,292.00<br>Unsecured: _____<br>Total: $198,292.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 19832 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18133 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/09/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DANA S SEGARS | Administrative: $28,418.00 | DANA S SEGARS | Administrative: $39,890.00 |
| | Unsecured: | | Unsecured: |
| | Total: $28,418.00 | | Total: $39,890.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 17504 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19615 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/07/2009 | | Date Filed: 10/07/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DANIEL P MCCARTHY | Administrative: $1,666.67 | DANIEL P MCCARTHY | Administrative: $1,666.67 |
| | Unsecured: | | Unsecured: |
| | Total: $1,666.67 | | Total: $1,666.67 |

| | | | | |
|---|---|---|---|---|
| Claim: 18892 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19851 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/15/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DAVID D RUMRILL | Administrative: $89,000.00 | DAVID D RUMRILL | Administrative: $89,000.00 |
| | Unsecured: | | Unsecured: |
| | Total: $89,000.00 | | Total: $89,000.00 |

| | | | | |
|---|---|---|---|---|
| Claim: 19879 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17671 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/03/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| DAVID E GARGIS | Administrative: $59,967.50 | DAVID E GARGIS | Administrative: $72,550.00 |
| | Unsecured: | | Unsecured: |
| | Total: $59,967.50 | | Total: $72,550.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| **Claim:** 19855 | **Claim:** 20019 |
| Date Filed: 11/03/2009 | Date Filed: 11/03/2009 |
| Creditor's Name: | Creditor's Name: |
| DENISE C OLBRECHT | DENISE C OLBRECHT |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $69,541.90 | Administrative: $69,541.90 |
| Unsecured: | Unsecured: |
| Total: $69,541.90 | Total: $69,541.90 |

| | |
|---|---|
| **Claim:** 17733 | **Claim:** 17033 |
| Date Filed: 07/06/2009 | Date Filed: 06/29/2009 |
| Creditor's Name: | Creditor's Name: |
| DONALD C JOHNSON | WILLIAM H JOHNSON |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $43,582.50 | Administrative: $102,480.00 |
| Unsecured: | Unsecured: |
| Total: $43,582.50 | Total: $102,480.00 |

| | |
|---|---|
| **Claim:** 20067 | **Claim:** 17816 |
| Date Filed: 11/02/2009 | Date Filed: 07/06/2009 |
| Creditor's Name: | Creditor's Name: |
| DONALD G SMITH | DONALD G SMITH |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $27,887.50 | Administrative: $37,170.00 |
| Unsecured: | Unsecured: |
| Total: $27,887.50 | Total: $37,170.00 |

| | |
|---|---|
| **Claim:** 17484 | **Claim:** 19883 |
| Date Filed: 07/07/2009 | Date Filed: 11/03/2009 |
| Creditor's Name: | Creditor's Name: |
| DOUGLAS W EDNEY | DOUGLAS W EDNEY |
| Debtor: DELPHI CORPORATION (05-44481) | Debtor: DELPHI CORPORATION (05-44481) |
| Secured: | Secured: |
| Priority: | Priority: |
| Administrative: $110,900.00 | Administrative: $110,900.00 |
| Unsecured: | Unsecured: |
| Total: $110,900.00 | Total: $110,900.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19377    Filed 01/27/10    Entered 01/27/10 21:56:42    Main Document
Pg 151 of 402

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 17905    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>EARL THOMAS DICKEY<br><br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured: _____<br><br>Total: UNL** | Claim: 16886    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2009<br>Creditor's Name:<br><br>EARL THOMAS DICKEY<br><br>Secured:<br>Priority:<br>Administrative: $68,581.50<br>Unsecured: _____<br><br>Total: $68,581.50 |
| Claim: 16885    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2009<br>Creditor's Name:<br><br>EARL THOMAS DICKEY<br><br>Secured:<br>Priority:<br>Administrative: $68,581.50<br>Unsecured: _____<br><br>Total: $68,581.50 | Claim: 16886    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/26/2009<br>Creditor's Name:<br><br>EARL THOMAS DICKEY<br><br>Secured:<br>Priority:<br>Administrative: $68,581.50<br>Unsecured: _____<br><br>Total: $68,581.50 |
| Claim: 19954    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>EDWARD LEO OWENS<br><br>Secured:<br>Priority:<br>Administrative: $76,400.00<br>Unsecured: _____<br><br>Total: $76,400.00 | Claim: 17275    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/02/2009<br>Creditor's Name:<br><br>EDWARD L OWENS<br><br>Secured:<br>Priority:<br>Administrative: $91,680.00<br>Unsecured: _____<br><br>Total: $91,680.00 |
| Claim: 19993    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/04/2009<br>Creditor's Name:<br><br>FRANK APARO<br><br>Secured:<br>Priority:<br>Administrative: $119,744.00<br>Unsecured: _____<br><br>Total: $119,744.00 | Claim: 17084    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 06/30/2009<br>Creditor's Name:<br><br>FRANK APARO<br><br>Secured:<br>Priority:<br>Administrative: $138,820.00<br>Unsecured: _____<br><br>Total: $138,820.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 18030 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/09/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| GAYLE INSCHO | | Administrative: | $95,000.00 | |
| | | Unsecured: | | |
| | | Total: | $95,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19899 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/03/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| GAYLE INSCHO | | Administrative: | $95,000.00 | |
| | | Unsecured: | | |
| | | Total: | $95,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19995 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/04/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| GREG MCKELVEY | | Administrative: | $107,060.00 | |
| | | Unsecured: | | |
| | | Total: | $107,060.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 18001 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/09/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| GREG S MCKELVEY | | Administrative: | $107,060.00 | |
| | | Unsecured: | | |
| | | Total: | $107,060.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 17322 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/06/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JACKIE R STOVER | | Administrative: | $120,320.00 | |
| | | Unsecured: | | |
| | | Total: | $120,320.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19955 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/05/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JACKIE R STOVER | | Administrative: | $120,320.00 | |
| | | Unsecured: | | |
| | | Total: | $120,320.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 20056 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/02/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JAMES A BABB | | Administrative: | $65,565.00 | |
| | | Unsecured: | | |
| | | Total: | $65,565.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 17881 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/06/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JAMES A BABB | | Administrative: | $89,420.00 | |
| | | Unsecured: | | |
| | | Total: | $89,420.00 | |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 19848 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/03/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JAMES F DISHER | | Administrative: | $79,425.00 | |
| | | Unsecured: | | |
| | | Total: | $79,425.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 17657 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/03/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JAMES F DISHER | | Administrative: | $107,900.00 | |
| | | Unsecured: | | |
| | | Total: | $107,900.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19869 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/03/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JOANNE GENSEL | | Administrative: | $26,167.50 | |
| | | Unsecured: | | |
| | | Total: | $26,167.50 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 18373 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/13/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JOANNE GENSEL | | Administrative: | $36,890.00 | |
| | | Unsecured: | | |
| | | Total: | $36,890.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 18308 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/13/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JOHN BLANKENSHIP | | Administrative: | $91,520.00 | |
| | | Unsecured: | | |
| | | Total: | $91,520.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 17067 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 06/30/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JOHN BLANKENSHIP | | Administrative: | $89,520.00 | |
| | | Unsecured: | | |
| | | Total: | $89,520.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19822 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/03/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JOHN P BLANKENSHIP | | Administrative: | $78,330.00 | |
| | | Unsecured: | | |
| | | Total: | $78,330.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 17067 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 06/30/2009 | | | |
| Creditor's Name: | | Secured: | | |
| | | Priority: | | |
| JOHN BLANKENSHIP | | Administrative: | $89,520.00 | |
| | | Unsecured: | | |
| | | Total: | $89,520.00 | |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 19854 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17066 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JOHN R DAVIDSON | Administrative: $93,285.00 | JOHN R DAVIDSON | Administrative: $124,380.00 |
| | Unsecured: | | Unsecured: |
| | Total: $93,285.00 | | Total: $124,380.00 |

| | | | |
|---|---|---|---|
| Claim: 19988 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17757 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/06/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JULIE ANN MCNEESE | Administrative: $111,260.00 | JULIE MCNEESE | Administrative: $111,260.00 |
| | Unsecured: | | Unsecured: |
| | Total: $111,260.00 | | Total: $111,260.00 |

| | | | |
|---|---|---|---|
| Claim: 20027 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18109 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/06/2009 | | Date Filed: 07/09/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| LARRY V TURNER | Administrative: $25,260.00 | LARRY V TURNER | Administrative: $39,890.00 |
| | Unsecured: | | Unsecured: |
| | Total: $25,260.00 | | Total: $39,890.00 |

| | | | |
|---|---|---|---|
| Claim: 19992 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17073 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| LAURA E MILLER | Administrative: $76,650.00 | LAURA E MILLER | Administrative: $87,200.00 |
| | Unsecured: | | Unsecured: |
| | Total: $76,650.00 | | Total: $87,200.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 19813 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 20010 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | | Date Filed: 11/04/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MARCIA JONES | Administrative: | $84,740.00 | MARCIA JONES | Administrative: | $84,740.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $84,740.00 | | Total: | $84,740.00 |
| Claim: 19958 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 20009 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | | Date Filed: 11/04/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MARK D GRIM | Administrative: | $51,854.00 | MARK D GRIM | Administrative: | $51,854.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $51,854.00 | | Total: | $51,854.00 |
| Claim: 18415 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 16978 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2009 | | | Date Filed: 06/29/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MARK E THORNBURG | Administrative: | $64,240.00 | MARK E THORNBURG | Administrative: | $68,255.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $64,240.00 | | Total: | $68,255.00 |
| Claim: 16856 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 16978 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 06/26/2009 | | | Date Filed: 06/29/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MARK E THORNBURG | Administrative: | $68,255.00 | MARK E THORNBURG | Administrative: | $68,255.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $68,255.00 | | Total: | $68,255.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 19880 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 17065 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | | Date Filed: 06/30/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MARK T TRELOAR | Administrative: | $56,397.50 | MARK T TRELOAR | Administrative: | $66,350.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $56,397.50 | | Total: | $66,350.00 |
| Claim: 17486 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 17216 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/07/2009 | | | Date Filed: 07/02/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MARTHA R NOWELL | Administrative: | $85,220.00 | MARTHA R NOWELL | Administrative: | $83,220.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $85,220.00 | | Total: | $83,220.00 |
| Claim: 19975 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 17216 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | | Date Filed: 07/02/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MARTHA R NOWELL | Administrative: | $79,752.50 | MARTHA R NOWELL | Administrative: | $83,220.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $79,752.50 | | Total: | $83,220.00 |
| Claim: 19925 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 18576 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | | Date Filed: 07/14/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MARY ELIZABETH HENDRICKS | Administrative: | $31,160.00 | MARY ELIZABETH HENDRICKS | Administrative: | $48,740.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $31,160.00 | | Total: | $48,740.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 17268 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19538 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/02/2009 | | Date Filed: 07/01/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARY JOHANNA KETTERING | Administrative: $30,050.00 | MARY JOHANNA KETTERING | Administrative: $30,050.00 |
| | Unsecured: | | Unsecured: |
| | Total: $30,050.00 | | Total: $30,050.00 |
| Claim: 19918 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18249 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 07/13/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| MICHAEL J NORTON | Administrative: $30,260.00 | MICHAEL J NORTON | Administrative: $44,390.00 |
| | Unsecured: | | Unsecured: |
| | Total: $30,260.00 | | Total: $44,390.00 |
| Claim: 17640 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17374 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/03/2009 | Secured: | Date Filed: 07/06/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| MICHAEL L RASPER | Administrative: $45,922.50 | MICHAEL L RASPER | Administrative: $42,390.00 |
| | Unsecured: | | Unsecured: |
| | Total: $45,922.50 | | Total: $42,390.00 |
| Claim: 18276 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17831 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2009 | Secured: | Date Filed: 07/06/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| MICHAEL R ABBUHL | Administrative: $51,468.00 | MICHAEL R ABBUHL | Administrative: $47,179.00 |
| | Unsecured: | | Unsecured: |
| | Total: $51,468.00 | | Total: $47,179.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**EXHIBIT C - DUPLICATE CLAIMS**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | |
|---|---|---|
| Claim: 19990 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/05/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| MICHEAL B HEATH | Administrative: $83,527.50 | |
| | Unsecured: | |
| | Total: $83,527.50 | |

| | | |
|---|---|---|
| Claim: 18227 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/10/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| MICHAEL B HEATH | Administrative: $97,460.00 | |
| | Unsecured: | |
| | Total: $97,460.00 | |

| | | |
|---|---|---|
| Claim: 19310 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/01/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| NORMA SHAARDA | Administrative: $61,950.00 | |
| | Unsecured: | |
| | Total: $61,950.00 | |

| | | |
|---|---|---|
| Claim: 18095 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/09/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| NORMA SHAARDA | Administrative: $57,820.00 | |
| | Unsecured: | |
| | Total: $57,820.00 | |

| | | |
|---|---|---|
| Claim: 19621 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 10/30/2009 | | |
| Creditor's Name: | Secured: | |
| ONTARIO SPECIALTY CONTRACTING INC | Priority: | |
| ATTN MATTHEW BECK | Administrative: $288,751.25 | |
| C O 1800 MAIN PL TOWER | Unsecured: | |
| 350 MAIN ST | | |
| BUFFALO, NY 14202 | Total: $288,751.25 | |

| | | |
|---|---|---|
| Claim: 19873 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | |
| Date Filed: 10/30/2009 | | |
| Creditor's Name: | Secured: | |
| ONTARIO SPECIALTY CONTRACTING INC | Priority: | |
| C O 1800 MAIN PLACE TOWER | Administrative: $288,751.25 | |
| 350 MAIN ST | Unsecured: | |
| BUFFALO, NY 14202 | Total: $288,751.25 | |

| | | |
|---|---|---|
| Claim: 19842 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/03/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| PATRICK L BACHELDER | Administrative: $45,025.00 | |
| | Unsecured: | |
| | Total: $45,025.00 | |

| | | |
|---|---|---|
| Claim: 18264 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 07/13/2009 | | |
| Creditor's Name: | Secured: | |
| | Priority: | |
| PATRICK L BACHELDER | Administrative: $54,030.00 | |
| | Unsecured: | |
| | Total: $54,030.00 | |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19891 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18168 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| PAUL D MCCOLLOM | Administrative: $52,580.00 | PAUL D MCCOLLOM | Administrative: $62,700.00 |
| | Unsecured: | | Unsecured: |
| | Total: $52,580.00 | | Total: $62,700.00 |
| Claim: 19908 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17630 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 07/03/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| PHILIP C WATKINS | Administrative: $92,240.00 | PHILIP C WATKINS | Administrative: $90,240.00 |
| | Unsecured: | | Unsecured: |
| | Total: $92,240.00 | | Total: $90,240.00 |
| Claim: 19933 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17910 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 07/06/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| REBECCA T KAPP | Administrative: $55,000.00 | REBECCA T KAPP | Administrative: $60,000.00 |
| | Unsecured: | | Unsecured: |
| | Total: $55,000.00 | | Total: $60,000.00 |
| Claim: 18193 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20057 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/10/2009 | | Date Filed: 11/02/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| RICHARD B BISHOP | Administrative: $87,360.00 | RICHARD B BISHOP | Administrative: $87,360.00 |
| | Unsecured: | | Unsecured: |
| | Total: $87,360.00 | | Total: $87,360.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19843 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18282 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | Secured: | Date Filed: 07/13/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| RICKY O MCNALLEY | Administrative: $81,235.00 | RICKY OWENS MCNALLEY | Administrative: $90,620.00 |
| | Unsecured: | | Unsecured: |
| | Total: $81,235.00 | | Total: $90,620.00 |
| Claim: 19989 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17847 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | Secured: | Date Filed: 07/06/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| ROBERT LYNN MIMS | Administrative: $64,460.00 | ROBERT LYNN MIMS | Administrative: $72,320.00 |
| | Unsecured: | | Unsecured: |
| | Total: $64,460.00 | | Total: $72,320.00 |
| Claim: 19934 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20036 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 11/04/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| ROBERT R VOLTENBURG | Administrative: $55,310.00 | ROBERT R VOLTENBURG | Administrative: $55,310.00 |
| | Unsecured: | | Unsecured: |
| | Total: $55,310.00 | | Total: $55,310.00 |
| Claim: 20042 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17428 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | Secured: | Date Filed: 07/06/2009 | Secured: |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: |
| ROGER K MATHIS | Administrative: $70,155.00 | ROGER K MATHIS | Administrative: UNL** |
| | Unsecured: | | Unsecured: |
| | Total: $70,155.00 | | Total: UNL** |

\* The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\* "UNL" denotes an unliquidated claim.

**EXHIBIT C - DUPLICATE CLAIMS**

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19847 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18225 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| SAMUEL C BLANKENSHIP | Administrative: $80,450.00 | SAMUEL C BLANKENSHIP | Administrative: $98,540.00 |
| | Unsecured: | | Unsecured: |
| | Total: $80,450.00 | | Total: $98,540.00 |
| Claim: 19996 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17983 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/09/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| STEPHEN L DOWNS | Administrative: $86,480.00 | STEPHEN L DOWNS | Administrative: $92,240.00 |
| | Unsecured: | | Unsecured: |
| | Total: $86,480.00 | | Total: $92,240.00 |
| Claim: 20046 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17805 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | Date Filed: 07/08/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| STEVE SLOAN | Administrative: $110,832.00 | STEVE R SLOAN | Administrative: $126,380.00 |
| | Unsecured: | | Unsecured: |
| | Total: $110,832.00 | | Total: $126,380.00 |
| Claim: 19820 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18266 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| STEVEN DANIEL GREENLEE | Administrative: $79,350.00 | STEVEN D GREENLEE | Administrative: $82,800.00 |
| | Unsecured: | | Unsecured: |
| | Total: $79,350.00 | | Total: $82,800.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

### EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 20045 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: | 18122 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 10/30/2009 | | | Date Filed: | 07/09/2009 | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: |
| | | Priority: | | | | Priority: |
| THOMAS JASON PARKER | | Administrative: $75,495.00 | | THOMAS JASON PARKER | | Administrative: $88,280.00 |
| | | Unsecured: | | | | Unsecured: |
| | | Total: $75,495.00 | | | | Total: $88,280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 19849 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: | 18214 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/05/2009 | | | Date Filed: | 07/10/2009 | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: |
| | | Priority: | | | | Priority: |
| TIM MATSOS | | Administrative: $83,960.00 | | TIM A MATSOS | | Administrative: $83,960.00 |
| | | Unsecured: | | | | Unsecured: |
| | | Total: $83,960.00 | | | | Total: $83,960.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 19850 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: | 17513 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/03/2009 | | | Date Filed: | 07/07/2009 | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: |
| | | Priority: | | | | Priority: |
| TONY MORGAN | | Administrative: $96,658.00 | | TONY MORGAN | | Administrative: $100,860.00 |
| | | Unsecured: | | | | Unsecured: |
| | | Total: $96,658.00 | | | | Total: $100,860.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 17853 | Debtor: DELPHI CORPORATION (05-44481) | | Claim: | 19991 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/06/2009 | | | Date Filed: | 11/05/2009 | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: |
| | | Priority: | | | | Priority: |
| WILLIAM DAVID ADDISON | | Administrative: $84,740.00 | | WILLIAM DAVID ADDISON | | Administrative: $84,740.00 |
| | | Unsecured: | | | | Unsecured: |
| | | Total: $84,740.00 | | | | Total: $84,740.00 |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19377    Filed 01/27/10    Entered 01/27/10 21:56:42    Main Document
Pg 163 of 402

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 19814<br>Date Filed: 11/02/2009<br>Creditor's Name:<br><br>WILLIAM H BRINKMAN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $85,445.00<br>Unsecured:<br>Total: $85,445.00 | Claim: 20011<br>Date Filed: 11/04/2009<br>Creditor's Name:<br><br>WILLIAM H BRINKMAN<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $85,445.00<br>Unsecured:<br>Total: $85,445.00 |
| Claim: 17463<br>Date Filed: 07/07/2009<br>Creditor's Name:<br><br>WILLIAM H DAHLEM<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $135,420.00<br>Unsecured:<br>Total: $135,420.00 | Claim: 20028<br>Date Filed: 11/06/2009<br>Creditor's Name:<br><br>WILLIAM H DAHLEM<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $135,420.00<br>Unsecured:<br>Total: $135,420.00 |
| Claim: 17832<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>WILLIAM H JOHNSON<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $104,480.00<br>Unsecured:<br>Total: $104,480.00 | Claim: 19881<br>Date Filed: 11/03/2009<br>Creditor's Name:<br><br>WILLIAM H JOHNSON<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $104,480.00<br>Unsecured:<br>Total: $104,480.00 |
| Claim: 20001<br>Date Filed: 11/02/2009<br>Creditor's Name:<br><br>WILLIAM J BYERS<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $104,100.00<br>Unsecured:<br>Total: $104,100.00 | Claim: 17082<br>Date Filed: 06/30/2009<br>Creditor's Name:<br><br>WLLIAM J BYERS<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $104,100.00<br>Unsecured:<br>Total: $104,100.00 |

\*       The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19377    Filed 01/27/10    Entered 01/27/10 21:56:42    Main Document
Pg 164 of 402

Forty-Third Omnibus Claims Objection

**EXHIBIT C - DUPLICATE CLAIMS**

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19833 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18204 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| WILLIAM L MACNAUGHTON | Administrative: $37,700.00 | WILLIAM L MACNAUGHTON | Administrative: UNL** |
| | Unsecured: | | Unsecured: |
| | Total: $37,700.00 | | Total: UNL** |

**Total Claims To Be Expunged:** 77

**Total Asserted Amount To Be Expunged:** $9,090,127.13

* The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** "UNL" denotes an unliquidated claim.

Page 20 of 20

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA MCKNIGHT | 17988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CEVAHIR MUHSIN<br>WALTHER RATHENAU STR 23<br>AHLEW, 59229<br>GERMANY | 19624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| DIETER HECKL<br>PFARRER LAMPERT SFR 7<br>ADELSHOFEN, 82276<br>GERMANY | 19787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,308.17<br><br>$11,308.17 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FRANKE GUNTHER<br>RABEMBUHLSTRABE 14<br>WERNBERG KOBLITZ, 92533<br>GERMANY | 19623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| GULTEN PAPURLU<br>CASTROPER STR 361<br>DATTELN, D 45711<br>GERMANY | 19981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| HANNELORE NOACK<br>AACHENER STRASSE 699<br>FRECHEN, 50226<br>GERMANY | 19620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$62,000.00<br><br>$62,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| HORST SCHLAPPNER<br>AACHENER STRASSE 699<br>FRECHEN, 50226<br>GERMANY | 19619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,000.00<br><br>$4,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| JULIUS & PHYLLIS GOERBIG<br>4640 LASALLE RD<br>SCOTTVILLE, MI 49454 | 19314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,297.90<br><br>$2,297.90 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT D - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KASIM MELIH HAMUTCU<br>71686 REMSECK PATTONVILLE<br>BOSTON RING 1<br>GERMANY | 19622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| KREBS STEFAN<br>MILHELM BUSCH STR 10<br>UNTERSCHLEIBHEIM, 85716<br>GERMANY | 20012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,799.00<br>$15,799.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MR DIRK GRUNEWALD<br>AM ALTEN HOF 10<br>OBERURSEL, 61440<br>GERMANY | 19811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,255,751.00<br>$11,255,751.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |

Total:    11    $11,351,156.07

*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.
**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNIE WILSON | 18972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AUTOCAM DO BRAZIL USINAGEM LTDA<br>STUART CHENEY<br>4436 BROADMOOR<br>KENTWOOD, MI 49512 | 18342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$98,547.05<br><br>$98,547.05 | 07/07/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN & JAMES PC<br>ATTN KATHY JOHNSON<br>1010 MARKET ST STE 2000<br>ST LOUIS, MO 63101 | 18058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,692.70<br><br>$4,692.70 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHARLENE G PRONESTI<br>42820 HAVEN DR<br>ELYRIA, OH 44035-2039 | 19758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| DAVID L BROOKS<br>12001 W 78TH TER APT C<br>LENEXA, KS 66216 | 17367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$250,000.00<br><br>$250,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EXCEL PARTNERSHIP INC<br>20 CARLSON CT STE 100<br>TORONTO, ON M9W 7K6<br>CANADA | 19806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$6,114.66<br><br>$6,114.66 | 10/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,712.06<br><br>$11,712.06 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$724.33<br><br>$724.33 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.92<br><br>$411.92 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH RENO<br>LAW OFFICE OF BRAD A CHALKER LLC<br>PO BOX 750726<br>DAYTON, OH 45475 | 17520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,020.87<br><br>$13,020.87 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK S PRESNALL<br>PO BOX 33<br>MT MEIGS, AL 36057 | 18149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,479.95<br><br>$500,479.95 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,019.24<br>$5,731.68<br>$26,750.92 | 09/18/2009 | ASPIRE, INC (05-44618) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,678.00<br><br>$23,678.00 | 09/10/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,019.24<br>$5,731.68<br>$26,750.92 | 09/10/2009 | ASPIRE, INC (05-44618) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,678.00<br><br>$23,678.00 | 09/18/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PRECISION SOUTHEAST INC<br>PO BOX 50610<br>MYRTLE BEACH, SC 29579 | 17721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,558.00<br><br>$60,558.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBIN STERKEL<br>1426 SIOUX LN<br>BURKBURNETT, TX 76354 | 18255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| SYLVIA J BLANKENHORN<br>555 N PEARL ST APT A4<br>STOCKTON, IL 61085-1139 | 18246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| WAMCO INC<br>NANCY LOUIE<br>11555 COLEY RIVER CIR<br>FOUNTAIN VALLEY, CA 92708 | 18051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$52,781.50<br><br>$52,781.50 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| WARREN CITY INCOME TAX DEPT<br>PO BOX 230<br>WARREN, OH 44482 | 19803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$136,981.75<br><br>$136,981.75 | 10/28/2009 | DELPHI CORPORATION<br>(05-44481) |

|  | **Total:** | **20** | **$1,236,882.63** | | |

*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.                    Page 3 of 3

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLEN J REICHLE | 17596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANNIE ARCHER<br>PO BOX 252<br>SOMERSET, NJ 08875 | 16906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES C WESTON | 17591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL SMITH<br>MICHELLE SMITH JT TEN<br>53430 TUNDRA DR<br>SHELBY TWP, MI 48317-2163 | 17584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E DAVIS<br>R E DAVIS<br>3564 HANOVER DR<br>KENT, OH 44240 | 17042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| STEVE MEYER<br>6960 HEATHERIDGE<br>SAGINAW, MI 48603 | 17379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TERRY G LAMBERT<br>1955 VAUGHN RD<br>NATIONAL CITY, MI 48748 | 17019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM D BAUMAN | 19872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$150,000.00<br><br><br>$150,000.00 | 02/25/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **8** | | **$150,000.00** | | |

* The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.                              Page 1 of 1

In re DPH Holdings Corp., et al.                                Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID M ANDREWS | 19970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,400,000.00<br><br>$1,400,000.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ESTHER M MANHECTZ | 18563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| EVELYN M NELSON | 17694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| HILLERT PAUL G | 18695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MARYBETH B MACIAK | 18794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R DENNIS | 19313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| NORMAN G THOMAS | 19607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br>UNL<br>UNL | 09/21/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA CABINE HELLER | 18312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$901,954.87<br><br>$901,954.87 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE G KUSTAS | 19320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,562,932.00<br><br>$1,562,932.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| WALTER A KUNKA | 19809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$489,552.00<br><br>$489,552.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 10 | | $4,354,438.87 | | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.                    Page 2 of 2

In re DPH Holdings Corp., et al.                              Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - WORKERS' COMPENSATION CLAIM

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATHIS PAUL C | 20074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$428,448.71<br><br>$428,448.71<br>$856,897.42 | 11/16/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **$856,897.42** | | |

* The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

Page 1 of 1

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA CRUZ | 19540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147,567.50<br>$147,567.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE LEE | 19600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/14/2009 | DELPHI CORPORATION (05-44481) |
| LUTHA MAE STUDIVENT | 18092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MENORT SIMS | 17141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD MCMILLON | 19184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TODD LOSEE | 18275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

Total:   6   $147,567.50

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**EXHIBIT J - MODIFIED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17881<br>Date Filed:   07/06/2009<br>Docketed Total:    $89,420.00<br>Filing Creditor Name:<br>  JAMES A BABB | Claim Holder Name<br><br>JAMES A BABB | | Docketed Total: | **$89,420.00** | | | Allowed Total: | **$65,565.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$89,420.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$65,565.00 | Unsecured |
| | | | **$89,420.00** | | | | **$65,565.00** | |
| Claim: 17657<br>Date Filed:   07/03/2009<br>Docketed Total:    $107,900.00<br>Filing Creditor Name:<br>  JAMES F DISHER | Claim Holder Name<br><br>JAMES F DISHER | | Docketed Total: | **$107,900.00** | | | Allowed Total: | **$79,425.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$107,900.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$79,425.00 | Unsecured |
| | | | **$107,900.00** | | | | **$79,425.00** | |
| Claim: 17066<br>Date Filed:   06/30/2009<br>Docketed Total:    $124,380.00<br>Filing Creditor Name:<br>  JOHN R DAVIDSON | Claim Holder Name<br><br>JOHN R DAVIDSON | | Docketed Total: | **$124,380.00** | | | Allowed Total: | **$93,285.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$124,380.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$93,285.00 | Unsecured |
| | | | **$124,380.00** | | | | **$93,285.00** | |

**Total Claims To Be Allowed: 3**

**Total Amount As Docketed:**    $321,700.00

**Total Amount As Allowed:**    $238,275.00

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19877<br>Date Filed:  11/03/2009<br>Docketed Total:  $30,217.50<br>Filing Creditor Name:<br>ALAN L BUSCH | Claim Holder Name<br>ALAN L BUSCH | | Docketed Total: | $30,217.50 | | | Allowed Total: | $30,217.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,217.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,217.50 | Unsecured |
| | | | **$30,217.50** | | | | **$30,217.50** | |
| Claim: 17163<br>Date Filed:  07/01/2009<br>Docketed Total:  $87,860.00<br>Filing Creditor Name:<br>ALBERT ROY CASE | Claim Holder Name<br>ALBERT ROY CASE | | Docketed Total: | $87,860.00 | | | Allowed Total: | $87,860.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$87,860.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$87,860.00 | Unsecured |
| | | | **$87,860.00** | | | | **$87,860.00** | |
| Claim: 19896<br>Date Filed:  11/03/2009<br>Docketed Total:  $63,620.00<br>Filing Creditor Name:<br>ALFRED V DUMSA JR | Claim Holder Name<br>ALFRED V DUMSA JR | | Docketed Total: | $63,620.00 | | | Allowed Total: | $63,620.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$63,620.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$63,620.00 | Unsecured |
| | | | **$63,620.00** | | | | **$63,620.00** | |
| Claim: 19870<br>Date Filed:  11/03/2009<br>Docketed Total:  $193,545.00<br>Filing Creditor Name:<br>ANNA SUE THOMAS | Claim Holder Name<br>ANNA SUE THOMAS | | Docketed Total: | $193,545.00 | | | Allowed Total: | $193,545.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$193,545.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$193,545.00 | Unsecured |
| | | | **$193,545.00** | | | | **$193,545.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**  See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18035<br>Date Filed:   07/09/2009<br>Docketed Total:     $70,720.00<br>Filing Creditor Name:<br>   ASHLEY M BLOOM | Claim Holder Name<br><br>ASHLEY M BLOOM | | Docketed Total: | **$70,720.00** | | | Allowed Total: | **$70,720.00** |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$70,720.00 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$70,720.00 | **Unsecured** |
| | | | **$70,720.00** | | | | **$70,720.00** | |
| Claim: 17818<br>Date Filed:   07/06/2009<br>Docketed Total:     $51,880.00<br>Filing Creditor Name:<br>   BARBARA L PETERSON | Claim Holder Name<br><br>BARBARA L PETERSON | | Docketed Total: | **$51,880.00** | | | Allowed Total: | **$51,880.00** |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$51,880.00 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$51,880.00 | **Unsecured** |
| | | | **$51,880.00** | | | | **$51,880.00** | |
| Claim: 18799<br>Date Filed:   07/15/2009<br>Docketed Total:     $97,920.00<br>Filing Creditor Name:<br>   BASCOM SMITH | Claim Holder Name<br><br>BASCOM SMITH | | Docketed Total: | **$97,920.00** | | | Allowed Total: | **$97,920.00** |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$97,920.00 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$97,920.00 | **Unsecured** |
| | | | **$97,920.00** | | | | **$97,920.00** | |
| Claim: 19838<br>Date Filed:   11/03/2009<br>Docketed Total:     $37,282.50<br>Filing Creditor Name:<br>   BEVERLY S ROLFSEN | Claim Holder Name<br><br>BEVERLY S ROLFSEN | | Docketed Total: | **$37,282.50** | | | Allowed Total: | **$37,282.50** |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$37,282.50 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$37,282.50 | **Unsecured** |
| | | | **$37,282.50** | | | | **$37,282.50** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 20070<br>Date Filed: 11/02/2009<br>Docketed Total: $31,212.00<br>Filing Creditor Name:<br>  BRADLEY RAY WILLIAMSON | Claim Holder Name<br>BRADLEY RAY WILLIAMSON    Docketed Total: **$31,212.00** | Allowed Total: **$31,212.00** |
| | <u>Case Number**</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                          $31,212.00<br>　　　　　　　　　　　　　　　　　　 **$31,212.00** | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                          $31,212.00<br>　　　　　　　　　　　　　　　　　　 **$31,212.00** |
| Claim: 19837<br>Date Filed: 11/03/2009<br>Docketed Total: $32,724.00<br>Filing Creditor Name:<br>  CARL D KERCHMAR | Claim Holder Name<br> CARL D KERCHMAR    Docketed Total: **$32,724.00** | Allowed Total: **$32,724.00** |
| | <u>Case Number**</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                          $32,724.00<br>　　　　　　　　　　　　　　　　　　 **$32,724.00** | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                          $32,724.00<br>　　　　　　　　　　　　　　　　　　 **$32,724.00** |
| Claim: 19856<br>Date Filed: 11/03/2009<br>Docketed Total: $144,792.00<br>Filing Creditor Name:<br>  CARL J BIRCHMEIER JR | Claim Holder Name<br> CARL J BIRCHMEIER JR    Docketed Total: **$144,792.00** | Allowed Total: **$144,792.00** |
| | <u>Case Number**</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                          $144,792.00<br>　　　　　　　　　　　　　　　　　　 **$144,792.00** | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                          $144,792.00<br>　　　　　　　　　　　　　　　　　　 **$144,792.00** |
| Claim: 20079<br>Date Filed: 11/12/2009<br>Docketed Total: $52,962.87<br>Filing Creditor Name:<br>  CATHERINE LUBCHENKO | Claim Holder Name<br> CATHERINE LUBCHENKO    Docketed Total: **$52,962.87** | Allowed Total: **$52,962.87** |
| | <u>Case Number**</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                          $52,962.87<br>　　　　　　　　　　　　　　　　　　 **$52,962.87** | <u>Case Number*</u>  <u>Secured</u>  <u>Priority</u>  <u>Unsecured</u><br>05-44481                          $52,962.87<br>　　　　　　　　　　　　　　　　　　 **$52,962.87** |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19938<br>Date Filed:  11/04/2009<br>Docketed Total:   $21,160.00<br>Filing Creditor Name:<br>CATHY A ATTENBERGER | Claim Holder Name<br>CATHY A ATTENBERGER | | Docketed Total: | **$21,160.00** | | | Allowed Total: | **$21,160.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$21,160.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$21,160.00 | Unsecured |
| | | | **$21,160.00** | | | | **$21,160.00** | |
| Claim: 20077<br>Date Filed:  11/12/2009<br>Docketed Total:   $70,050.00<br>Filing Creditor Name:<br>CHARLES E GOODWIN | Claim Holder Name<br>CHARLES E GOODWIN | | Docketed Total: | **$70,050.00** | | | Allowed Total: | **$70,050.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$70,050.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$70,050.00 | Unsecured |
| | | | **$70,050.00** | | | | **$70,050.00** | |
| Claim: 16983<br>Date Filed:  06/29/2009<br>Docketed Total:   $77,160.00<br>Filing Creditor Name:<br>CHARLES L ADAMS | Claim Holder Name<br>CHARLES L ADAMS | | Docketed Total: | **$77,160.00** | | | Allowed Total: | **$77,160.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$77,160.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$77,160.00 | Unsecured |
| | | | **$77,160.00** | | | | **$77,160.00** | |
| Claim: 19857<br>Date Filed:  11/03/2009<br>Docketed Total:   $56,550.00<br>Filing Creditor Name:<br>CHARLES W CAMPBELL | Claim Holder Name<br>CHARLES W CAMPBELL | | Docketed Total: | **$56,550.00** | | | Allowed Total: | **$56,550.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$56,550.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$56,550.00 | Unsecured |
| | | | **$56,550.00** | | | | **$56,550.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18044<br>Date Filed:   07/09/2009<br>Docketed Total:     $56,145.00<br>Filing Creditor Name:<br>    CLAUDE RONALD BLAKE | Claim Holder Name<br><br>CLAUDE RONALD BLAKE | | Docketed Total: | $56,145.00 | | | Allowed Total: | $56,145.00 |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$56,145.00 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$56,145.00 | **Unsecured** |
| | | | **$56,145.00** | | | | **$56,145.00** | |
| Claim: 20066<br>Date Filed:   11/02/2009<br>Docketed Total:     $126,600.00<br>Filing Creditor Name:<br>    CONRAD SUTHERLAND | Claim Holder Name<br><br>CONRAD SUTHERLAND | | Docketed Total: | $126,600.00 | | | Allowed Total: | $126,600.00 |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$126,600.00 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$126,600.00 | **Unsecured** |
| | | | **$126,600.00** | | | | **$126,600.00** | |
| Claim: 19916<br>Date Filed:   11/04/2009<br>Docketed Total:     $34,357.50<br>Filing Creditor Name:<br>    CORA KOKOSA | Claim Holder Name<br><br>CORA KOKOSA | | Docketed Total: | $34,357.50 | | | Allowed Total: | $34,357.50 |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$34,357.50 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$34,357.50 | **Unsecured** |
| | | | **$34,357.50** | | | | **$34,357.50** | |
| Claim: 20034<br>Date Filed:   11/09/2009<br>Docketed Total:     $24,808.00<br>Filing Creditor Name:<br>    CORNELL R RACHAL | Claim Holder Name<br><br>CORNELL R RACHAL | | Docketed Total: | $24,808.00 | | | Allowed Total: | $24,808.00 |
| | **Case Number\*\***<br>05-44481 | **Secured** | **Priority**<br>$24,808.00 | **Unsecured** | **Case Number\***<br>05-44481 | **Secured** | **Priority**<br>$24,808.00 | **Unsecured** |
| | | | **$24,808.00** | | | | **$24,808.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al. 05-44481-rdd Doc 19377 Filed 01/27/10 Entered 01/27/10 21:56:42 Main Document Pg 181 of 402

Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 19874**
Date Filed: 11/03/2009
Docketed Total: $33,000.00
Filing Creditor Name:
CRAIG B JAYNES

Claim Holder Name
CRAIG B JAYNES

Docketed Total: **$33,000.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $33,000.00 | |
| | | **$33,000.00** | |

Allowed Total: **$33,000.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $33,000.00 | |
| | | **$33,000.00** | |

---

**Claim: 17458**
Date Filed: 07/07/2009
Docketed Total: $86,820.00
Filing Creditor Name:
CURTIS PRUITT

Claim Holder Name
CURTIS PRUITT

Docketed Total: **$86,820.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $86,820.00 | |
| | | **$86,820.00** | |

Allowed Total: **$86,820.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $86,820.00 | |
| | | **$86,820.00** | |

---

**Claim: 18133**
Date Filed: 07/09/2009
Docketed Total: $39,890.00
Filing Creditor Name:
DANA S SEGARS

Claim Holder Name
DANA S SEGARS

Docketed Total: **$39,890.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $39,890.00 | |
| | | **$39,890.00** | |

Allowed Total: **$39,890.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $39,890.00 | |
| | | **$39,890.00** | |

---

**Claim: 18358**
Date Filed: 07/13/2009
Docketed Total: $74,900.00
Filing Creditor Name:
DANIEL J KUNKLER

Claim Holder Name
DANIEL J KUNKLER

Docketed Total: **$74,900.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $74,900.00 | |
| | | **$74,900.00** | |

Allowed Total: **$74,900.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $74,900.00 | |
| | | **$74,900.00** | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19927<br>Date Filed: 11/04/2009<br>Docketed Total: $49,000.00<br>Filing Creditor Name:<br>DANIEL S HARPER | Claim Holder Name<br>DANIEL S HARPER  Docketed Total: **$49,000.00**<br><br>Case Number** / Secured / Priority $49,000.00 / Unsecured<br>05-44481<br>**$49,000.00** | Allowed Total: **$49,000.00**<br><br>Case Number* / Secured / Priority $49,000.00 / Unsecured<br>05-44481<br>**$49,000.00** |
| Claim: 20031<br>Date Filed: 11/09/2009<br>Docketed Total: $32,550.00<br>Filing Creditor Name:<br>DARYL PERKINS | Claim Holder Name<br>DARYL PERKINS  Docketed Total: **$32,550.00**<br><br>Case Number** / Secured / Priority $32,550.00 / Unsecured<br>05-44481<br>**$32,550.00** | Allowed Total: **$32,550.00**<br><br>Case Number* / Secured / Priority $32,550.00 / Unsecured<br>05-44481<br>**$32,550.00** |
| Claim: 19998<br>Date Filed: 11/05/2009<br>Docketed Total: $48,650.00<br>Filing Creditor Name:<br>DAVID BERNARD DRENNEN | Claim Holder Name<br>DAVID BERNARD DRENNEN  Docketed Total: **$48,650.00**<br><br>Case Number** / Secured / Priority $48,650.00 / Unsecured<br>05-44481<br>**$48,650.00** | Allowed Total: **$48,650.00**<br><br>Case Number* / Secured / Priority $48,650.00 / Unsecured<br>05-44481<br>**$48,650.00** |
| Claim: 19851<br>Date Filed: 11/05/2009<br>Docketed Total: $89,000.00<br>Filing Creditor Name:<br>DAVID D RUMRILL | Claim Holder Name<br>DAVID D RUMRILL  Docketed Total: **$89,000.00**<br><br>Case Number** / Secured / Priority $89,000.00 / Unsecured<br>05-44481<br>**$89,000.00** | Allowed Total: **$89,000.00**<br><br>Case Number* / Secured / Priority $89,000.00 / Unsecured<br>05-44481<br>**$89,000.00** |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
** See Exhibit L for a listing of debtor entities by case number.                Page 7 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17671<br>Date Filed: 07/03/2009<br>Docketed Total: $72,550.00<br>Filing Creditor Name:<br> DAVID E GARGIS | Claim Holder Name<br><br>DAVID E GARGIS | | Docketed Total: | $72,550.00 | | | Allowed Total: | $72,550.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$72,550.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$72,550.00 | Unsecured |
| | | | $72,550.00 | | | | $72,550.00 | |
| Claim: 20029<br>Date Filed: 11/06/2009<br>Docketed Total: $418,880.00<br>Filing Creditor Name:<br> DAVID H KNILL | Claim Holder Name<br><br>DAVID H KNILL | | Docketed Total: | $418,880.00 | | | Allowed Total: | $418,880.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$418,880.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$418,880.00 | Unsecured |
| | | | $418,880.00 | | | | $418,880.00 | |
| Claim: 19895<br>Date Filed: 11/03/2009<br>Docketed Total: $30,465.00<br>Filing Creditor Name:<br> DAVID JOHN VICAN | Claim Holder Name<br><br>DAVID JOHN VICAN | | Docketed Total: | $30,465.00 | | | Allowed Total: | $30,465.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,465.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,465.00 | Unsecured |
| | | | $30,465.00 | | | | $30,465.00 | |
| Claim: 19979<br>Date Filed: 11/05/2009<br>Docketed Total: $30,115.00<br>Filing Creditor Name:<br> DAVID R PANKO | Claim Holder Name<br><br>DAVID R PANKO | | Docketed Total: | $30,115.00 | | | Allowed Total: | $30,115.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,115.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,115.00 | Unsecured |
| | | | $30,115.00 | | | | $30,115.00 | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*     See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19953<br>Date Filed:  11/05/2009<br>Docketed Total:   $56,360.00<br>Filing Creditor Name:<br>  DAVID ROSS | Claim Holder Name<br>DAVID ROSS | | Docketed Total: | **$56,360.00** | | | Allowed Total: | **$56,360.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$56,360.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$56,360.00 | Unsecured |
| | | | **$56,360.00** | | | | **$56,360.00** | |
| Claim: 18414<br>Date Filed:  07/13/2009<br>Docketed Total:   $125,175.42<br>Filing Creditor Name:<br>  DENISE C OLBRECHT | Claim Holder Name<br>DENISE C OLBRECHT | | Docketed Total: | **$125,175.42** | | | Allowed Total: | **$125,175.42** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$125,175.42 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$125,175.42 | Unsecured |
| | | | **$125,175.42** | | | | **$125,175.42** | |
| Claim: 19902<br>Date Filed:  11/04/2009<br>Docketed Total:   $32,778.00<br>Filing Creditor Name:<br>  DENISE M SAFOS | Claim Holder Name<br>DENISE M SAFOS | | Docketed Total: | **$32,778.00** | | | Allowed Total: | **$32,778.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$32,778.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$32,778.00 | Unsecured |
| | | | **$32,778.00** | | | | **$32,778.00** | |
| Claim: 19888<br>Date Filed:  11/03/2009<br>Docketed Total:   $29,385.00<br>Filing Creditor Name:<br>  DONALD E FRUSHOUR | Claim Holder Name<br>DONALD E FRUSHOUR | | Docketed Total: | **$29,385.00** | | | Allowed Total: | **$29,385.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$29,385.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$29,385.00 | Unsecured |
| | | | **$29,385.00** | | | | **$29,385.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17816<br>Date Filed: 07/06/2009<br>Docketed Total: $37,170.00<br>Filing Creditor Name:<br>DONALD G SMITH | Claim Holder Name<br>DONALD G SMITH | | Docketed Total: | **$37,170.00** | | | Allowed Total: | **$37,170.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$37,170.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$37,170.00 | Unsecured |
| | | | **$37,170.00** | | | | **$37,170.00** | |
| Claim: 19861<br>Date Filed: 11/03/2009<br>Docketed Total: $42,705.00<br>Filing Creditor Name:<br>DONALD S POOLE JR | Claim Holder Name<br>DONALD S POOLE JR | | Docketed Total: | **$42,705.00** | | | Allowed Total: | **$42,705.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$42,705.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$42,705.00 | Unsecured |
| | | | **$42,705.00** | | | | **$42,705.00** | |
| Claim: 18123<br>Date Filed: 07/09/2009<br>Docketed Total: $74,232.00<br>Filing Creditor Name:<br>DONALD W MAGERS | Claim Holder Name<br>DONALD W MAGERS | | Docketed Total: | **$74,232.00** | | | Allowed Total: | **$74,232.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$74,232.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$74,232.00 | Unsecured |
| | | | **$74,232.00** | | | | **$74,232.00** | |
| Claim: 18369<br>Date Filed: 07/13/2009<br>Docketed Total: $97,860.00<br>Filing Creditor Name:<br>DOUGLAS K RIEHLE | Claim Holder Name<br>DOUGLAS K RIEHLE | | Docketed Total: | **$97,860.00** | | | Allowed Total: | **$97,860.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$97,860.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$97,860.00 | Unsecured |
| | | | **$97,860.00** | | | | **$97,860.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

Claim: 19866
Date Filed: 11/03/2009
Docketed Total: $31,837.50
Filing Creditor Name:
  DOUGLAS P GRAINGER

Claim Holder Name
DOUGLAS P GRAINGER    Docketed Total: $31,837.50

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $31,837.50 | |
| | | **$31,837.50** | |

Allowed Total: $31,837.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $31,837.50 | |
| | | **$31,837.50** | |

**Row 2**

Claim: 18299
Date Filed: 07/13/2009
Docketed Total: $36,260.00
Filing Creditor Name:
  DUSTIN ALLEN KOONTZ

Claim Holder Name
DUSTIN ALLEN KOONTZ    Docketed Total: $36,260.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $36,260.00 | |
| | | **$36,260.00** | |

Allowed Total: $36,260.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $36,260.00 | |
| | | **$36,260.00** | |

**Row 3**

Claim: 19909
Date Filed: 11/04/2009
Docketed Total: $38,709.00
Filing Creditor Name:
  EDWARD D CATLETT

Claim Holder Name
EDWARD D CATLETT    Docketed Total: $38,709.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $38,709.00 | |
| | | **$38,709.00** | |

Allowed Total: $38,709.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $38,709.00 | |
| | | **$38,709.00** | |

**Row 4**

Claim: 17275
Date Filed: 07/02/2009
Docketed Total: $91,680.00
Filing Creditor Name:
  EDWARD L OWENS

Claim Holder Name
EDWARD L OWENS    Docketed Total: $91,680.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $91,680.00 | |
| | | **$91,680.00** | |

Allowed Total: $91,680.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $91,680.00 | |
| | | **$91,680.00** | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19929<br>Date Filed:  11/04/2009<br>Docketed Total:  $156,170.00<br>Filing Creditor Name:<br>ELIZABETH V SCHROEDER | Claim Holder Name<br><br>ELIZABETH V SCHROEDER | | Docketed Total: | **$156,170.00** | | | Allowed Total: | **$156,170.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$156,170.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$156,170.00 | Unsecured |
| | | | **$156,170.00** | | | | **$156,170.00** | |
| Claim: 19840<br>Date Filed:  11/03/2009<br>Docketed Total:  $50,510.00<br>Filing Creditor Name:<br>FRANCIS J HOLMES | Claim Holder Name<br><br>FRANCIS J HOLMES | | Docketed Total: | **$50,510.00** | | | Allowed Total: | **$50,510.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$50,510.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$50,510.00 | Unsecured |
| | | | **$50,510.00** | | | | **$50,510.00** | |
| Claim: 17084<br>Date Filed:  06/30/2009<br>Docketed Total:  $138,820.00<br>Filing Creditor Name:<br>FRANK APARO | Claim Holder Name<br><br>FRANK APARO | | Docketed Total: | **$138,820.00** | | | Allowed Total: | **$138,820.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$138,820.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$138,820.00 | Unsecured |
| | | | **$138,820.00** | | | | **$138,820.00** | |
| Claim: 16960<br>Date Filed:  06/29/2009<br>Docketed Total:  $90,300.00<br>Filing Creditor Name:<br>FREDDIE F SMITH | Claim Holder Name<br><br>FREDDIE F SMITH | | Docketed Total: | **$90,300.00** | | | Allowed Total: | **$90,300.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$90,300.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$90,300.00 | Unsecured |
| | | | **$90,300.00** | | | | **$90,300.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.    05-44481-rdd    Doc 19377    Filed 01/27/10    Entered 01/27/10 21:56:42    Main Document    Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)                                                Pg 188 of 402

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19985<br>Date Filed: 11/05/2009<br>Docketed Total: $35,792.00<br>Filing Creditor Name:<br>FREDERICK KEITH SCHULTZ | Claim Holder Name<br><br>FREDERICK KEITH SCHULTZ | | Docketed Total: | $35,792.00 | | | Allowed Total: | $35,792.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$35,792.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$35,792.00 | Unsecured |
| | | | **$35,792.00** | | | | **$35,792.00** | |
| Claim: 18438<br>Date Filed: 07/13/2009<br>Docketed Total: $121,106.25<br>Filing Creditor Name:<br>FREDERICK WILLIAM<br>LUETHGE | Claim Holder Name<br><br>FREDERICK WILLIAM LUETHGE | | Docketed Total: | $121,106.25 | | | Allowed Total: | $121,106.25 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$121,106.25 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$121,106.25 | Unsecured |
| | | | **$121,106.25** | | | | **$121,106.25** | |
| Claim: 19828<br>Date Filed: 11/03/2009<br>Docketed Total: $148,695.00<br>Filing Creditor Name:<br>GARY C ABUSAMRA | Claim Holder Name<br><br>GARY C ABUSAMRA | | Docketed Total: | $148,695.00 | | | Allowed Total: | $148,695.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$148,695.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$148,695.00 | Unsecured |
| | | | **$148,695.00** | | | | **$148,695.00** | |
| Claim: 19853<br>Date Filed: 11/03/2009<br>Docketed Total: $43,610.00<br>Filing Creditor Name:<br>GARY W AMIS | Claim Holder Name<br><br>GARY W AMIS | | Docketed Total: | $43,610.00 | | | Allowed Total: | $43,610.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$43,610.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$43,610.00 | Unsecured |
| | | | **$43,610.00** | | | | **$43,610.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18433<br>Date Filed: 07/13/2009<br>Docketed Total: $41,040.00<br>Filing Creditor Name:<br>GARY ZINGARO | Claim Holder Name<br>GARY ZINGARO | | Docketed Total: | **$41,040.00** | | | Allowed Total: | **$41,040.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$41,040.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$41,040.00 | Unsecured |
| | | | **$41,040.00** | | | | **$41,040.00** | |
| Claim: 17060<br>Date Filed: 06/30/2009<br>Docketed Total: $93,000.00<br>Filing Creditor Name:<br>GAYLE INSCHO | Claim Holder Name<br>GAYLE INSCHO | | Docketed Total: | **$93,000.00** | | | Allowed Total: | **$93,000.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$93,000.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$93,000.00 | Unsecured |
| | | | **$93,000.00** | | | | **$93,000.00** | |
| Claim: 19885<br>Date Filed: 11/03/2009<br>Docketed Total: $44,352.00<br>Filing Creditor Name:<br>GERALD KILGOUR | Claim Holder Name<br>GERALD KILGOUR | | Docketed Total: | **$44,352.00** | | | Allowed Total: | **$44,352.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$44,352.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$44,352.00 | Unsecured |
| | | | **$44,352.00** | | | | **$44,352.00** | |
| Claim: 19982<br>Date Filed: 11/05/2009<br>Docketed Total: $33,723.00<br>Filing Creditor Name:<br>GERALD W JACOMET | Claim Holder Name<br>GERALD W JACOMET | | Docketed Total: | **$33,723.00** | | | Allowed Total: | **$33,723.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$33,723.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$33,723.00 | Unsecured |
| | | | **$33,723.00** | | | | **$33,723.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17499<br>Date Filed: 07/07/2009<br>Docketed Total: $56,655.00<br>Filing Creditor Name:<br>  GERARD G WASHCO | Claim Holder Name<br>  GERARD G WASHCO | | Docketed Total: | $56,655.00 | | | Allowed Total: | $56,655.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$56,655.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$56,655.00 | Unsecured |
| | | | **$56,655.00** | | | | **$56,655.00** | |
| Claim: 17350<br>Date Filed: 07/06/2009<br>Docketed Total: $93,400.00<br>Filing Creditor Name:<br>  GILBERT BLOK | Claim Holder Name<br>  GILBERT BLOK | | Docketed Total: | $93,400.00 | | | Allowed Total: | $93,400.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$93,400.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$93,400.00 | Unsecured |
| | | | **$93,400.00** | | | | **$93,400.00** | |
| Claim: 19986<br>Date Filed: 11/05/2009<br>Docketed Total: $29,905.00<br>Filing Creditor Name:<br>  GLENN ERRICKSON | Claim Holder Name<br>  GLENN ERRICKSON | | Docketed Total: | $29,905.00 | | | Allowed Total: | $29,905.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$29,905.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$29,905.00 | Unsecured |
| | | | **$29,905.00** | | | | **$29,905.00** | |
| Claim: 18001<br>Date Filed: 07/09/2009<br>Docketed Total: $107,060.00<br>Filing Creditor Name:<br>  GREG S MCKELVEY | Claim Holder Name<br>  GREG S MCKELVEY | | Docketed Total: | $107,060.00 | | | Allowed Total: | $107,060.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$107,060.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$107,060.00 | Unsecured |
| | | | **$107,060.00** | | | | **$107,060.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    See Exhibit L for a listing of debtor entities by case number.          Page 15 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**CLAIM TO BE ALLOWED\***

Claim: 19984
Date Filed:   11/05/2009
Docketed Total:     $42,720.00
Filing Creditor Name:
  GREGORY A HUBER

**CLAIM AS DOCKETED**

Claim Holder Name
GREGORY A HUBER           Docketed Total:        **$42,720.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $42,720.00 | |
| | | **$42,720.00** | |

**CLAIM AS ALLOWED**

Allowed Total:        **$42,720.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $42,720.00 | |
| | | **$42,720.00** | |

---

**CLAIM TO BE ALLOWED**

Claim: 19824
Date Filed:   11/03/2009
Docketed Total:     $33,165.00
Filing Creditor Name:
  GREGORY K HARTZ

**CLAIM AS DOCKETED**

Claim Holder Name
GREGORY K HARTZ           Docketed Total:        **$33,165.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $33,165.00 | |
| | | **$33,165.00** | |

**CLAIM AS ALLOWED**

Allowed Total:        **$33,165.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $33,165.00 | |
| | | **$33,165.00** | |

---

**CLAIM TO BE ALLOWED**

Claim: 19997
Date Filed:   11/05/2009
Docketed Total:     $43,298.00
Filing Creditor Name:
  GREGORY LILES

**CLAIM AS DOCKETED**

Claim Holder Name
GREGORY LILES           Docketed Total:        **$43,298.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $43,298.00 | |
| | | **$43,298.00** | |

**CLAIM AS ALLOWED**

Allowed Total:        **$43,298.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $43,298.00 | |
| | | **$43,298.00** | |

---

**CLAIM TO BE ALLOWED**

Claim: 19898
Date Filed:   11/03/2009
Docketed Total:     $42,142.00
Filing Creditor Name:
  GREGORY SCOT ROHLE

**CLAIM AS DOCKETED**

Claim Holder Name
GREGORY SCOT ROHLE           Docketed Total:        **$42,142.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $42,142.00 | |
| | | **$42,142.00** | |

**CLAIM AS ALLOWED**

Allowed Total:        **$42,142.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $42,142.00 | |
| | | **$42,142.00** | |

---

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19917<br>Date Filed: 11/04/2009<br>Docketed Total: $35,595.00<br>Filing Creditor Name:<br>HENRY YU | Claim Holder Name<br>HENRY YU | | Docketed Total: | **$35,595.00** | | | Allowed Total: | **$35,595.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$35,595.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$35,595.00 | Unsecured |
| | | | **$35,595.00** | | | | **$35,595.00** | |
| Claim: 19858<br>Date Filed: 11/03/2009<br>Docketed Total: $70,100.00<br>Filing Creditor Name:<br>J CHRISTOPHER DUDA | Claim Holder Name<br>J CHRISTOPHER DUDA | | Docketed Total: | **$70,100.00** | | | Allowed Total: | **$70,100.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$70,100.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$70,100.00 | Unsecured |
| | | | **$70,100.00** | | | | **$70,100.00** | |
| Claim: 17864<br>Date Filed: 07/06/2009<br>Docketed Total: $52,980.00<br>Filing Creditor Name:<br>JAMES A BRUSO | Claim Holder Name<br>JAMES A BRUSO | | Docketed Total: | **$52,980.00** | | | Allowed Total: | **$52,980.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$52,980.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$52,980.00 | Unsecured |
| | | | **$52,980.00** | | | | **$52,980.00** | |
| Claim: 18270<br>Date Filed: 07/14/2009<br>Docketed Total: $84,500.00<br>Filing Creditor Name:<br>JAMES G STONE | Claim Holder Name<br>JAMES G STONE | | Docketed Total: | **$84,500.00** | | | Allowed Total: | **$84,500.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$84,500.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$84,500.00 | Unsecured |
| | | | **$84,500.00** | | | | **$84,500.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 20038<br>Date Filed: 11/10/2009<br>Docketed Total: $389,240.00<br>Filing Creditor Name:<br>JAMES J GIARDINO | Claim Holder Name<br><br>JAMES J GIARDINO | | Docketed Total: | $389,240.00 | | | Allowed Total: | $389,240.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$389,240.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$389,240.00 | Unsecured |
| | | | $389,240.00 | | | | $389,240.00 | |
| Claim: 19960<br>Date Filed: 11/05/2009<br>Docketed Total: $19,484.00<br>Filing Creditor Name:<br>JAMES NOLAN THORNTON | Claim Holder Name<br><br>JAMES NOLAN THORNTON | | Docketed Total: | $19,484.00 | | | Allowed Total: | $19,484.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$19,484.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$19,484.00 | Unsecured |
| | | | $19,484.00 | | | | $19,484.00 | |
| Claim: 19907<br>Date Filed: 11/04/2009<br>Docketed Total: $29,992.50<br>Filing Creditor Name:<br>JANE A JOHNSTON | Claim Holder Name<br><br>JANE A JOHNSTON | | Docketed Total: | $29,992.50 | | | Allowed Total: | $29,992.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$29,992.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$29,992.50 | Unsecured |
| | | | $29,992.50 | | | | $29,992.50 | |
| Claim: 19966<br>Date Filed: 11/05/2009<br>Docketed Total: $35,700.00<br>Filing Creditor Name:<br>JANE E POWERS WILLIAMS | Claim Holder Name<br><br>JANE E POWERS WILLIAMS | | Docketed Total: | $35,700.00 | | | Allowed Total: | $35,700.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$35,700.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$35,700.00 | Unsecured |
| | | | $35,700.00 | | | | $35,700.00 | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    See Exhibit L for a listing of debtor entities by case number.    Page 18 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19894<br>Date Filed: 11/03/2009<br>Docketed Total: $40,387.50<br>Filing Creditor Name:<br>JASON A WAITE | Claim Holder Name<br>JASON A WAITE | | Docketed Total: | $40,387.50 | | | Allowed Total: | $40,387.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$40,387.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$40,387.50 | Unsecured |
| | | | **$40,387.50** | | | | **$40,387.50** | |
| Claim: 20037<br>Date Filed: 11/10/2009<br>Docketed Total: $38,500.00<br>Filing Creditor Name:<br>JAYNE K DENO | Claim Holder Name<br>JAYNE K DENO | | Docketed Total: | $38,500.00 | | | Allowed Total: | $38,500.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$38,500.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$38,500.00 | Unsecured |
| | | | **$38,500.00** | | | | **$38,500.00** | |
| Claim: 19884<br>Date Filed: 11/03/2009<br>Docketed Total: $40,342.50<br>Filing Creditor Name:<br>JEFFREY ROBERT DIXON | Claim Holder Name<br>JEFFREY ROBERT DIXON | | Docketed Total: | $40,342.50 | | | Allowed Total: | $40,342.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$40,342.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$40,342.50 | Unsecured |
| | | | **$40,342.50** | | | | **$40,342.50** | |
| Claim: 19937<br>Date Filed: 11/04/2009<br>Docketed Total: $20,099.00<br>Filing Creditor Name:<br>JENNIFER J SPANE | Claim Holder Name<br>JENNIFER J SPANE | | Docketed Total: | $20,099.00 | | | Allowed Total: | $20,099.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$20,099.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$20,099.00 | Unsecured |
| | | | **$20,099.00** | | | | **$20,099.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 20025<br>Date Filed: 11/06/2009<br>Docketed Total: $16,350.00<br>Filing Creditor Name:<br>JEROME C DYMEK | Claim Holder Name<br><br>JEROME C DYMEK | | Docketed Total: | $16,350.00 | | | Allowed Total: | $16,350.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$16,350.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$16,350.00 | Unsecured |
| | | | **$16,350.00** | | | | **$16,350.00** | |
| Claim: 17919<br>Date Filed: 07/06/2009<br>Docketed Total: $63,855.00<br>Filing Creditor Name:<br>JERRY M HOUSE | Claim Holder Name<br><br>JERRY M HOUSE | | Docketed Total: | $63,855.00 | | | Allowed Total: | $63,855.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$63,855.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$63,855.00 | Unsecured |
| | | | **$63,855.00** | | | | **$63,855.00** | |
| Claim: 17628<br>Date Filed: 07/03/2009<br>Docketed Total: $101,720.00<br>Filing Creditor Name:<br>JIMMY MUELLLER | Claim Holder Name<br><br>JIMMY MUELLLER | | Docketed Total: | $101,720.00 | | | Allowed Total: | $101,720.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$101,720.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$101,720.00 | Unsecured |
| | | | **$101,720.00** | | | | **$101,720.00** | |
| Claim: 18373<br>Date Filed: 07/13/2009<br>Docketed Total: $36,890.00<br>Filing Creditor Name:<br>JOANNE GENSEL | Claim Holder Name<br><br>JOANNE GENSEL | | Docketed Total: | $36,890.00 | | | Allowed Total: | $36,890.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$36,890.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$36,890.00 | Unsecured |
| | | | **$36,890.00** | | | | **$36,890.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 20023**
Date Filed: 11/06/2009
Docketed Total: $36,837.00
Filing Creditor Name:
JOHN A MUSICK

Claim Holder Name
JOHN A MUSICK     Docketed Total: **$36,837.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $36,837.00 | |
| | | **$36,837.00** | |

Allowed Total: **$36,837.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $36,837.00 | |
| | | **$36,837.00** | |

---

**Claim: 17067**
Date Filed: 06/30/2009
Docketed Total: $89,520.00
Filing Creditor Name:
JOHN BLANKENSHIP

Claim Holder Name
JOHN BLANKENSHIP     Docketed Total: **$89,520.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $89,520.00 | |
| | | **$89,520.00** | |

Allowed Total: **$89,520.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $89,520.00 | |
| | | **$89,520.00** | |

---

**Claim: 19935**
Date Filed: 11/04/2009
Docketed Total: $139,265.00
Filing Creditor Name:
JOHN M EPPOLITO

Claim Holder Name
JOHN M EPPOLITO     Docketed Total: **$139,265.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $139,265.00 | |
| | | **$139,265.00** | |

Allowed Total: **$139,265.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $139,265.00 | |
| | | **$139,265.00** | |

---

**Claim: 17581**
Date Filed: 07/07/2009
Docketed Total: $86,720.00
Filing Creditor Name:
JOHN S BELL

Claim Holder Name
JOHN S BELL     Docketed Total: **$86,720.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $86,720.00 | |
| | | **$86,720.00** | |

Allowed Total: **$86,720.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $86,720.00 | |
| | | **$86,720.00** | |

---

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

CLAIM TO BE ALLOWED*:
Claim: 19835
Date Filed: 11/03/2009
Docketed Total: $65,780.00
Filing Creditor Name:
JOHN W SCHWARM

CLAIM AS DOCKETED:
Claim Holder Name
JOHN W SCHWARM          Docketed Total: $65,780.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $65,780.00 | |
| | | **$65,780.00** | |

CLAIM AS ALLOWED:
Allowed Total: $65,780.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $65,780.00 | |
| | | **$65,780.00** | |

**Row 2**

CLAIM TO BE ALLOWED*:
Claim: 18230
Date Filed: 07/10/2009
Docketed Total: $95,180.00
Filing Creditor Name:
JON A EMENS

CLAIM AS DOCKETED:
Claim Holder Name
JON A EMENS          Docketed Total: $95,180.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $95,180.00 | |
| | | **$95,180.00** | |

CLAIM AS ALLOWED:
Allowed Total: $95,180.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $95,180.00 | |
| | | **$95,180.00** | |

**Row 3**

CLAIM TO BE ALLOWED*:
Claim: 19550
Date Filed: 07/02/2009
Docketed Total: $78,850.00
Filing Creditor Name:
JOSEPH C STAEUBLE

CLAIM AS DOCKETED:
Claim Holder Name
JOSEPH C STAEUBLE          Docketed Total: $78,850.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $78,850.00 | |
| | | **$78,850.00** | |

CLAIM AS ALLOWED:
Allowed Total: $78,850.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $78,850.00 | |
| | | **$78,850.00** | |

**Row 4**

CLAIM TO BE ALLOWED*:
Claim: 19834
Date Filed: 11/03/2009
Docketed Total: $44,300.50
Filing Creditor Name:
JOSEPH CARACCIA

CLAIM AS DOCKETED:
Claim Holder Name
JOSEPH CARACCIA          Docketed Total: $44,300.50

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $44,300.50 | |
| | | **$44,300.50** | |

CLAIM AS ALLOWED:
Allowed Total: $44,300.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $44,300.50 | |
| | | **$44,300.50** | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17757<br>Date Filed: 07/06/2009<br>Docketed Total: $111,260.00<br>Filing Creditor Name:<br>  JULIE MCNEESE | Claim Holder Name<br><br>JULIE MCNEESE | | Docketed Total: **$111,260.00** | | | | Allowed Total: **$111,260.00** | |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $111,260.00 | | 05-44481 | | $111,260.00 | |
| | | | **$111,260.00** | | | | **$111,260.00** | |
| Claim: 18233<br>Date Filed: 07/10/2009<br>Docketed Total: $38,820.00<br>Filing Creditor Name:<br>  KAREN L MCKENZIE | Claim Holder Name<br><br>KAREN L MCKENZIE | | Docketed Total: **$38,820.00** | | | | Allowed Total: **$38,820.00** | |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $38,820.00 | | 05-44481 | | $38,820.00 | |
| | | | **$38,820.00** | | | | **$38,820.00** | |
| Claim: 18325<br>Date Filed: 07/13/2009<br>Docketed Total: $55,250.00<br>Filing Creditor Name:<br>  KATHERINE M SIVERS | Claim Holder Name<br><br>KATHERINE M SIVERS | | Docketed Total: **$55,250.00** | | | | Allowed Total: **$55,250.00** | |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $55,250.00 | | 05-44481 | | $55,250.00 | |
| | | | **$55,250.00** | | | | **$55,250.00** | |
| Claim: 20059<br>Date Filed: 11/02/2009<br>Docketed Total: $18,414.00<br>Filing Creditor Name:<br>  KATHY L CHIVERS | Claim Holder Name<br><br>KATHY L CHIVERS | | Docketed Total: **$18,414.00** | | | | Allowed Total: **$18,414.00** | |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $18,414.00 | | 05-44481 | | $18,414.00 | |
| | | | **$18,414.00** | | | | **$18,414.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19844<br>Date Filed: 11/03/2009<br>Docketed Total: $23,517.00<br>Filing Creditor Name:<br>KELLY FABRIZIO | Claim Holder Name<br>KELLY FABRIZIO | | Docketed Total: | $23,517.00 | | | Allowed Total: | $23,517.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$23,517.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$23,517.00 | Unsecured |
| | | | **$23,517.00** | | | | **$23,517.00** | |
| Claim: 17064<br>Date Filed: 06/30/2009<br>Docketed Total: $93,480.00<br>Filing Creditor Name:<br>KENNETH A KNABLE | Claim Holder Name<br>KENNETH A KNABLE | | Docketed Total: | $93,480.00 | | | Allowed Total: | $93,480.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$93,480.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$93,480.00 | Unsecured |
| | | | **$93,480.00** | | | | **$93,480.00** | |
| Claim: 19987<br>Date Filed: 11/05/2009<br>Docketed Total: $198,600.00<br>Filing Creditor Name:<br>KENNETH L ZUREK | Claim Holder Name<br>KENNETH L ZUREK | | Docketed Total: | $198,600.00 | | | Allowed Total: | $198,600.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$198,600.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$198,600.00 | Unsecured |
| | | | **$198,600.00** | | | | **$198,600.00** | |
| Claim: 19862<br>Date Filed: 11/03/2009<br>Docketed Total: $40,654.69<br>Filing Creditor Name:<br>KEVIN JOHNS | Claim Holder Name<br>KEVIN JOHNS | | Docketed Total: | $40,654.69 | | | Allowed Total: | $40,654.69 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$40,654.69 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$40,654.69 | Unsecured |
| | | | **$40,654.69** | | | | **$40,654.69** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19967<br>Date Filed: 11/05/2009<br>Docketed Total: $42,446.00<br>Filing Creditor Name:<br>LANEITA C BURR | Claim Holder Name<br>LANEITA C BURR | | Docketed Total: $42,446.00 | | | | Allowed Total: $42,446.00 | |
| | Case Number** <br>05-44481 | Secured | Priority<br>$42,446.00 | Unsecured | Case Number* <br>05-44481 | Secured | Priority<br>$42,446.00 | Unsecured |
| | | | **$42,446.00** | | | | **$42,446.00** | |

**Row 2**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18109<br>Date Filed: 07/09/2009<br>Docketed Total: $39,890.00<br>Filing Creditor Name:<br>LARRY V TURNER | Claim Holder Name<br>LARRY V TURNER | | Docketed Total: $39,890.00 | | | | Allowed Total: $39,890.00 | |
| | Case Number** <br>05-44481 | Secured | Priority<br>$39,890.00 | Unsecured | Case Number* <br>05-44481 | Secured | Priority<br>$39,890.00 | Unsecured |
| | | | **$39,890.00** | | | | **$39,890.00** | |

**Row 3**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17876<br>Date Filed: 07/06/2009<br>Docketed Total: $36,170.00<br>Filing Creditor Name:<br>LARRY W FINCHER | Claim Holder Name<br>LARRY W FINCHER | | Docketed Total: $36,170.00 | | | | Allowed Total: $36,170.00 | |
| | Case Number** <br>05-44481 | Secured | Priority<br>$36,170.00 | Unsecured | Case Number* <br>05-44481 | Secured | Priority<br>$36,170.00 | Unsecured |
| | | | **$36,170.00** | | | | **$36,170.00** | |

**Row 4**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 20032<br>Date Filed: 11/09/2009<br>Docketed Total: $32,720.00<br>Filing Creditor Name:<br>LAURA A HARDY | Claim Holder Name<br>LAURA A HARDY | | Docketed Total: $32,720.00 | | | | Allowed Total: $32,720.00 | |
| | Case Number** <br>05-44481 | Secured | Priority<br>$32,720.00 | Unsecured | Case Number* <br>05-44481 | Secured | Priority<br>$32,720.00 | Unsecured |
| | | | **$32,720.00** | | | | **$32,720.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    See Exhibit L for a listing of debtor entities by case number.                    Page 25 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 17731**
Date Filed:   07/06/2009
Docketed Total:   $137,190.00
Filing Creditor Name:
  LAURA L SEYFANG

Claim Holder Name
  LAURA L SEYFANG        Docketed Total:        **$137,190.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $137,190.00 | |
| | | **$137,190.00** | |

Allowed Total:        **$137,190.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $137,190.00 | |
| | | **$137,190.00** | |

---

**Claim: 20018**
Date Filed:   11/06/2009
Docketed Total:   $22,763.00
Filing Creditor Name:
  LESLIE S BURNS

Claim Holder Name
  LESLIE S BURNS        Docketed Total:        **$22,763.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $22,763.00 | |
| | | **$22,763.00** | |

Allowed Total:        **$22,763.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $22,763.00 | |
| | | **$22,763.00** | |

---

**Claim: 19964**
Date Filed:   11/05/2009
Docketed Total:   $33,880.00
Filing Creditor Name:
  LINDA MILLER SLOPSEMA

Claim Holder Name
  LINDA MILLER SLOPSEMA        Docketed Total:        **$33,880.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $33,880.00 | |
| | | **$33,880.00** | |

Allowed Total:        **$33,880.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $33,880.00 | |
| | | **$33,880.00** | |

---

**Claim: 19859**
Date Filed:   11/03/2009
Docketed Total:   $33,012.00
Filing Creditor Name:
  LISA BACHMAN

Claim Holder Name
  LISA BACHMAN        Docketed Total:        **$33,012.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $33,012.00 | |
| | | **$33,012.00** | |

Allowed Total:        **$33,012.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $33,012.00 | |
| | | **$33,012.00** | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      See Exhibit L for a listing of debtor entities by case number.                    Page 26 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19901<br>Date Filed:  11/04/2009<br>Docketed Total:     $41,050.00<br>Filing Creditor Name:<br>   LOUIS J LIGUORE | Claim Holder Name<br><br>LOUIS J LIGUORE | | Docketed Total: | **$41,050.00** | | | Allowed Total: | **$41,050.00** |
| | <u>Case Number**</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$41,050.00 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$41,050.00 | <u>Unsecured</u> |
| | | | **$41,050.00** | | | | **$41,050.00** | |
| Claim: 20035<br>Date Filed:  11/09/2009<br>Docketed Total:     $355,630.00<br>Filing Creditor Name:<br>   MARK A LEWIS | Claim Holder Name<br><br> MARK A LEWIS | | Docketed Total: | **$355,630.00** | | | Allowed Total: | **$355,630.00** |
| | <u>Case Number**</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$355,630.00 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$355,630.00 | <u>Unsecured</u> |
| | | | **$355,630.00** | | | | **$355,630.00** | |
| Claim: 20009<br>Date Filed:  11/04/2009<br>Docketed Total:     $51,854.00<br>Filing Creditor Name:<br>   MARK D GRIM | Claim Holder Name<br><br>MARK D GRIM | | Docketed Total: | **$51,854.00** | | | Allowed Total: | **$51,854.00** |
| | <u>Case Number**</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$51,854.00 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$51,854.00 | <u>Unsecured</u> |
| | | | **$51,854.00** | | | | **$51,854.00** | |
| Claim: 16978<br>Date Filed:  06/29/2009<br>Docketed Total:     $68,255.00<br>Filing Creditor Name:<br>   MARK E THORNBURG | Claim Holder Name<br><br> MARK E THORNBURG | | Docketed Total: | **$68,255.00** | | | Allowed Total: | **$68,255.00** |
| | <u>Case Number**</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$68,255.00 | <u>Unsecured</u> | <u>Case Number*</u><br>05-44481 | <u>Secured</u> | <u>Priority</u><br>$68,255.00 | <u>Unsecured</u> |
| | | | **$68,255.00** | | | | **$68,255.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**        See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19999<br>Date Filed:  11/05/2009<br>Docketed Total:   $42,555.00<br>Filing Creditor Name:<br>  MARK J RIEPENHOFF | Claim Holder Name<br>MARK J RIEPENHOFF | | Docketed Total: | $42,555.00 | | | Allowed Total: | $42,555.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$42,555.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$42,555.00 | Unsecured |
| | | | **$42,555.00** | | | | **$42,555.00** | |
| Claim: 19930<br>Date Filed:  11/04/2009<br>Docketed Total:   $34,296.00<br>Filing Creditor Name:<br>  MARK STOCZ | Claim Holder Name<br> MARK STOCZ | | Docketed Total: | $34,296.00 | | | Allowed Total: | $34,296.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$34,296.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$34,296.00 | Unsecured |
| | | | **$34,296.00** | | | | **$34,296.00** | |
| Claim: 17065<br>Date Filed:  06/30/2009<br>Docketed Total:   $66,350.00<br>Filing Creditor Name:<br>  MARK T TRELOAR | Claim Holder Name<br> MARK T TRELOAR | | Docketed Total: | $66,350.00 | | | Allowed Total: | $66,350.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$66,350.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$66,350.00 | Unsecured |
| | | | **$66,350.00** | | | | **$66,350.00** | |
| Claim: 20022<br>Date Filed:  11/06/2009<br>Docketed Total:   $30,735.00<br>Filing Creditor Name:<br>  MARK W GIBBS | Claim Holder Name<br> MARK W GIBBS | | Docketed Total: | $30,735.00 | | | Allowed Total: | $30,735.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,735.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,735.00 | Unsecured |
| | | | **$30,735.00** | | | | **$30,735.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 17216**
Date Filed: 07/02/2009
Docketed Total: $83,220.00
Filing Creditor Name:
MARTHA R NOWELL

Claim Holder Name
MARTHA R NOWELL

Docketed Total: **$83,220.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $83,220.00 | |
| | | **$83,220.00** | |

Allowed Total: **$83,220.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $83,220.00 | |
| | | **$83,220.00** | |

---

**Claim: 18199**
Date Filed: 07/10/2009
Docketed Total: $54,560.00
Filing Creditor Name:
MARY A RULE

Claim Holder Name
MARY A RULE

Docketed Total: **$54,560.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $54,560.00 | |
| | | **$54,560.00** | |

Allowed Total: **$54,560.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $54,560.00 | |
| | | **$54,560.00** | |

---

**Claim: 18576**
Date Filed: 07/14/2009
Docketed Total: $48,740.00
Filing Creditor Name:
MARY ELIZABETH HENDRICKS

Claim Holder Name
MARY ELIZABETH HENDRICKS

Docketed Total: **$48,740.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $48,740.00 | |
| | | **$48,740.00** | |

Allowed Total: **$48,740.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $48,740.00 | |
| | | **$48,740.00** | |

---

**Claim: 20081**
Date Filed: 11/25/2009
Docketed Total: $157,320.00
Filing Creditor Name:
MARY M GOLLA

Claim Holder Name
MARY M GOLLA

Docketed Total: **$157,320.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $157,320.00 | |
| | | **$157,320.00** | |

Allowed Total: **$157,320.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $157,320.00 | |
| | | **$157,320.00** | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19841<br>Date Filed:  11/03/2009<br>Docketed Total:    $48,127.50<br>Filing Creditor Name:<br>  MATTHEW N TECKLENBURG | Claim Holder Name<br><br>MATTHEW N TECKLENBURG | | Docketed Total:    **$48,127.50** | | | | Allowed Total:    **$48,127.50** | |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $48,127.50 | | 05-44481 | | $48,127.50 | |
| | | | **$48,127.50** | | | | **$48,127.50** | |
| Claim: 19928<br>Date Filed:  11/04/2009<br>Docketed Total:    $33,196.50<br>Filing Creditor Name:<br>  MELANIE H TROWBRIDGE | Claim Holder Name<br><br>  MELANIE H TROWBRIDGE | | Docketed Total:    **$33,196.50** | | | | Allowed Total:    **$33,196.50** | |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $33,196.50 | | 05-44481 | | $33,196.50 | |
| | | | **$33,196.50** | | | | **$33,196.50** | |
| Claim: 20051<br>Date Filed:  10/30/2009<br>Docketed Total:    $37,410.00<br>Filing Creditor Name:<br>  MICHAEL A CARBONE | Claim Holder Name<br><br>  MICHAEL A CARBONE | | Docketed Total:    **$37,410.00** | | | | Allowed Total:    **$37,410.00** | |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $37,410.00 | | 05-44481 | | $37,410.00 | |
| | | | **$37,410.00** | | | | **$37,410.00** | |
| Claim: 19897<br>Date Filed:  11/03/2009<br>Docketed Total:    $43,620.00<br>Filing Creditor Name:<br>  MICHAEL A RECOS | Claim Holder Name<br><br>  MICHAEL A RECOS | | Docketed Total:    **$43,620.00** | | | | Allowed Total:    **$43,620.00** | |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $43,620.00 | | 05-44481 | | $43,620.00 | |
| | | | **$43,620.00** | | | | **$43,620.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.    05-44481-rdd    Doc 19377    Filed 01/27/10    Entered 01/27/10 21:56:42    Main Document    Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)    Pg 206 of 402

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 17524<br>Date Filed: 07/07/2009<br>Docketed Total: $96,300.00<br>Filing Creditor Name:<br>MICHAEL A TOBE | Claim Holder Name<br>MICHAEL A TOBE    Docketed Total: **$96,300.00** | Allowed Total: **$96,300.00** |

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $96,300.00 | | 05-44481 | | $96,300.00 | |
| | | | **$96,300.00** | | | | **$96,300.00** | |

| Claim: 18227<br>Date Filed: 07/10/2009<br>Docketed Total: $97,460.00<br>Filing Creditor Name:<br>MICHAEL B HEATH | Claim Holder Name<br>MICHAEL B HEATH    Docketed Total: **$97,460.00** | Allowed Total: **$97,460.00** |
|---|---|---|

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $97,460.00 | | 05-44481 | | $97,460.00 | |
| | | | **$97,460.00** | | | | **$97,460.00** | |

| Claim: 19900<br>Date Filed: 11/03/2009<br>Docketed Total: $35,235.00<br>Filing Creditor Name:<br>MICHAEL B TOIVONEN | Claim Holder Name<br>MICHAEL B TOIVONEN    Docketed Total: **$35,235.00** | Allowed Total: **$35,235.00** |
|---|---|---|

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $35,235.00 | | 05-44481 | | $35,235.00 | |
| | | | **$35,235.00** | | | | **$35,235.00** | |

| Claim: 20064<br>Date Filed: 11/02/2009<br>Docketed Total: $34,591.50<br>Filing Creditor Name:<br>MICHAEL G SIMPSON | Claim Holder Name<br>MICHAEL G SIMPSON    Docketed Total: **$34,591.50** | Allowed Total: **$34,591.50** |
|---|---|---|

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $34,591.50 | | 05-44481 | | $34,591.50 | |
| | | | **$34,591.50** | | | | **$34,591.50** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18249<br>Date Filed:  07/13/2009<br>Docketed Total:  $44,390.00<br>Filing Creditor Name:<br>  MICHAEL J NORTON | Claim Holder Name<br><br>MICHAEL J NORTON | | Docketed Total: | $44,390.00 | | | Allowed Total: | $44,390.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$44,390.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$44,390.00 | Unsecured |
| | | | **$44,390.00** | | | | **$44,390.00** | |
| Claim: 20061<br>Date Filed:  11/02/2009<br>Docketed Total:  $45,157.00<br>Filing Creditor Name:<br>  MICHAEL T MASICA | Claim Holder Name<br><br>MICHAEL T MASICA | | Docketed Total: | $45,157.00 | | | Allowed Total: | $45,157.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$45,157.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$45,157.00 | Unsecured |
| | | | **$45,157.00** | | | | **$45,157.00** | |
| Claim: 19836<br>Date Filed:  11/03/2009<br>Docketed Total:  $38,508.00<br>Filing Creditor Name:<br>  MIKEL COOK | Claim Holder Name<br><br>MIKEL COOK | | Docketed Total: | $38,508.00 | | | Allowed Total: | $38,508.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$38,508.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$38,508.00 | Unsecured |
| | | | **$38,508.00** | | | | **$38,508.00** | |
| Claim: 20062<br>Date Filed:  11/02/2009<br>Docketed Total:  $20,250.00<br>Filing Creditor Name:<br>  MONICA L CARTER | Claim Holder Name<br><br>MONICA L CARTER | | Docketed Total: | $20,250.00 | | | Allowed Total: | $20,250.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$20,250.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$20,250.00 | Unsecured |
| | | | **$20,250.00** | | | | **$20,250.00** | |

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17483<br>Date Filed: 07/07/2009<br>Docketed Total: $86,925.00<br>Filing Creditor Name:<br>MORRIS SCOTT STOUT | Claim Holder Name<br>MORRIS SCOTT STOUT | | Docketed Total: | **$86,925.00** | | | Allowed Total: | **$86,925.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$86,925.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$86,925.00 | Unsecured |
| | | | **$86,925.00** | | | | **$86,925.00** | |
| Claim: 17846<br>Date Filed: 07/06/2009<br>Docketed Total: $59,400.00<br>Filing Creditor Name:<br>NAN E GOOKIN | Claim Holder Name<br>NAN E GOOKIN | | Docketed Total: | **$59,400.00** | | | Allowed Total: | **$59,400.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$59,400.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$59,400.00 | Unsecured |
| | | | **$59,400.00** | | | | **$59,400.00** | |
| Claim: 18613<br>Date Filed: 07/14/2009<br>Docketed Total: $92,240.00<br>Filing Creditor Name:<br>NATHANIEL WINTON | Claim Holder Name<br>NATHANIEL WINTON | | Docketed Total: | **$92,240.00** | | | Allowed Total: | **$92,240.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$92,240.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$92,240.00 | Unsecured |
| | | | **$92,240.00** | | | | **$92,240.00** | |
| Claim: 19931<br>Date Filed: 11/04/2009<br>Docketed Total: $331,870.00<br>Filing Creditor Name:<br>PAMELA A MURDOCK | Claim Holder Name<br>PAMELA A MURDOCK | | Docketed Total: | **$331,870.00** | | | Allowed Total: | **$331,870.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$331,870.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$331,870.00 | Unsecured |
| | | | **$331,870.00** | | | | **$331,870.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  See Exhibit L for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.    05-44481-rdd    Doc 19377    Filed 01/27/10    Entered 01/27/10 21:56:42    Main Document    Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)                                               Pg 209 of 402

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 17164<br>Date Filed: 07/01/2009<br>Docketed Total: $71,800.00<br>Filing Creditor Name:<br>PATON M ZIMMERMAN | Claim Holder Name<br>PATON M ZIMMERMAN — Docketed Total: **$71,800.00** | Allowed Total: **$71,800.00** |

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $71,800.00 | | 05-44481 | | $71,800.00 | |
| | | | **$71,800.00** | | | | **$71,800.00** | |

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 17433<br>Date Filed: 07/03/2009<br>Docketed Total: $61,800.00<br>Filing Creditor Name:<br>PATRICIA A SHIVERDECKER | Claim Holder Name<br>PATRICIA A SHIVERDECKER — Docketed Total: **$61,800.00** | Allowed Total: **$61,800.00** |

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $61,800.00 | | 05-44481 | | $61,800.00 | |
| | | | **$61,800.00** | | | | **$61,800.00** | |

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 18816<br>Date Filed: 07/15/2009<br>Docketed Total: $53,200.00<br>Filing Creditor Name:<br>PATRICIA M HILL | Claim Holder Name<br>PATRICIA M HILL — Docketed Total: **$53,200.00** | Allowed Total: **$53,200.00** |

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $53,200.00 | | 05-44481 | | $53,200.00 | |
| | | | **$53,200.00** | | | | **$53,200.00** | |

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 18264<br>Date Filed: 07/13/2009<br>Docketed Total: $54,030.00<br>Filing Creditor Name:<br>PATRICK L BACHELDER | Claim Holder Name<br>PATRICK L BACHELDER — Docketed Total: **$54,030.00** | Allowed Total: **$54,030.00** |

| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| | 05-44481 | | $54,030.00 | | 05-44481 | | $54,030.00 | |
| | | | **$54,030.00** | | | | **$54,030.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18168<br>Date Filed: 07/10/2009<br>Docketed Total: $62,700.00<br>Filing Creditor Name:<br>PAUL D MCCOLLOM | Claim Holder Name<br>PAUL D MCCOLLOM | | Docketed Total: | **$62,700.00** | | | Allowed Total: | **$62,700.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$62,700.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$62,700.00 | Unsecured |
| | | | **$62,700.00** | | | | **$62,700.00** | |
| Claim: 17500<br>Date Filed: 07/07/2009<br>Docketed Total: $40,910.00<br>Filing Creditor Name:<br>PAUL OLBRYCH | Claim Holder Name<br>PAUL OLBRYCH | | Docketed Total: | **$40,910.00** | | | Allowed Total: | **$40,910.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$40,910.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$40,910.00 | Unsecured |
| | | | **$40,910.00** | | | | **$40,910.00** | |
| Claim: 19904<br>Date Filed: 11/04/2009<br>Docketed Total: $51,260.00<br>Filing Creditor Name:<br>PAUL SMITH | Claim Holder Name<br>PAUL SMITH | | Docketed Total: | **$51,260.00** | | | Allowed Total: | **$51,260.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$51,260.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$51,260.00 | Unsecured |
| | | | **$51,260.00** | | | | **$51,260.00** | |
| Claim: 20000<br>Date Filed: 11/05/2009<br>Docketed Total: $31,275.00<br>Filing Creditor Name:<br>PAULETTE J GRIM | Claim Holder Name<br>PAULETTE J GRIM | | Docketed Total: | **$31,275.00** | | | Allowed Total: | **$31,275.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$31,275.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$31,275.00 | Unsecured |
| | | | **$31,275.00** | | | | **$31,275.00** | |

In re DPH Holdings Corp., et al.   05-44481-rdd   Doc 19377   Filed 01/27/10   Entered 01/27/10 21:56:42   Main Document   Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)   Pg 211 of 402

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18290<br>Date Filed: 07/13/2009<br>Docketed Total: $46,160.00<br>Filing Creditor Name:<br>PETER D SCHLACHTER | Claim Holder Name<br><br>PETER D SCHLACHTER | | Docketed Total: | $46,160.00 | | | Allowed Total: | $46,160.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$46,160.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$46,160.00 | Unsecured |
| | | | $46,160.00 | | | | $46,160.00 | |
| Claim: 17630<br>Date Filed: 07/03/2009<br>Docketed Total: $90,240.00<br>Filing Creditor Name:<br>PHILIP C WATKINS | Claim Holder Name<br><br>PHILIP C WATKINS | | Docketed Total: | $90,240.00 | | | Allowed Total: | $90,240.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$90,240.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$90,240.00 | Unsecured |
| | | | $90,240.00 | | | | $90,240.00 | |
| Claim: 20058<br>Date Filed: 11/02/2009<br>Docketed Total: $44,090.99<br>Filing Creditor Name:<br>RANDALL J SNOEYINK | Claim Holder Name<br><br>RANDALL J SNOEYINK | | Docketed Total: | $44,090.99 | | | Allowed Total: | $44,090.99 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$44,090.99 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$44,090.99 | Unsecured |
| | | | $44,090.99 | | | | $44,090.99 | |
| Claim: 17198<br>Date Filed: 07/02/2009<br>Docketed Total: $43,020.00<br>Filing Creditor Name:<br>RANDY M HASELEY | Claim Holder Name<br><br>RANDY M HASELEY | | Docketed Total: | $43,020.00 | | | Allowed Total: | $43,020.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$43,020.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$43,020.00 | Unsecured |
| | | | $43,020.00 | | | | $43,020.00 | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 20021**
Date Filed: 11/06/2009
Docketed Total: $27,220.00
Filing Creditor Name:
RAYMOND D OSLER

Claim Holder Name
RAYMOND D OSLER    Docketed Total: **$27,220.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $27,220.00 | |
| | | **$27,220.00** | |

Allowed Total: **$27,220.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $27,220.00 | |
| | | **$27,220.00** | |

---

**Claim: 18784**
Date Filed: 07/15/2009
Docketed Total: $55,320.00
Filing Creditor Name:
RAYMOND P BYRD

Claim Holder Name
RAYMOND P BYRD    Docketed Total: **$55,320.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $55,320.00 | |
| | | **$55,320.00** | |

Allowed Total: **$55,320.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $55,320.00 | |
| | | **$55,320.00** | |

---

**Claim: 17910**
Date Filed: 07/06/2009
Docketed Total: $60,000.00
Filing Creditor Name:
REBECCA T KAPP

Claim Holder Name
REBECCA T KAPP    Docketed Total: **$60,000.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $60,000.00 | |
| | | **$60,000.00** | |

Allowed Total: **$60,000.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $60,000.00 | |
| | | **$60,000.00** | |

---

**Claim: 19945**
Date Filed: 11/05/2009
Docketed Total: $27,845.00
Filing Creditor Name:
REL M MIMS

Claim Holder Name
REL M MIMS    Docketed Total: **$27,845.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $27,845.00 | |
| | | **$27,845.00** | |

Allowed Total: **$27,845.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $27,845.00 | |
| | | **$27,845.00** | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      See Exhibit L for a listing of debtor entities by case number.

### EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 19957**
Date Filed:  11/05/2009
Docketed Total:    $38,305.00
Filing Creditor Name:
   RICHARD B BENNETT

Claim Holder Name
   RICHARD B BENNETT        Docketed Total:        **$38,305.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $38,305.00 | |
| | | **$38,305.00** | |

Allowed Total:        **$38,305.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $38,305.00 | |
| | | **$38,305.00** | |

---

**Claim: 19978**
Date Filed:  11/05/2009
Docketed Total:    $28,160.00
Filing Creditor Name:
   RICHARD DONALD TANGEMAN

Claim Holder Name
   RICHARD DONALD TANGEMAN        Docketed Total:        **$28,160.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $28,160.00 | |
| | | **$28,160.00** | |

Allowed Total:        **$28,160.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $28,160.00 | |
| | | **$28,160.00** | |

---

**Claim: 19956**
Date Filed:  11/05/2009
Docketed Total:    $34,200.00
Filing Creditor Name:
   RICHARD H WOOD

Claim Holder Name
   RICHARD H WOOD        Docketed Total:        **$34,200.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $34,200.00 | |
| | | **$34,200.00** | |

Allowed Total:        **$34,200.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $34,200.00 | |
| | | **$34,200.00** | |

---

**Claim: 19875**
Date Filed:  11/03/2009
Docketed Total:    $65,630.00
Filing Creditor Name:
   RICHARD J EMANUEL

Claim Holder Name
   RICHARD J EMANUEL        Docketed Total:        **$65,630.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $65,630.00 | |
| | | **$65,630.00** | |

Allowed Total:        **$65,630.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $65,630.00 | |
| | | **$65,630.00** | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19913<br>Date Filed: 11/04/2009<br>Docketed Total: $29,498.07<br>Filing Creditor Name:<br>RICHARD W WHYBREW | Claim Holder Name<br>RICHARD W WHYBREW | | Docketed Total: | $29,498.07 | | | Allowed Total: | $29,498.07 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$29,498.07 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$29,498.07 | Unsecured |
| | | | **$29,498.07** | | | | **$29,498.07** | |
| Claim: 18282<br>Date Filed: 07/13/2009<br>Docketed Total: $90,620.00<br>Filing Creditor Name:<br>RICKY OWENS MCNALLEY | Claim Holder Name<br>RICKY OWENS MCNALLEY | | Docketed Total: | $90,620.00 | | | Allowed Total: | $90,620.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$90,620.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$90,620.00 | Unsecured |
| | | | **$90,620.00** | | | | **$90,620.00** | |
| Claim: 17936<br>Date Filed: 07/06/2009<br>Docketed Total: $46,560.00<br>Filing Creditor Name:<br>ROBERT A MYERS | Claim Holder Name<br>ROBERT A MYERS | | Docketed Total: | $46,560.00 | | | Allowed Total: | $46,560.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$46,560.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$46,560.00 | Unsecured |
| | | | **$46,560.00** | | | | **$46,560.00** | |
| Claim: 19906<br>Date Filed: 11/04/2009<br>Docketed Total: $34,700.00<br>Filing Creditor Name:<br>ROBERT J REED | Claim Holder Name<br>ROBERT J REED | | Docketed Total: | $34,700.00 | | | Allowed Total: | $34,700.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$34,700.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$34,700.00 | Unsecured |
| | | | **$34,700.00** | | | | **$34,700.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17847<br>Date Filed: 07/06/2009<br>Docketed Total: $72,320.00<br>Filing Creditor Name:<br>ROBERT LYNN MIMS | Claim Holder Name<br>ROBERT LYNN MIMS | | Docketed Total: | $72,320.00 | | | Allowed Total: | $72,320.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$72,320.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$72,320.00 | Unsecured |
| | | | **$72,320.00** | | | | **$72,320.00** | |
| Claim: 20036<br>Date Filed: 11/04/2009<br>Docketed Total: $55,310.00<br>Filing Creditor Name:<br>ROBERT R VOLTENBURG | Claim Holder Name<br>ROBERT R VOLTENBURG | | Docketed Total: | $55,310.00 | | | Allowed Total: | $55,310.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$55,310.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$55,310.00 | Unsecured |
| | | | **$55,310.00** | | | | **$55,310.00** | |
| Claim: 19860<br>Date Filed: 11/03/2009<br>Docketed Total: $36,630.00<br>Filing Creditor Name:<br>ROBERT S BACHMAN | Claim Holder Name<br>ROBERT S BACHMAN | | Docketed Total: | $36,630.00 | | | Allowed Total: | $36,630.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$36,630.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$36,630.00 | Unsecured |
| | | | **$36,630.00** | | | | **$36,630.00** | |
| Claim: 20054<br>Date Filed: 10/30/2009<br>Docketed Total: $23,962.50<br>Filing Creditor Name:<br>ROBYN R BUDD | Claim Holder Name<br>ROBYN R BUDD | | Docketed Total: | $23,962.50 | | | Allowed Total: | $23,962.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$23,962.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$23,962.50 | Unsecured |
| | | | **$23,962.50** | | | | **$23,962.50** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**        See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17090<br>Date Filed: 06/30/2009<br>Docketed Total: $106,320.00<br>Filing Creditor Name:<br>  ROMMOND O MCDONALD | Claim Holder Name<br>ROMMOND O MCDONALD | | Docketed Total: | $106,320.00 | | | Allowed Total: | $106,320.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $106,320.00 | | 05-44481 | | $106,320.00 | |
| | | | **$106,320.00** | | | | **$106,320.00** | |
| Claim: 19968<br>Date Filed: 11/05/2009<br>Docketed Total: $46,310.00<br>Filing Creditor Name:<br>  RONALD W BURR | Claim Holder Name<br>RONALD W BURR | | Docketed Total: | $46,310.00 | | | Allowed Total: | $46,310.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $46,310.00 | | 05-44481 | | $46,310.00 | |
| | | | **$46,310.00** | | | | **$46,310.00** | |
| Claim: 19969<br>Date Filed: 11/05/2009<br>Docketed Total: $42,740.00<br>Filing Creditor Name:<br>  SCOT DARIN WELCH | Claim Holder Name<br>SCOT DARIN WELCH | | Docketed Total: | $42,740.00 | | | Allowed Total: | $42,740.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $42,740.00 | | 05-44481 | | $42,740.00 | |
| | | | **$42,740.00** | | | | **$42,740.00** | |
| Claim: 20020<br>Date Filed: 11/06/2009<br>Docketed Total: $31,310.00<br>Filing Creditor Name:<br>  SCOTT THOMAS ROSS | Claim Holder Name<br>SCOTT THOMAS ROSS | | Docketed Total: | $31,310.00 | | | Allowed Total: | $31,310.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $31,310.00 | | 05-44481 | | $31,310.00 | |
| | | | **$31,310.00** | | | | **$31,310.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 19889**
Date Filed: 11/03/2009
Docketed Total: $26,100.00
Filing Creditor Name:
SCOTT W BROWN

Claim Holder Name
SCOTT W BROWN

Docketed Total: **$26,100.00**

Allowed Total: **$26,100.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $26,100.00 | | 05-44481 | | $26,100.00 | |
| | | **$26,100.00** | | | | **$26,100.00** | |

**Claim: 17916**
Date Filed: 07/06/2009
Docketed Total: $56,700.00
Filing Creditor Name:
SHARON L OBRIEN

Claim Holder Name
SHARON L OBRIEN

Docketed Total: **$56,700.00**

Allowed Total: **$56,700.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $56,700.00 | | 05-44481 | | $56,700.00 | |
| | | **$56,700.00** | | | | **$56,700.00** | |

**Claim: 20073**
Date Filed: 11/24/2009
Docketed Total: $26,200.00
Filing Creditor Name:
SHARON M KOZYRA

Claim Holder Name
SHARON M KOZYRA

Docketed Total: **$26,200.00**

Allowed Total: **$26,200.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $26,200.00 | | 05-44481 | | $26,200.00 | |
| | | **$26,200.00** | | | | **$26,200.00** | |

**Claim: 19905**
Date Filed: 11/04/2009
Docketed Total: $28,632.00
Filing Creditor Name:
STEPHEN E KOPAS

Claim Holder Name
STEPHEN E KOPAS

Docketed Total: **$28,632.00**

Allowed Total: **$28,632.00**

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $28,632.00 | | 05-44481 | | $28,632.00 | |
| | | **$28,632.00** | | | | **$28,632.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**  See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19867<br>Date Filed:  11/03/2009<br>Docketed Total:    $34,740.00<br>Filing Creditor Name:<br>  STEPHEN JAMES DANA | Claim Holder Name<br><br>STEPHEN JAMES DANA          Docketed Total:    **$34,740.00**<br><br>Case Number**      Secured      Priority      Unsecured<br>05-44481                              $34,740.00<br><br>                                                    **$34,740.00** | Claim Holder Name<br><br>                              Allowed Total:    **$34,740.00**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                              $34,740.00<br><br>                                                    **$34,740.00** |
| Claim: 19976<br>Date Filed:  11/05/2009<br>Docketed Total:    $31,025.00<br>Filing Creditor Name:<br>  STEPHEN JOHN TRAWEEK | Claim Holder Name<br><br>STEPHEN JOHN TRAWEEK          Docketed Total:    **$31,025.00**<br><br>Case Number**      Secured      Priority      Unsecured<br>05-44481                              $31,025.00<br><br>                                                    **$31,025.00** | Claim Holder Name<br><br>                              Allowed Total:    **$31,025.00**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                              $31,025.00<br><br>                                                    **$31,025.00** |
| Claim: 17983<br>Date Filed:  07/09/2009<br>Docketed Total:    $92,240.00<br>Filing Creditor Name:<br>  STEPHEN L DOWNS | Claim Holder Name<br><br>STEPHEN L DOWNS          Docketed Total:    **$92,240.00**<br><br>Case Number**      Secured      Priority      Unsecured<br>05-44481                              $92,240.00<br><br>                                                    **$92,240.00** | Claim Holder Name<br><br>                              Allowed Total:    **$92,240.00**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                              $92,240.00<br><br>                                                    **$92,240.00** |
| Claim: 19983<br>Date Filed:  11/05/2009<br>Docketed Total:    $17,625.00<br>Filing Creditor Name:<br>  STEPHEN LUKE MARTINOLICH | Claim Holder Name<br><br>STEPHEN LUKE MARTINOLICH          Docketed Total:    **$17,625.00**<br><br>Case Number**      Secured      Priority      Unsecured<br>05-44481                              $17,625.00<br><br>                                                    **$17,625.00** | Claim Holder Name<br><br>                              Allowed Total:    **$17,625.00**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44481                              $17,625.00<br><br>                                                    **$17,625.00** |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      See Exhibit L for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.  05-44481-rdd  Doc 19377  Filed 01/27/10  Entered 01/27/10 21:56:42  Main Document  Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)  Pg 219 of 402

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17805<br>Date Filed: 07/08/2009<br>Docketed Total: $126,380.00<br>Filing Creditor Name:<br>STEVE R SLOAN | Claim Holder Name<br>STEVE R SLOAN | | Docketed Total: | $126,380.00 | | | Allowed Total: | $126,380.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$126,380.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$126,380.00 | Unsecured |
| | | | **$126,380.00** | | | | **$126,380.00** | |
| Claim: 18266<br>Date Filed: 07/13/2009<br>Docketed Total: $82,800.00<br>Filing Creditor Name:<br>STEVEN D GREENLEE | Claim Holder Name<br>STEVEN D GREENLEE | | Docketed Total: | $82,800.00 | | | Allowed Total: | $82,800.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$82,800.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$82,800.00 | Unsecured |
| | | | **$82,800.00** | | | | **$82,800.00** | |
| Claim: 18000<br>Date Filed: 07/09/2009<br>Docketed Total: $63,000.00<br>Filing Creditor Name:<br>SUZANNE N SPRADER | Claim Holder Name<br>SUZANNE N SPRADER | | Docketed Total: | $63,000.00 | | | Allowed Total: | $63,000.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$63,000.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$63,000.00 | Unsecured |
| | | | **$63,000.00** | | | | **$63,000.00** | |
| Claim: 20063<br>Date Filed: 11/02/2009<br>Docketed Total: $37,530.00<br>Filing Creditor Name:<br>SYLVIA A JONES | Claim Holder Name<br>SYLVIA A JONES | | Docketed Total: | $37,530.00 | | | Allowed Total: | $37,530.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$37,530.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$37,530.00 | Unsecured |
| | | | **$37,530.00** | | | | **$37,530.00** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19863<br>Date Filed:  11/03/2009<br>Docketed Total:    $43,450.00<br>Filing Creditor Name:<br>   TERRY MUSIL | Claim Holder Name<br>TERRY MUSIL | | Docketed Total: | $43,450.00 | | | Allowed Total: | $43,450.00 |
| | _Case Number**_<br>05-44481 | _Secured_ | _Priority_<br>$43,450.00 | _Unsecured_ | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$43,450.00 | _Unsecured_ |
| | | | **$43,450.00** | | | | **$43,450.00** | |
| Claim: 17575<br>Date Filed:  07/07/2009<br>Docketed Total:    $89,352.00<br>Filing Creditor Name:<br>   THEODORE C COFFIELD | Claim Holder Name<br>THEODORE C COFFIELD | | Docketed Total: | $89,352.00 | | | Allowed Total: | $89,352.00 |
| | _Case Number**_<br>05-44481 | _Secured_ | _Priority_<br>$89,352.00 | _Unsecured_ | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$89,352.00 | _Unsecured_ |
| | | | **$89,352.00** | | | | **$89,352.00** | |
| Claim: 18503<br>Date Filed:  07/13/2009<br>Docketed Total:    $45,020.00<br>Filing Creditor Name:<br>   THERESA G BRANDT | Claim Holder Name<br>THERESA G BRANDT | | Docketed Total: | $45,020.00 | | | Allowed Total: | $45,020.00 |
| | _Case Number**_<br>05-44481 | _Secured_ | _Priority_<br>$45,020.00 | _Unsecured_ | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$45,020.00 | _Unsecured_ |
| | | | **$45,020.00** | | | | **$45,020.00** | |
| Claim: 19823<br>Date Filed:  11/03/2009<br>Docketed Total:    $62,437.50<br>Filing Creditor Name:<br>   THOMAS A BRANCIFORTE | Claim Holder Name<br>THOMAS A BRANCIFORTE | | Docketed Total: | $62,437.50 | | | Allowed Total: | $62,437.50 |
| | _Case Number**_<br>05-44481 | _Secured_ | _Priority_<br>$62,437.50 | _Unsecured_ | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$62,437.50 | _Unsecured_ |
| | | | **$62,437.50** | | | | **$62,437.50** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17784<br>Date Filed: 07/08/2009<br>Docketed Total: $77,400.00<br>Filing Creditor Name:<br>THOMAS D BURLESON | Claim Holder Name<br><br>THOMAS D BURLESON | | Docketed Total: | $77,400.00 | | | Allowed Total: | $77,400.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$77,400.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$77,400.00 | Unsecured |
| | | | **$77,400.00** | | | | **$77,400.00** | |
| Claim: 19868<br>Date Filed: 11/03/2009<br>Docketed Total: $32,901.50<br>Filing Creditor Name:<br>THOMAS HENRY FORTNEY | Claim Holder Name<br><br>THOMAS HENRY FORTNEY | | Docketed Total: | $32,901.50 | | | Allowed Total: | $32,901.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$32,901.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$32,901.50 | Unsecured |
| | | | **$32,901.50** | | | | **$32,901.50** | |
| Claim: 18122<br>Date Filed: 07/09/2009<br>Docketed Total: $88,280.00<br>Filing Creditor Name:<br>THOMAS JASON PARKER | Claim Holder Name<br><br>THOMAS JASON PARKER | | Docketed Total: | $88,280.00 | | | Allowed Total: | $88,280.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$88,280.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$88,280.00 | Unsecured |
| | | | **$88,280.00** | | | | **$88,280.00** | |
| Claim: 19825<br>Date Filed: 11/03/2009<br>Docketed Total: $37,890.00<br>Filing Creditor Name:<br>THOMAS LEE VOREIS | Claim Holder Name<br><br>THOMAS LEE VOREIS | | Docketed Total: | $37,890.00 | | | Allowed Total: | $37,890.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$37,890.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$37,890.00 | Unsecured |
| | | | **$37,890.00** | | | | **$37,890.00** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    See Exhibit L for a listing of debtor entities by case number.                Page 46 of 51

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18214<br>Date Filed: 07/10/2009<br>Docketed Total: $83,960.00<br>Filing Creditor Name:<br>TIM A MATSOS | Claim Holder Name<br>TIM A MATSOS | | Docketed Total: | **$83,960.00** | | | Allowed Total: | **$83,960.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$83,960.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$83,960.00 | Unsecured |
| | | | **$83,960.00** | | | | **$83,960.00** | |
| Claim: 19830<br>Date Filed: 11/03/2009<br>Docketed Total: $41,287.50<br>Filing Creditor Name:<br>TIM D MARTIN | Claim Holder Name<br>TIM D MARTIN | | Docketed Total: | **$41,287.50** | | | Allowed Total: | **$41,287.50** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$41,287.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$41,287.50 | Unsecured |
| | | | **$41,287.50** | | | | **$41,287.50** | |
| Claim: 19936<br>Date Filed: 11/04/2009<br>Docketed Total: $12,660.00<br>Filing Creditor Name:<br>TOMJA W JACKSON | Claim Holder Name<br>TOMJA W JACKSON | | Docketed Total: | **$12,660.00** | | | Allowed Total: | **$12,660.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$12,660.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$12,660.00 | Unsecured |
| | | | **$12,660.00** | | | | **$12,660.00** | |
| Claim: 20071<br>Date Filed: 11/02/2009<br>Docketed Total: $30,801.97<br>Filing Creditor Name:<br>TOMMY E DERFLINGER | Claim Holder Name<br>TOMMY E DERFLINGER | | Docketed Total: | **$30,801.97** | | | Allowed Total: | **$30,801.97** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,801.97 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,801.97 | Unsecured |
| | | | **$30,801.97** | | | | **$30,801.97** | |

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 17513**
Date Filed: 07/07/2009
Docketed Total: $100,860.00
Filing Creditor Name:
TONY MORGAN

Claim Holder Name
TONY MORGAN          Docketed Total: $100,860.00          Allowed Total: $100,860.00

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $100,860.00 | | 05-44481 | | $100,860.00 | |
| | | **$100,860.00** | | | | **$100,860.00** | |

**Claim: 19910**
Date Filed: 11/04/2009
Docketed Total: $190,040.00
Filing Creditor Name:
TONYA D GOODIER

Claim Holder Name
TONYA D GOODIER          Docketed Total: $190,040.00          Allowed Total: $190,040.00

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $190,040.00 | | 05-44481 | | $190,040.00 | |
| | | **$190,040.00** | | | | **$190,040.00** | |

**Claim: 19946**
Date Filed: 11/05/2009
Docketed Total: $27,255.00
Filing Creditor Name:
TYRONE HICKMAN

Claim Holder Name
TYRONE HICKMAN          Docketed Total: $27,255.00          Allowed Total: $27,255.00

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $27,255.00 | | 05-44481 | | $27,255.00 | |
| | | **$27,255.00** | | | | **$27,255.00** | |

**Claim: 19845**
Date Filed: 11/05/2009
Docketed Total: $29,727.50
Filing Creditor Name:
VIRGINIA F YAKLYVICH

Claim Holder Name
VIRGINIA F YAKLYVICH          Docketed Total: $29,727.50          Allowed Total: $29,727.50

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $29,727.50 | | 05-44481 | | $29,727.50 | |
| | | **$29,727.50** | | | | **$29,727.50** | |

---

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19831<br>Date Filed: 11/03/2009<br>Docketed Total: $300,400.00<br>Filing Creditor Name:<br>WILLIAM A LAFONTAINE | Claim Holder Name<br>WILLIAM A LAFONTAINE | | Docketed Total: | $300,400.00 | | | Allowed Total: | $300,400.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $300,400.00 | | 05-44481 | | $300,400.00 | |
| | | | **$300,400.00** | | | | **$300,400.00** | |
| Claim: 19974<br>Date Filed: 11/05/2009<br>Docketed Total: $25,556.00<br>Filing Creditor Name:<br>WILLIAM C SENTELL | Claim Holder Name<br>WILLIAM C SENTELL | | Docketed Total: | $25,556.00 | | | Allowed Total: | $25,556.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $25,556.00 | | 05-44481 | | $25,556.00 | |
| | | | **$25,556.00** | | | | **$25,556.00** | |
| Claim: 19991<br>Date Filed: 11/05/2009<br>Docketed Total: $84,740.00<br>Filing Creditor Name:<br>WILLIAM DAVID ADDISON | Claim Holder Name<br>WILLIAM DAVID ADDISON | | Docketed Total: | $84,740.00 | | | Allowed Total: | $84,740.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $84,740.00 | | 05-44481 | | $84,740.00 | |
| | | | **$84,740.00** | | | | **$84,740.00** | |
| Claim: 19949<br>Date Filed: 11/05/2009<br>Docketed Total: $39,838.50<br>Filing Creditor Name:<br>WILLIAM EDWARD GEIGER | Claim Holder Name<br>WILLIAM EDWARD GEIGER | | Docketed Total: | $39,838.50 | | | Allowed Total: | $39,838.50 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $39,838.50 | | 05-44481 | | $39,838.50 | |
| | | | **$39,838.50** | | | | **$39,838.50** | |

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

Claim: 19887
Date Filed: 11/03/2009
Docketed Total: $130,900.00
Filing Creditor Name:
WILLIAM G VANCE

Claim Holder Name
WILLIAM G VANCE    Docketed Total: **$130,900.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $130,900.00 | |
| | | **$130,900.00** | |

Allowed Total: **$130,900.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $130,900.00 | |
| | | **$130,900.00** | |

**Row 2**

Claim: 17213
Date Filed: 07/02/2009
Docketed Total: $89,160.00
Filing Creditor Name:
WILLIAM H BRINKMAN

Claim Holder Name
WILLIAM H BRINKMAN    Docketed Total: **$89,160.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $89,160.00 | |
| | | **$89,160.00** | |

Allowed Total: **$89,160.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $89,160.00 | |
| | | **$89,160.00** | |

**Row 3**

Claim: 17033
Date Filed: 06/29/2009
Docketed Total: $102,480.00
Filing Creditor Name:
WILLIAM H JOHNSON

Claim Holder Name
WILLIAM H JOHNSON    Docketed Total: **$102,480.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $102,480.00 | |
| | | **$102,480.00** | |

Allowed Total: **$102,480.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $102,480.00 | |
| | | **$102,480.00** | |

**Row 4**

Claim: 20069
Date Filed: 11/02/2009
Docketed Total: $40,612.50
Filing Creditor Name:
WILLIAM RUSSELL MARTINDALE

Claim Holder Name
WILLIAM RUSSELL MARTINDALE    Docketed Total: **$40,612.50**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $40,612.50 | |
| | | **$40,612.50** | |

Allowed Total: **$40,612.50**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $40,612.50 | |
| | | **$40,612.50** | |

---

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

Claim: 17082
Date Filed:   06/30/2009
Docketed Total:      $104,100.00
Filing Creditor Name:
   WLLIAM J BYERS

Claim Holder Name

WLLIAM J BYERS          Docketed Total:          $104,100.00

Allowed Total:          $104,100.00

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $104,100.00 | | 05-44481 | | $104,100.00 | |
| | | $104,100.00 | | | | $104,100.00 | |

Total Claims To Be Allowed: 201

Total Amount As Docketed:        $13,494,030.26

Total Amount As Allowed:        $13,494,030.26

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   See Exhibit L for a listing of debtor entities by case number.        Page 51 of 51

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

Exhibit L - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 1ST CHOICE HEATING & COOLING | 19309 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ABC PLASTIC MOULDING | 18793 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ACCRETIVE SOLUTIONS DETROIT INC | 18046 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ACCU CUT DIAMOND TOOL CO INC | 18399 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ADEPT CUSTOM MOLDERS | 18053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ADVANCED MECHATRONICS SOLUTIONS INC | 18102 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AK STEEL CORPORATION | 19099 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AKA CONSTRUCTION INC | 18937 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AKZO NOBEL COATINGS INC | 18966 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | 18967 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALAN L BUSCH | 19877 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALBERT ROY CASE | 17163 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALBERT ROY CASE | 19821 | EXHIBIT C - DUPLICATE CLAIMS |
| ALEGRE INC | 18727 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALERIS ALUMINUM CANADA LP | 19279 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALFRED V DUMSA JR | 19896 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALL TOOL SALES INC | 19081 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEGIANT GLOBAL SERVICES LLC | 18948 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEGRO MICROSYSTEMS INC | 17920 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEN J REICHLE | 17596 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ALMCO KLEENTEC INC | 16859 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALPS AUTOMOTIVE INC | 18924 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALPS AUTOMOTIVE INC | 19784 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN BROACH & MACHINE COMPANY | 19593 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN EXCELSIOR CO | 16853 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN LAUBSCHER CORP | 18957 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN RECYCLING & MANUFACTURING CO INC A NEW YORK CORPORATION | 18605 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ANDREW C GREGOS | 20017 | EXHIBIT A - SEVERANCE CLAIMS |
| ANGELINA CRUZ | 19540 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| ANNA SUE THOMAS | 19870 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ANNETTE DRUMMOND | 16970 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ANNETTE M HARTMAN | 19944 | EXHIBIT A - SEVERANCE CLAIMS |
| ANNIE ARCHER | 16906 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ANNIE WILSON | 18972 | EXHIBIT E - PRE-PETITION CLAIMS |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD | 19189 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| APOLLO SEIKO LTD | 18631 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| APPLIED SPECIATION & CONSULTING LLC | 18647 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARAMARK UNIFORM & CAREER APPAREL LLC | 19062 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19156 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19185 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ARC AUTOMOTIVE | 19187 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19188 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARNOLD CENTER INC | 19768 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ASHLEY M BLOOM | 18035 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ATC LOGISTICS & ELECTRONICS INC DBA AUTOCRAFT ELECTRONICS | 18708 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 18524 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 18717 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 19952 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION ASIA PTE LTD | 19759 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 18684 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 19763 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS MICHIGAN SALES AND SERVICES INC | 18687 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS MICHIGAN SALES AND SERVICES INC | 19762 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS OHIO INC | 18685 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS OHIO INC | 19761 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS WICKEL UND MONTAGETECHNIK AG | 18686 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATS WICKEL UND MONTAGETECHNIK AG | 19760 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOCAM CORPORATION | 16995 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOCAM DO BRAZIL USINAGEM LTDA | 18342 | EXHIBIT E - PRE-PETITION CLAIMS |
| AVERITT EXPRESS INC | 18396 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AVERY DENNISON | 18598 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AW TRANSMISSION ENGINEERING USA INC | 18952 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 18927 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 19445 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 19492 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BARBARA L PETERSON | 17818 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BARBARA MCKNIGHT | 17988 | EXHIBIT D - EQUITY INTERESTS |
| BARTON MALOW COMPANY | 19113 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BASCOM SMITH | 18799 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BASCOM SMITH | 19903 | EXHIBIT C - DUPLICATE CLAIMS |
| BATESVILLE TOOL & DIE INC | 17604 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEHR HELLA THERMOCONTROL GMBH | 19138 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEHR HELLA THERMOCONTROL INC | 19140 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEN STIER D B A ZEUEZ | 17850 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BENTELER AUTOMOTIVE CORPORATION | 19127 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BETH SHUTE | 18076 | EXHIBIT A - SEVERANCE CLAIMS |
| BEVERLY S ROLFSEN | 19838 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BEVERLY WEBB | 18082 | EXHIBIT A - SEVERANCE CLAIMS |
| BING METALS GROUP LLC | 18797 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BING METALS GROUP LLC | 19717 | EXHIBIT C - DUPLICATE CLAIMS |
| BING METALS GROUP LLC | 19718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BING METALS GROUP LLC | 19719 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BLANCHE MARIE WILSON NOACK | 20043 | EXHIBIT C - DUPLICATE CLAIMS |
| BOGDAN DAWIDOWICZ | 17258 | EXHIBIT A - SEVERANCE CLAIMS |
| BRADFORD S WAGNER | 20075 | EXHIBIT C - DUPLICATE CLAIMS |
| BRADLEY RAY WILLIAMSON | 20070 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BRANNON LANE STANDRIDGE | 17059 | EXHIBIT A - SEVERANCE CLAIMS |
| BRAZEWAY INC | 19063 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BRIAN J SHENSTONE | 20040 | EXHIBIT A - SEVERANCE CLAIMS |
| BROSE GAINESVILLE INC | 18959 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BROWN & JAMES PC | 18058 | EXHIBIT E - PRE-PETITION CLAIMS |
| BROWN CO OF IONIA LLC | 17085 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BRUCE D NEWTON | 17158 | EXHIBIT A - SEVERANCE CLAIMS |
| BUCK CONSULTANTS LLC | 18357 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| C LEASING COMPANY | 16909 | EXHIBIT C - DUPLICATE CLAIMS |
| C LEASING COMPANY | 16911 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CALSONIC KANSEI NORTH AMERICA INC | 18664 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANADA METAL PACIFIC LIMITED | 18198 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANDIE DOUGHERTY DBA R & R CONTRACTING | 19107 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANON USA INC | 19165 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CARDINAL LAW GROUP | 17438 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CARL D KERCHMAR | 19837 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CARL J BIRCHMEIER JR | 19856 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CAROLINA MANUFACTURERS SERVICES INC | 19067 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CAROLYN B MCDONALD | 17051 | EXHIBIT A - SEVERANCE CLAIMS |
| CASCADE DIE CASTING GROUP INC | 18455 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CATHERINE LUBCHENKO | 20079 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CATHLEEN CARROLL | 17425 | EXHIBIT A - SEVERANCE CLAIMS |
| CATHY A ATTENBERGER | 19938 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CENTRAL TRANSPORT INTERNATIONAL INC | 18667 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CEVAHIR MUHSIN | 19624 | EXHIBIT D - EQUITY INTERESTS |
| CH2MHILL ESPANA S L | 18395 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CHARLENE G PRONESTI | 19758 | EXHIBIT E - PRE-PETITION CLAIMS |
| CHARLES E CHILDS | 18116 | EXHIBIT A - SEVERANCE CLAIMS |
| CHARLES E GOODWIN | 18806 | EXHIBIT C - DUPLICATE CLAIMS |
| CHARLES E GOODWIN | 20077 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHARLES L ADAMS | 16983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHARLES LOVEL ADAMS | 19963 | EXHIBIT C - DUPLICATE CLAIMS |
| CHARLES W CAMPBELL | 19857 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHU SHIU LEE | 19890 | EXHIBIT A - SEVERANCE CLAIMS |
| CITY OF LAUREL PUBLIC UTILITY | 16882 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CITY OF OAK CREEK | 19534 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CLARION CORPORATION OF AMERICA | 19812 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CLARION CORPORATION OF AMERICA | 20014 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CLAUDE RONALD BLAKE | 18044 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CNC PRECISION MACHINES INTL LLC | 18646 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPETITIVENESS THROUGH TECHNOLOGY | 16858 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPOSIDIE INC | 18831 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPUTER SCIENCES CORPORATION | 19166 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CON WAY FREIGHT | 18556 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONECTEC RF INC | 18430 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONRAD SUTHERLAND | 20066 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CONTINENTAL AUTOMOTIVE GMBH | 19092 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GMGH | 19161 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV | 19731 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV | 19772 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO | 19730 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO | 19776 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19037 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19093 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19094 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19097 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19120 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19158 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19159 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19160 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19727 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19728 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19729 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19732 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19733 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19734 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19736 | EXHIBIT C - DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19773 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19774 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19775 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19777 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19778 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19779 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19780 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONTINENTAL CARBON COMPANY | 17829 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE FHS INC | 19030 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE FHS INC ON BEHALF OF ITSELF AND ITS SUBSIDIARIES | 19973 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE INC | 19031 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CORA KOKOSA | 19916 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CORNELL R RACHAL | 20034 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| COTRONICS CORPORATION | 17115 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| COUCH WHITE LLP | 18144 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CRAIG B JAYNES | 19874 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CRANE CASHCODE | 18380 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CROWN ENTERPRISES | 18668 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CURTIS METAL FINISHING CO | 18401 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CURTIS PRUITT | 17458 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAICEL CHEMICAL INDUSTRIES LTD | 18990 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DALLAS COUNTY | 19325 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DANA S SEGARS | 18133 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DANA S SEGARS | 19832 | EXHIBIT C - DUPLICATE CLAIMS |
| DANIEL J KUNKLER | 18358 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DANIEL P MCCARTHY | 17504 | EXHIBIT C - DUPLICATE CLAIMS |
| DANIEL P MCCARTHY | 17505 | EXHIBIT A - SEVERANCE CLAIMS |
| DANIEL P MCCARTHY | 19615 | EXHIBIT A - SEVERANCE CLAIMS |
| DANIEL S HARPER | 19927 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DARRYL PEGG | 17902 | EXHIBIT A - SEVERANCE CLAIMS |
| DARYL HENDERSON | 18111 | EXHIBIT A - SEVERANCE CLAIMS |
| DARYL PERKINS | 20031 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DATWYLER RUBBER & PLASTICS INC | 18712 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DAVID BERNARD DRENNEN | 19998 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID D RUMRILL | 18892 | EXHIBIT C - DUPLICATE CLAIMS |
| DAVID D RUMRILL | 19851 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID E GARGIS | 17671 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID E GARGIS | 19879 | EXHIBIT C - DUPLICATE CLAIMS |
| DAVID H KNILL | 20029 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID JOHN VICAN | 19895 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID L BROOKS | 17367 | EXHIBIT E - PRE-PETITION CLAIMS |
| DAVID M ANDREWS | 19970 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID OPREA | 17643 | EXHIBIT A - SEVERANCE CLAIMS |
| DAVID PAUL GRUBER | 18070 | EXHIBIT A - SEVERANCE CLAIMS |
| DAVID R PANKO | 19979 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID ROSS | 19953 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID S SCHULZ | 18389 | EXHIBIT A - SEVERANCE CLAIMS |
| DELBERT W LEHMAN | 18104 | EXHIBIT A - SEVERANCE CLAIMS |
| DENISE C OLBRECHT | 18414 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DENISE C OLBRECHT | 19855 | EXHIBIT C - DUPLICATE CLAIMS |
| DENISE M SAFOS | 19902 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DENSO INTERNATIONAL AMERICA INC | 18521 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DENSO INTERNATIONAL AMERICA INC | 19153 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIANE AVRAM | 17807 | EXHIBIT A - SEVERANCE CLAIMS |
| DIETER HECKL | 19787 | EXHIBIT D - EQUITY INTERESTS |
| DINSMORE & SHOHL LLP | 18606 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIRECT SOURCING SOLUTIONS INC | 18680 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DIRECT SOURCING SOLUTIONS INC DSSI | 20072 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIRECTED ELECTRONICS INC | 17300 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DON E BOYD | 17899 | EXHIBIT A - SEVERANCE CLAIMS |
| DON HELFERS | 17866 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DON WOODARD | 17856 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD C JOHNSON | 17571 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD C JOHNSON | 17733 | EXHIBIT C - DUPLICATE CLAIMS |
| DONALD E FRUSHOUR | 19888 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD G SMITH | 17816 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD G SMITH | 18285 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD G SMITH | 20067 | EXHIBIT C - DUPLICATE CLAIMS |
| DONALD G WITZEL | 19311 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD S POOLE JR | 19861 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD W MAGERS | 18123 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS K RIEHLE | 18369 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS P GRAINGER | 19866 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS W EDNEY | 17484 | EXHIBIT C - DUPLICATE CLAIMS |
| DOW CORNING CORP | 19318 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19317 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19319 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19941 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19942 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19943 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DURHAM STAFFING INC | 18393 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DUSTIN ALLEN KOONTZ | 18299 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DYNAMIC TECHNOLOGIES CHINA LTD | 19278 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| E I DU PONT DE NEMOURS AND COMPANY | 18522 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EARL THOMAS DICKEY | 16885 | EXHIBIT C - DUPLICATE CLAIMS |
| EARL THOMAS DICKEY | 16886 | EXHIBIT A - SEVERANCE CLAIMS |
| EARL THOMAS DICKEY | 17905 | EXHIBIT C - DUPLICATE CLAIMS |
| EDWARD D CATLETT | 19909 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| EDWARD L OWENS | 17275 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| EDWARD LEO OWENS | 19954 | EXHIBIT C - DUPLICATE CLAIMS |
| ELECTRONIC DATA SYSTEMS AN HP COMPANY | 18544 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ELIZABETH V SCHROEDER | 19929 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ELRINGKLINGER AG | 18185 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EMAG LLC | 17053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EMERY COMMUNICATIONS | 17013 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENCORE REHABILITATION DBA SPORTSFIT | 18004 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENGINEERED MATERIALS SYSTEMS INC | 17088 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENGINEERS CLUB OF DAYTON | 17022 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ERIN R SHIRLEY | 20026 | EXHIBIT A - SEVERANCE CLAIMS |
| ESTHER M MANHECTZ | 18563 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ETAS INC | 18691 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ETKIN MANAGEMENT LLC | 19089 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EVELYN M NELSON | 17694 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| EXCEL PARTNERSHIP INC | 19806 | EXHIBIT E - PRE-PETITION CLAIMS |
| FCI AUSTRIA GMBH | 19724 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS DEUTSCHLAND GMBH | 19725 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS HUNGARY GMBH | 19720 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS HUNGARY GMBH | 19722 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI ITALIA SPA | 19726 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI KOREA LTD | 19721 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI USA INC | 18520 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI USA INC | 19723 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDERAL SCREW WORKS | 19767 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND | 18406 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND | 19771 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FERRO CORPORATION | 18672 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FERRO CORPORATION | 19785 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEV INC | 17823 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEV INC | 17824 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FIDELITY EMPLOYER SERVICES COMPANY LLC | 19764 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FOSTA TEK OPTICS INC | 16932 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRAENKISCHE USA LP | 19155 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRANCIS J HOLMES | 19840 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FRANCIS MANUFACTURING COMPANY | 17680 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRANK APARO | 17084 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FRANK APARO | 19993 | EXHIBIT C - DUPLICATE CLAIMS |
| FRANKE GUNTHER | 19623 | EXHIBIT D - EQUITY INTERESTS |
| FRANKLIN E WEST | 17202 | EXHIBIT A - SEVERANCE CLAIMS |
| FREDDIE F SMITH | 16960 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREDERICK ALEXANDER | 17755 | EXHIBIT A - SEVERANCE CLAIMS |
| FREDERICK KEITH SCHULTZ | 19985 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREDERICK WILLIAM LUETHGE | 18438 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP | 19035 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL | 19277 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL | 19924 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG | 19167 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH&CO KG | 19923 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FUJI MACHINE AMERICA CORPORATION | 18718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GARY C ABUSAMRA | 19828 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GARY R GAITHER | 19827 | EXHIBIT A - SEVERANCE CLAIMS |
| GARY W AMIS | 19853 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GARY ZINGARO | 18433 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GAYLE INSCHO | 17060 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GAYLE INSCHO | 18030 | EXHIBIT C - DUPLICATE CLAIMS |
| GE BETZ INC | 18618 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GE BETZ INC | 18619 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENERAL ELECTRIC CAPITAL CORPORATION | 19002 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL INC | 18742 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL INC | 18743 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL LLC | 20052 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL LLC | 20053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GERALD J ROWE | 18661 | EXHIBIT A - SEVERANCE CLAIMS |
| GERALD KILGOUR | 19885 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GERALD W JACOMET | 19982 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GERARD G WASHCO | 17499 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GIBBS DIE CASTING CORPORATION | 18997 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GILBERT BLOK | 17350 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GLENN ERRICKSON | 19986 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREG MCKELVEY | 19995 | EXHIBIT C - DUPLICATE CLAIMS |
| GREG S MCKELVEY | 18001 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY A HUBER | 19984 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY G MAY | 18118 | EXHIBIT A - SEVERANCE CLAIMS |
| GREGORY K HARTZ | 19824 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY LILES | 19997 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY SCOT ROHLE | 19898 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GULTEN PAPURLU | 19981 | EXHIBIT D - EQUITY INTERESTS |
| GWENDOLYN POOLE | 17001 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HANNELORE NOACK | 19620 | EXHIBIT D - EQUITY INTERESTS |
| HARADA INDUSTRY OF AMERICA | 18540 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HARBISON BROS INC | 17070 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HAROLD A LIBKA | 17615 | EXHIBIT A - SEVERANCE CLAIMS |
| HATTIE B TAYLOR | 18068 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HENKEL CORPORATION | 18408 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HENRY YU | 19917 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| HEWLETT PACKARD | 18486 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HEWLETT PACKARD FINANCIAL SERVICES CO | 18143 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HI TEMP HEATING AND COOLING | 18250 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HILLERT PAUL G | 18695 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | 19133 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HITACHI CHEMICAL SINGAPORE PTE LTD | 18622 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HORIZON SOLUTIONS LLC | 18857 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HORST SCHLAPPNER | 19619 | EXHIBIT D - EQUITY INTERESTS |
| HOUGHTON INTERNATIONAL INC DBA D A STUART COMPANY | 18839 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HOWARD EDWIN FULTZ | 17861 | EXHIBIT A - SEVERANCE CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| HRL LABORATORIES LLC | 18539 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HUBERT STUEKEN GMBH & CO KG | 18310 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IHS GLOBAL | 18240 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INDUSTRIAL WAREHOUSE SERVICES INC | 18707 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INSIGHT ANALYTICAL LABS DBA IAL | 16972 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL RECTIFIER CORPORATION | 19068 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 17822 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 17833 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 18612 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTRA CORP | 18597 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTRA CORP | 18724 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INVAR A DIVISION OF LINAMAR HOLDINGS INC | 18882 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IRISH WELDING CO | 18291 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IVAN DOVERSPIKE CO | 17372 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| J CHRISTOPHER DUDA | 19858 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18497 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18498 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18499 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18500 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACKIE R STOVER | 17322 | EXHIBIT C - DUPLICATE CLAIMS |
| JACQUELINE LEE | 19600 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| JAMES A BABB | 17881 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JAMES A BABB | 20056 | EXHIBIT C - DUPLICATE CLAIMS |
| JAMES A BRUNER | 18625 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES A BRUSO | 17864 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES A CAPORINI | 17348 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES ALAN KLENK | 16936 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES C WESTON | 17591 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| JAMES F DISHER | 17657 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JAMES F DISHER | 19848 | EXHIBIT C - DUPLICATE CLAIMS |
| JAMES G STONE | 18270 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES J GIARDINO | 20038 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES NOLAN THORNTON | 19960 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE A JOHNSTON | 19907 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE E POWERS WILLIAMS | 19966 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE M DEIBEL | 18364 | EXHIBIT A - SEVERANCE CLAIMS |
| JANIECE R WALTERS | 18086 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JASON A WAITE | 19894 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAYNE K DENO | 20037 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JEFFERIES & COMPANY INC | 19070 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JEFFREY ROBERT DIXON | 19884 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JENNIFER J SPANE | 19937 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JEROME C DYMEK | 20025 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JERRY M HOUSE | 17919 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JIMMY MUELLLER | 17628 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JML PAINTING | 18638 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOANNE GENSEL | 18373 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOANNE GENSEL | 19869 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN A MUSICK | 20023 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN ALAN MACBAIN | 20060 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN BIAFORA | 17237 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN BLANKENSHIP | 17067 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN BLANKENSHIP | 18308 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN E GREEN COMPANY | 18390 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHN E GREEN COMPANY | 18391 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHN M EPPOLITO | 19935 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN P BLANKENSHIP | 19822 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN R BRANTINGHAM | 17256 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN R DAVIDSON | 17066 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JOHN R DAVIDSON | 19854 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN S BELL | 17581 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN W SCHWARM | 19835 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHNSON CONTROLS INC AUTOMOTIVE EXPERIENCE DIVISION AND AFFILIATES | 18528 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS INC BUILDING EFFICIENCY | 18721 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JON A EMENS | 18230 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH C STAEUBLE | 19550 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH CARACCIA | 19834 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH J FAIR | 17935 | EXHIBIT A - SEVERANCE CLAIMS |
| JOSEPH RENO | 17520 | EXHIBIT E - PRE-PETITION CLAIMS |
| JOSHUA A SMITH | 18166 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JSP INTERNATIONAL LLC | 18052 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JULIE ANN MCNEESE | 19988 | EXHIBIT C - DUPLICATE CLAIMS |
| JULIE MCNEESE | 17757 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JULIUS & PHYLLIS GOERBIG | 19314 | EXHIBIT D - EQUITY INTERESTS |
| KAREN L MCKENZIE | 18233 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KARL KUEFNER KG | 16934 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KASIM MELIH HAMUTCU | 19622 | EXHIBIT D - EQUITY INTERESTS |
| KATHERINE M SIVERS | 18325 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KATHLEEN D MURPHY | 17413 | EXHIBIT A - SEVERANCE CLAIMS |
| KATHY L CHIVERS | 20059 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KEATING MUETHING & KLEKAMP PLL | 18856 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KELLY FABRIZIO | 19844 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KELLY R COLE | 19852 | EXHIBIT A - SEVERANCE CLAIMS |
| KEN BOUMA | 17040 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KENMODE TOOL & ENG INC | 18860 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KENNETH A KNABLE | 17064 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KENNETH J VAN SOLKEMA | 17734 | EXHIBIT A - SEVERANCE CLAIMS |
| KENNETH L ZUREK | 19987 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KENWORTH OF BUFFALO NY INC | 16927 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KEVIN J KUHN | 20033 | EXHIBIT A - SEVERANCE CLAIMS |
| KEVIN JOHNS | 19862 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KEY DESIGN INC | 18601 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KICKHAEFER MFG CO DBA KMC STAMPING | 18861 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KREBS STEFAN | 20012 | EXHIBIT D - EQUITY INTERESTS |
| KSR INTERNATIONAL CO | 18181 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L & S TOOL INC | 19610 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L & S TOOL INC | 20049 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L& S TOOL INC | 18182 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR EXPRESS AMERICA | 17058 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR GLOBAL LOGISTICS | 17062 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR INWAY | 17057 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR RANGER | 17056 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANEITA C BURR | 19967 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LARRY A HUBBARD | 17373 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LARRY V TURNER | 18109 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LARRY V TURNER | 20027 | EXHIBIT C - DUPLICATE CLAIMS |
| LARRY W FINCHER | 17876 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LASER IND CORP | 16855 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LASER PHOTONICS | 17406 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LAURA A HARDY | 20032 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LAURA A KINNEY | 18402 | EXHIBIT A - SEVERANCE CLAIMS |
| LAURA E MILLER | 19992 | EXHIBIT C - DUPLICATE CLAIMS |
| LAURA L SEYFANG | 17731 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LAWRENCE J LUBESKI | 18006 | EXHIBIT A - SEVERANCE CLAIMS |
| LAWRENCE SEMICONDUCTOR RESEARCH LABORATORY | 18578 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LESLIE S BURNS | 20018 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LEXINGTON RUBBER GROUP INC | 18243 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LINAMAR CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES | 19770 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LINDA MILLER SLOPSEMA | 19964 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LISA BACHMAN | 19859 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LITTELFUSE INC | 18543 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LOGISTICS INSIGHT CORPORATION | 17307 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENSTON MFG CO SW INC | 18565 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENSTON MFG CO SW INC | 20048 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 18183 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 19611 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 20050 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LORENTSON MFG CO SW INC | 19609 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 18184 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 19608 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 20047 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORI L HORNER | 20039 | EXHIBIT A - SEVERANCE CLAIMS |
| LORRI M KING | 18107 | EXHIBIT A - SEVERANCE CLAIMS |
| LOUIS J LIGUORE | 19901 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LTS EQUIPMENT SERVICES INC | 16996 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LTX CREDENCE CORPORATION | 18318 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LUTHA MAE STUDIVENT | 18092 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| LUTZ ROOFING COMPANY | 17017 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LYDALL THERMAL ACOUSTICAL SALES LLC | 18642 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LYNDA L CHAPMAN | 17992 | EXHIBIT A - SEVERANCE CLAIMS |
| LYNN M STREETZ HALLUM | 20024 | EXHIBIT A - SEVERANCE CLAIMS |
| MALLORY CONTROLS | 18140 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MALLORY CONTROLS DIV OF EMERSON ELECTRIC CO | 18139 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARC A EGLIN | 17093 | EXHIBIT A - SEVERANCE CLAIMS |
| MARC A EGLIN | 18027 | EXHIBIT A - SEVERANCE CLAIMS |
| MARCIA JONES | 19813 | EXHIBIT C - DUPLICATE CLAIMS |
| MARIAN HARRY WHITFIELD | 17695 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK A FINNEGAN | 17552 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK A LEWIS | 20035 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK BARANSKI | 17003 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK D GRIM | 19958 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK D GRIM | 20009 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK D GUDORF | 17582 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK E DRYDEN | 18296 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK E THORNBURG | 16856 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK E THORNBURG | 16978 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK E THORNBURG | 18415 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK J RIEPENHOFF | 19999 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK S PRESNALL | 18149 | EXHIBIT E - PRE-PETITION CLAIMS |
| MARK STOCZ | 19930 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK T TRELOAR | 17065 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK T TRELOAR | 19880 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK W GIBBS | 20022 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARSH USA INC | 19085 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARTHA R NOWELL | 17216 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARTHA R NOWELL | 17486 | EXHIBIT C - DUPLICATE CLAIMS |
| MARTHA R NOWELL | 19975 | EXHIBIT C - DUPLICATE CLAIMS |
| MARTIN F BERTLEFF | 17239 | EXHIBIT A - SEVERANCE CLAIMS |
| MARTINREA INTERNATIONAL INC | 18722 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MARTINREA INTERNATIONAL INC | 19714 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARY A RULE | 18199 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARY ELIZABETH HENDRICKS | 18576 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARY ELIZABETH HENDRICKS | 19925 | EXHIBIT C - DUPLICATE CLAIMS |
| MARY JOHANNA KETTERING | 17268 | EXHIBIT C - DUPLICATE CLAIMS |
| MARY JOHANNA KETTERING | 19538 | EXHIBIT A - SEVERANCE CLAIMS |
| MARY M GOLLA | 20081 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARYBETH B MACIAK | 18794 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| MASTER AUTOMATIC INC | 18630 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MATHIS PAUL C | 20074 | EXHIBIT H - WORKERS' COMPENSATION CLAIM |
| MATTHEW DAVID LAWS | 19977 | EXHIBIT A - SEVERANCE CLAIMS |
| MATTHEW N TECKLENBURG | 19841 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MAXI GRIP INC | 16966 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MAYER TOOL & ENGINEERING INC | 19713 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MEDEGEN INC | 18152 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MEDEGEN INC | 18153 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MELANIE H TROWBRIDGE | 19928 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MENORT SIMS | 17141 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| METAL MATIC INC | 18045 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MGA RESEARCH CORPORATION | 18599 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MGR MOLD INC | 17492 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICHAEL A CARBONE | 20051 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL A EAKINS | 17490 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL A RECOS | 19897 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL A TOBE | 17524 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL B HEATH | 18227 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL B TOIVONEN | 19900 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL D CLARK | 17267 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL DENNIS PHALEN | 20068 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL EUGENE LAWSON | 19864 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL G KRUMHEUER | 17932 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL G SIMPSON | 20064 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL H FRONING | 17227 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL J NORTON | 18249 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL J NORTON | 19918 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL L RASPER | 17374 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL L RASPER | 17640 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL M KEARNS | 17358 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL R ABBUHL | 17831 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL R ABBUHL | 18276 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL R DENNIS | 19313 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL SMITH | 17584 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MICHAEL T MASICA | 20061 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHEAL B HEATH | 19990 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 18656 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICROMERITICS INSTRUMENT CORP | 18459 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MID MICHIGAN ROOFING LLC | 16935 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MID SOUTH ELECTRONICS INC | 18897 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING REGENT | 17641 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING SUMTER | 17087 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING SUMTER | 18637 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIKEL COOK | 19836 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MIS CORPORATION MICHIGAN | 19769 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MISCO MINNEAPOLIS SPEAKER CO INC | 17786 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MOLEX | 17718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MONICA L CARTER | 20062 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MORRIS SCOTT STOUT | 17483 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MPS GROUP INC | 18542 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MPS GROUP INC | 18633 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MR DIRK GRUNEWALD | 19811 | EXHIBIT D - EQUITY INTERESTS |
| MR ROBERT TEVENS | 17395 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MUBEA DE MEXICO S DE RL DE CV | 20016 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MUBEA INC | 20015 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MULTIBASE INC | 20013 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MURATA ELECTRONICS NORTH AMERICA INC | 19170 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NAN E GOOKIN | 17846 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| NATHANIEL WINTON | 18613 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| NATIONAL MATERIAL OF MEXICO S DE RL DE CV | 19071 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NATIONAL TEST EQUIPMENT INC | 16914 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION | 19147 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION | 19921 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION | 19766 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NEWPORT SCIENTIFIC INC | 18245 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NIDEC AMERICA CORPORATION | 18943 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORMA JEAN KYLE | 17028 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORMA SHAARDA | 18095 | EXHIBIT A - SEVERANCE CLAIMS |
| NORMA SHAARDA | 19310 | EXHIBIT C - DUPLICATE CLAIMS |
| NORMAN G THOMAS | 19607 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| NORTHERN ENGRAVING CORP | 18649 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORTHERN ENGRAVING CORP | 18650 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORTHERN ENGRAVING CORP | 18651 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NUVOTON TECHNOLOGY CORPORATION AMERICA | 18703 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| OERLIKON BALZERS | 18050 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 18935 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ONTARIO SPECIALTY CONTRACTING INC | 19621 | EXHIBIT C - DUPLICATE CLAIMS |
| ONTARIO SPECIALTY CONTRACTING INC | 19873 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ORACLE USA INC | 18662 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| P & R INDUSTRIES INC | 18899 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PAMELA A MURDOCK | 19931 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PARK ENTERPRISES OF ROCHESTER INC | 18715 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PARKER HANNIFIN CORP | 19078 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PARTS FINISHING GRP DE MEXICO | 18639 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PATON M ZIMMERMAN | 17164 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICIA A SHIVERDECKER | 17433 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICIA M HILL | 18816 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICK L BACHELDER | 18264 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICK L BACHELDER | 19842 | EXHIBIT C - DUPLICATE CLAIMS |
| PAUL D MCCOLLOM | 18168 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAUL D MCCOLLOM | 19891 | EXHIBIT C - DUPLICATE CLAIMS |
| PAUL E TALLEY | 17280 | EXHIBIT A - SEVERANCE CLAIMS |
| PAUL F KRAMER | 19893 | EXHIBIT A - SEVERANCE CLAIMS |
| PAUL OLBRYCH | 17500 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAUL SMITH | 19904 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAULETTE J GRIM | 20000 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19605 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19606 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19613 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19614 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENTAGON TECHNOLOGIES | 18711 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PERKINS COIE LLP | 18862 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PETER D SCHLACHTER | 18290 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PETER M HOSSENLOPP | 18490 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PHILIP C WATKINS | 17630 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PHILIP C WATKINS | 19908 | EXHIBIT C - DUPLICATE CLAIMS |
| PHILLIP CHAPADOS | 16979 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PHOENIX QUALITY INSPECTIONS INC | 18706 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PIONEER NORTH AMERICA INC ON BEHALF OF ITS AFFILIATES PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS INC | 19090 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PIONEER NORTH AMERICAN INC ON BEHALF OF ITS AFFILIATES PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS INC | 19091 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PLYMOUTH RUBBER COMPANY LLC | 19617 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PONTIAC COIL INC | 18974 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PORTERFIELD HARPER MILLS & MOTLOW PA | 18384 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PORTERFIELD HARPER MILLS & MOTLOW PA | 18385 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

| Claim Holder | Claim | Exhibit |
|---|---|---|
| POWERON SERVICES LLC | 18808 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRECISION METAL PARTS INC | 18961 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRECISION SOUTHEAST INC | 17721 | EXHIBIT E - PRE-PETITION CLAIMS |
| PRECISION STAMPINGS INC | 18145 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRICEDEX SOFTWARE INC | 17496 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROFESSIONAL GROUNDS SERVICES LLC | 19149 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROMESS INC | 18444 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROSTEP EG | 18456 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRUDENTIAL RELOCATION INC | 18138 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PURDUM ELECTRIC CO, INC | 16881 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PYCO INC | 16912 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RAMPF GROUP INC | 16921 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RANDALL J SNOEYINK | 20058 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RANDY M HASELEY | 17198 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RAYMOND A MAGA | 17501 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND A ZAGGER | 17363 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND C SMITH | 17598 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RAYMOND D OSLER | 20021 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RAYMOND L JOHNSON JR | 18247 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND P BYRD | 18784 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| REBECCA T KAPP | 17910 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| REBECCA T KAPP | 19933 | EXHIBIT C - DUPLICATE CLAIMS |
| RED THE UNIFORM TAILOR INC | 16868 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REISING ETHINGTON PC | 19150 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REL M MIMS | 19945 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RENESAS TECHNOLOGY AMERICA INC | 18142 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REX A MILNER | 18501 | EXHIBIT A - SEVERANCE CLAIMS |
| RICHARD B BENNETT | 19957 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD B BISHOP | 18193 | EXHIBIT C - DUPLICATE CLAIMS |
| RICHARD C WALTON | 20076 | EXHIBIT A - SEVERANCE CLAIMS |
| RICHARD DONALD TANGEMAN | 19978 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD H WOOD | 19956 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD J EMANUEL | 19875 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD MCMILLON | 19184 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| RICHARD W WHYBREW | 19913 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICKY O MCNALLEY | 19843 | EXHIBIT C - DUPLICATE CLAIMS |
| RICKY OWENS MCNALLEY | 18282 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RIS PAPER COMPANY INC | 16904 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT A MYERS | 17936 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT BOSCH GMBH | 18693 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT BOSCH LLC | 18690 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT BOSCH LLC | 18692 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBERT D MILOS III | 17541 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT E DAVIS | 17042 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ROBERT E WILLIAMS | 19053 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT E YODER | 20030 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT J REED | 19906 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT LYNN MIMS | 17847 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT LYNN MIMS | 19989 | EXHIBIT C - DUPLICATE CLAIMS |
| ROBERT R SAVIERS | 17160 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT R VOLTENBURG | 19934 | EXHIBIT C - DUPLICATE CLAIMS |
| ROBERT R VOLTENBURG | 20036 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT S BACHMAN | 19860 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT S SCHARNOWSKE | 17378 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT W RIMKO | 17381 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBIN INDUSTRIES INC BERLIN DIVISION | 18867 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC BERLIN DIVISION | 19790 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC CLEVELAND DIVISON | 19789 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | 18866 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | 19791 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | 18869 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | 19794 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | 18870 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | 19792 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES | 18864 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES DIVISION | 19793 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES XIAMEN CO LTD | 18865 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES XIAMEN CO LTD | 19795 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 18868 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 19796 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN STERKEL | 18255 | EXHIBIT E - PRE-PETITION CLAIMS |
| ROBYN R BUDD | 20054 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROCTEL A DIVISION OF LINAMAR HOLDINGS INC | 18885 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RODNY ALAN HENDERSON | 20080 | EXHIBIT A - SEVERANCE CLAIMS |
| ROGER K MATHIS | 20042 | EXHIBIT C - DUPLICATE CLAIMS |
| ROMMOND O MCDONALD | 17090 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RONALD A MURESAN | 17874 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RONALD E DAUM | 17815 | EXHIBIT A - SEVERANCE CLAIMS |
| RONALD J GOUBEAUX | 17221 | EXHIBIT A - SEVERANCE CLAIMS |
| RONALD W BURR | 19968 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RONNIE L SAUNDERS | 18745 | EXHIBIT A - SEVERANCE CLAIMS |
| ROSEVELT WILLIAMS | 19616 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROSIE B WILLIAMS | 18106 | EXHIBIT A - SEVERANCE CLAIMS |
| ROY W SMITH | 18211 | EXHIBIT A - SEVERANCE CLAIMS |
| SAIA MOTOR FREIGHT | 19596 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SAMUEL C BLANKENSHIP | 19847 | EXHIBIT C - DUPLICATE CLAIMS |
| SAMUEL G BURDICK | 17635 | EXHIBIT A - SEVERANCE CLAIMS |
| SANDRA CABINE HELLER | 18312 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOT DARIN WELCH | 19969 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCOTT THOMAS ROSS | 20020 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCOTT W BROWN | 19889 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCREW MACHINE SPECIALTIES | 18973 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SECURITAS SECURITY SERVICES USA INC | 18666 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SEHO NORTH AMERICA INC | 18632 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSATA TECHNOLOGIES INC AND ITS PREDECESSORS IN INTEREST AND SUBSIDIARIES | 18881 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19797 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19798 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19799 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19800 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19801 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19802 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DLE CASTING INC | 19104 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENTRY FINANCIAL CORPORATION | 19939 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENTRY FINANCIAL CORPORATION | 19940 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SERV A PURE COMPANY | 17728 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SHARON L OBRIEN | 17916 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SHARON M KOZYRA | 20073 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SHELDON GANTT INC | 18859 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SIMPLEXGRINNELL | 16852 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 18424 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 20004 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 20005 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SPARTECH POLYCOM INC | 18853 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SPECIAL DEVICES INC | 18962 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STACI CORP | 17965 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STANLEY SUPPLY & SERVICES | 18734 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STEPHEN E KOPAS | 19905 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN JAMES DANA | 19867 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN JOHN TRAWEEK | 19976 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN L DOWNS | 17983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN L DOWNS | 19996 | EXHIBIT C - DUPLICATE CLAIMS |
| STEPHEN LUKE MARTINOLICH | 19983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVE MEYER | 17379 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| STEVE R SLOAN | 17805 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVE SLOAN | 20046 | EXHIBIT C - DUPLICATE CLAIMS |
| STEVEN D GREENLEE | 18266 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVEN DANIEL GREENLEE | 19820 | EXHIBIT C - DUPLICATE CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| STMICROELECTRONICS INC FKA SOS THOMPSON MICROELECTRONICS | 18969 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STONERIDGE INC OR ITSELF ON BEHALF OF ALPHABET INC ALPHABET ORWELL HI STATE MFG CO INC POLLACK ENGINEERED PRODUCTS DIVISIONS | 18636 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STRATASYS INC | 19805 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUN MICROSYSTEMS INC | 18944 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUPERIOR DESIGN CO INC | 18714 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUSAN D MANEFF | 18083 | EXHIBIT A - SEVERANCE CLAIMS |
| SUZANNE N SPRADER | 18000 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SYLVIA A JONES | 20063 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SYLVIA J BLANKENHORN | 18246 | EXHIBIT E - PRE-PETITION CLAIMS |
| TAL PORT INDUSTRIES LLC | 19804 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TALTON COMMUNICATIONS INC | 18483 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TARRANT COUNTY | 19324 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TATA AMERICA INTERNATIONAL CORPORATION DBA TCS AMERICA | 19757 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TECH MOLDED PLASTICS LP | 19072 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEGCRA CONSULTING & SERVICES INC | 18322 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TELLA TOOL & MFG | 18681 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19157 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19735 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19781 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TERRY G LAMBERT | 17019 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| TERRY MUSIL | 19863 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THE BROWN CO OF AMERICA LLC | 17086 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE CARQUEST CORPORATION | 19132 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE MATH WORKS INC | 19186 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE TIMKEN COMPANY | 18832 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE TIMKEN COMPANY | 19765 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THEODORE C COFFIELD | 17575 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THEODORE G KUSTAS | 19320 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| THERESA G BRANDT | 18503 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THERIAL L ALSUP JR | 19932 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS A BRANCIFORTE | 19823 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS C CLAIR | 17405 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS D BURLESON | 17784 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS E POETTINGER | 17353 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS HENRY FORTNEY | 19868 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS J BUCHOLZ | 17948 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THOMAS J DENICHOLAS | 17317 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS JASON PARKER | 18122 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS JASON PARKER | 20045 | EXHIBIT C - DUPLICATE CLAIMS |
| THOMAS L BERGMAN | 17200 | EXHIBIT A - SEVERANCE CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| THOMAS LEE VOREIS | 19825 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS MCCRAY | 17403 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS W PFANDER | 16891 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THOMSON FINANCIAL LLC | 19111 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THORLABS INC | 17195 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THYSSENKRUPP INDUSTRIAL SERVICES NA | 18898 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THYSSENKRUPP MATERIALS NA INC | 18976 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TI AUTOMOTIVE NEUSS GMBH | 19618 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TIM A MATSOS | 18214 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TIM D MARTIN | 19830 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TIM MATSOS | 19849 | EXHIBIT C - DUPLICATE CLAIMS |
| TIMOTHY E MULLETT | 17560 | EXHIBIT A - SEVERANCE CLAIMS |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC | 18405 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TLF GRAPHICS | 19117 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TODD LOSEE | 18275 | EXHIBIT I - WORKERS' COMPENSATION CLAIMS TRANSFERRED TO GM BUYERS |
| TOM DRUMMOND | 16969 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOMJA W JACKSON | 19936 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TOMMY E DERFLINGER | 20071 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TONY MORGAN | 17513 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TONY MORGAN | 19850 | EXHIBIT C - DUPLICATE CLAIMS |
| TONYA D GOODIER | 19910 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TOOLING TECHNOLOGIES LTD | 18922 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | 18141 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOYOTA PRODUCTION SYSTEM SUPPORT CENTER INC FKA TSSC INC | 18863 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TR BUTTERFIELD TRAIL CORP | 19112 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TR GOLDSMITH & SON INC | 18577 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TRIMAC TRANSPORTATION | 18688 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TYCO ELECTRONICS CORPORATION | 19100 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TYRONE HICKMAN | 19946 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ULTRALIFE BATTERIES INC | 18407 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNDERCAR PRODUCTS GROUP INC | 18792 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNION PACIFIC RAILROAD COMPANY | 17882 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNITED STATES PLASTIC CORP | 16864 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNIVERSAL AM CAN LTD | 18024 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNIVERSITY OF NEBRASKA LINCOLN | 18088 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| USF HOLLAND INC | 18670 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| USF HOLLAND INC | 19782 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VALEO SWITCHES & DETECTION SYSTEMS INC AKA VALEO INTERIOR CONTROLS | 19108 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VALLEY SOLVENTS & CHEMICALS | 16879 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

Exhibit M - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| VECTOR CANTECH INC DUNNS NO 111757464 | 16923 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VEHCOM A DIVISION OF LINAMAR COPORATION | 18886 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VETERANS TRANSPORT CO | 16915 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VIRGINIA F YAKLYVICH | 19845 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| VISHAY AMERICAS INC | 18679 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAKO ELECTRONIS USA INC | 18945 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WALTER A KUNKA | 19809 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| WAMCO INC | 18051 | EXHIBIT E - PRE-PETITION CLAIMS |
| WARNER STEVENS LLP | 18710 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WARREN CITY INCOME TAX DEPT | 19803 | EXHIBIT E - PRE-PETITION CLAIMS |
| WASTE MANAGEMENT RMC | 20003 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAYNE JOSEPH KUZBIEL | 17139 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WEARNES PRECISION SHENYANG LTD | 19128 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WESTWOOD ASSOCIATES INC | 18196 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WHIRL INDUSTRIAL DIST CO INC | 18663 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILHELM KARMANN GMBH | 19922 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILLIAM A LAFONTAINE | 19831 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM A NETHERY | 20065 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM C KINCER | 18535 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM C SENTELL | 19974 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM D BAUMAN | 19872 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| WILLIAM DAVID ADDISON | 17853 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM DAVID ADDISON | 19991 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM DONALD BARTZ | 17148 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM EDWARD GEIGER | 19949 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM G VANCE | 19887 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H BRINKMAN | 17213 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H BRINKMAN | 19814 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM H DAHLEM | 17463 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM H JOHNSON | 17033 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H JOHNSON | 17832 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM J BYERS | 20001 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM J OMALLEY JR | 17080 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILLIAM L MACNAUGHTON | 19833 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM L WATKINS | 17205 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM RUSSELL MARTINDALE | 20069 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WLLIAM J BYERS | 17082 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| XEROX CORP | 17951 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC | 17261 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC | 19783 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YUASA AND HARA | 17745 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YUASA AND HARA | 18655 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

# Exhibit N

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                              :

In re                          :     Chapter 11
                              :

DPH HOLDINGS CORP., et al.,     :     Case No. 05-44481 (RDD)
                              :

          Reorganized Debtors.    :     (Jointly Administered)
                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

### NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


       DPH Holdings Corp. and certain of its affiliated reorganized debtors and in the above-captioned cases (collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its affiliates, debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to the Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors' reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of administrative expense, the Reorganized Debtors have determined that one or more of your claims for an administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") identified in the table below should be (a) disallowed and expunged, (b) modified and allowed, or (c) allowed, as the case may be, as summarized in the table below and described in more detail in the Reorganized Debtors' Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection"), dated January 22, 2010, a copy of which is enclosed (without exhibits).  The Reorganized Debtors' Forty-Third Omnibus Claims Objection is set for hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140.  AS FURTHER DESCRIBED IN THE ENCLOSED FORTY-THIRD OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS' OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON FEBRUARY 18, 2010.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

       The enclosed Forty-Third Omnibus Claims Objection identifies 11 different categories of objections.  The category of administrative claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Severance Claims" filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors are not liable.

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" asserting liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records, in most cases because such Administrative Claims have been satisfied in the ordinary course of business.

Administrative Claims identified as having a Basis For Objection of "Duplicative Claims" are duplicative of other Administrative Claims.

Administrative Claims identified as having a Basis for Objection of "Equity Interests" are claims filed by a holder of Delphi common stock solely on account of their stock holdings.

Administrative Claims identified as having a Basis For Objection of "Prepetition Claims" are claims that arose prior to the date upon which the Reorganized Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended.

Administrative Claims identified as having a Basis For Objection of "Insufficiently Documented Claim" are claims that did not contain sufficient documentation in support of the Administrative Claim asserted, making it impossible for the Reorganized Debtors meaningfully to review the asserted Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Pension, Benefit, And OPEB Claims" are those Administrative Claims for which the Reorganized Debtors are not liable.

The Administrative Claim identified as having a Basis For Objection of "Workers Compensation Claim" was filed by an individual employee for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits that assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC, and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

Administrative Claims identified as having a Basis For Objection of "Modified Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors. The amounts asserted in such Administrative Claims are overstated. The Reorganized Debtors propose to modify and allow each such Administrative Claim so that the modified and allowed

2

amounts and class and the Debtor against which each such Claim is asserted matches the Reorganized Debtors' books and records.  The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors.  The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records.  The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

If you wish to view the complete exhibits to the Forty-Third Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com.  If you have any questions about this notice or the Forty-Third Omnibus Claims Objection to your Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.dphholdingsdocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF BOTH THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Third Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time)

---

1        Asserted Claim Amounts listed as $0.00 generally reflect that the Administrative Claim amount asserted is unliquidated.

on February 18, 2010. Your Response, if any, to the Forty-Third Omnibus Claims Objection should (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, the Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Third Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the February 25, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FORTY-THIRD

OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH
THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES
ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-
THIRD OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE
OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION
PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an
Administrative Claim against the Reorganized Debtors.

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
        January 22, 2010

# Exhibit O

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                     :

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| DPH HOLDINGS CORP., et al., | : | Case No. 05-44481 (RDD) |
| | : | |
| Reorganized Debtors. | : | (Jointly Administered) |
| | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


### NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


       DPH Holdings Corp. and certain of its affiliated reorganized debtors and in the above-captioned cases (collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its affiliates, debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to the Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors' reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of administrative expense, the Reorganized Debtors have determined that one or more of your claims for an administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") identified in the table below should be (a) disallowed and expunged, (b) modified and allowed, or (c) allowed, as the case may be, as summarized in the table below and described in more detail in the Reorganized Debtors' Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection"), dated January 22, 2010, a copy of which is enclosed (without exhibits).  The Reorganized Debtors' Forty-Third Omnibus Claims Objection is set for hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140.  AS FURTHER DESCRIBED IN THE ENCLOSED FORTY-THIRD OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS' OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON FEBRUARY 18, 2010.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

       The enclosed Forty-Third Omnibus Claims Objection identifies 11 different categories of objections.  The category of administrative claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Severance Claims"
filed by claimants asserting liabilities for severance payments for which the Reorganized
Debtors are not liable.

Administrative Claims identified as having a Basis For Objection of "Books And Records
Claims" asserting liabilities and dollar amounts that are not owing pursuant the
Reorganized Debtors' books and records, in most cases because such Administrative
Claims have been satisfied in the ordinary course of business.

Administrative Claims identified as having a Basis For Objection of "Duplicative
Claims" are duplicative of other Administrative Claims.

Administrative Claims identified as having a Basis for Objection of "Equity Interests" are
claims filed by a holder of Delphi common stock solely on account of their stock
holdings.

Administrative Claims identified as having a Basis For Objection of "Prepetition Claims"
are claims that arose prior to the date upon which the Reorganized Debtors filed
voluntary petitions for reorganization relief under chapter 11 of title 11 of the United
States Code, 11 U.S.C. §§ 101-1330, as then amended.

Administrative Claims identified as having a Basis For Objection of "Insufficiently
Documented Claim" are claims that did not contain sufficient documentation in support
of the Administrative Claim asserted, making it impossible for the Reorganized Debtors
meaningfully to review the asserted Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Pension, Benefit,
And OPEB Claims" are those Administrative Claims for which the Reorganized Debtors
are not liable.

The Administrative Claim identified as having a Basis For Objection of "Workers'
Compensation Claim" was filed by an individual employee for workers' compensation
benefits that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Transferred
Workers' Compensation Claims" were filed by individual current or former employees
for workers' compensation benefits that assert liabilities that have been assumed, pursuant
to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended),
among Delphi Corporation, GM Components, General Motors Company, Motors
Liquidation Company, DIP Holdco 3, LLC, and certain other sellers and buyers, by the
GM Buyers (as defined in the Master Disposition Agreement).

Administrative Claims identified as having a Basis For Objection of "Modified Severance
Claims" filed by former employees of the Debtors asserting liabilities for severance
payments arising from employment agreements with the Debtors.  The amounts asserted
in such Administrative Claims are overstated.  The Reorganized Debtors propose to
modify and allow each such Administrative Claim so that the modified and allowed

2

amounts and class and the Debtor against which each such Claim is asserted matches the Reorganized Debtors' books and records.  The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors.  The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records.  The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | Correct Debtor | Allowed Amount | Allowed Nature |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

If you wish to view the complete exhibits to the Forty-Third Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com.  If you have any questions about this notice or the Forty-Third Omnibus Claims Objection to your Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.dphholdingsdocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF BOTH THE CLAIMS OBJECTION

---

[1]    Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Third Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on February 18, 2010. Your Response, if any, to the Forty-Third Omnibus Claims Objection should (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Third Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a _prima_ _facie_ right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the February 25, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE

WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON
LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE
CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

       The Bankruptcy Court will consider only those Responses made as set forth herein and in
accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FORTY-THIRD
OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH
THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES
ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-
THIRD OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE
OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION
PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an
Administrative Claim against the Reorganized Debtors.

 

[Claimant Name]
[Address 1]
[Address 2] [Address 3]
[City], [State] [Zip]
[Country]

Dated:  New York, New York
      January 22, 2010

5

# EXHIBIT E

Forty-Third Omnibus Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Andrew C Gregos | 3076 Crescent Dr NE<br>Warren, OH 44483 | 11/05/2009 | 20017 | $528,443.24 | Severance Claims | Disallow and Expunge | |
| Annette M Hartman | 16525 Greenwich Dr<br>Noblesville, IN 46062 | 11/05/2009 | 19944 | $24,024.00 | Severance Claims | Disallow and Expunge | |
| Beth Shute | 25 Monta Vista Ct<br>East Amherst, NY 14051 | 07/09/2009 | 18076 | $30,000.00 | Severance Claims | Disallow and Expunge | |
| Beverly Webb | 8448 W Craig Dr<br>Chagrin Falls, OH 44023-4542 | 07/09/2009 | 18082 | $38,038.00 | Severance Claims | Disallow and Expunge | |
| Bogdan Dawidowicz | 120 Summer Breeze Glen<br>Sugar Hill, GA 30518 | 07/02/2009 | 17258 | $79,695.00 | Severance Claims | Disallow and Expunge | |
| Brannon Lane Standridge | 290 County Rd 82<br>Moulton, AL 35650 | 06/30/2009 | 17059 | $25,200.00 | Severance Claims | Disallow and Expunge | |
| Brian J Shenstone | 1692 N Renaud Rd<br>Grosse Pointe Woods, MI 48236 | 11/10/2009 | 20040 | $27,230.00 | Severance Claims | Disallow and Expunge | |
| Bruce D Newton | 418 Dansworth Rd<br>Youngstown, NY 14174 | 07/01/2009 | 17158 | $59,710.00 | Severance Claims | Disallow and Expunge | |
| Carolyn B McDonald | 349 Woodland Meadows Dr<br>Vandalia, OH 45377 | 06/30/2009 | 17051 | $56,250.00 | Severance Claims | Disallow and Expunge | |
| Cathleen Carroll | 1802 Barna<br>Wichita Falls, TX 76302 | 07/06/2009 | 17425 | $53,970.00 | Severance Claims | Disallow and Expunge | |
| Charles E Childs | 552 W 6th St<br>Peru, IN 46970 | 07/09/2009 | 18116 | $42,990.00 | Severance Claims | Disallow and Expunge | |

Forty-Third Omnibus Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Chu Shiu Lee | 2152 Celestial Dr<br>Warren, OH 44484 | 11/03/2009 | 19890 | $20,412.00 | Severance Claims | Disallow and Expunge | |
| Daniel P Mccarthy | 4509 Sharon Dr<br>Lockport, NY 14094-1313 | 07/07/2009 | 17505 | $61,355.00 | Severance Claims | Disallow and Expunge | |
| Daniel P Mccarthy | 4509 Sharon Dr<br>Lockport, NY 14094-1313 | 10/07/2009 | 19615 | $1,666.67 | Severance Claims | Disallow and Expunge | |
| Darryl Pegg | Box 7<br>Mexico, IN 46958 | 07/06/2009 | 17902 | $42,462.00 | Severance Claims | Disallow and Expunge | |
| Daryl Henderson | 512 Burton St SE<br>Grand Rapids, MI 49507-3116 | 07/09/2009 | 18111 | $50,505.00 | Severance Claims | Disallow and Expunge | |
| David Oprea | 3567 Kings Pt Dr<br>Troy, MI 48083 | 07/03/2009 | 17643 | $56,460.00 | Severance Claims | Disallow and Expunge | |
| David Paul Gruber | 421 Norwegian Trl<br>Harrison, MI 48625 | 07/09/2009 | 18070 | $62,315.00 | Severance Claims | Disallow and Expunge | |
| David S Schulz | 38029 Parkhurst St<br>Livonia, MI 48154 | 07/13/2009 | 18389 | $27,340.00 | Severance Claims | Disallow and Expunge | |
| Delbert W Lehman | 1112 Airport Rd<br>Warren, OH 44481-9319 | 07/09/2009 | 18104 | $42,012.00 | Severance Claims | Disallow and Expunge | |
| Diane Avram | 4928 Faringdom Grove Dr<br>Hudsonville, MI 49426 | 07/08/2009 | 17807 | $40,290.00 | Severance Claims | Disallow and Expunge | |
| Don E Boyd | 4167 Gorman Ave<br>Englewood, OH 45329 | 07/06/2009 | 17899 | $47,937.50 | Severance Claims | Disallow and Expunge | |

Forty-Third Omnibus Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Don Woodard | 3440 Risher Rd Warren, OH 44481 | 07/06/2009 | 17856 | $40,944.00 | Severance Claims | Disallow and Expunge | |
| Donald C Johnson | 1439 Barberry Ct Troy, OH 45373 | 07/07/2009 | 17571 | $40,230.00 | Severance Claims | Disallow and Expunge | |
| Donald G Smith | 6105 N Vassar Rd Flint, MI 48506 | 07/13/2009 | 18285 | $2,000.00 | Severance Claims | Disallow and Expunge | |
| Donald G Witzel | 619 Mendon Rd Pittsford, NY 14534-9773 | 07/06/2009 | 19311 | $47,940.00 | Severance Claims | Disallow and Expunge | |
| Earl Thomas Dickey | 141 Huntington Trl Cortland, OH 44410 | 06/26/2009 | 16886 | $68,581.50 | Severance Claims | Disallow and Expunge | |
| Erin R Shirley | 26 Crossings S Jackson, MS 39206 | 11/06/2009 | 20026 | $9,277.50 | Severance Claims | Disallow and Expunge | |
| Franklin E West | 2088 Raceway Trl Beavercreek, OH 45434 | 07/02/2009 | 17202 | $64,200.00 | Severance Claims | Disallow and Expunge | |
| Frederick Alexander | 10432 Stream Park Ct Centerville, OH 45458 | 07/06/2009 | 17755 | $68,310.00 | Severance Claims | Disallow and Expunge | |
| Gary R Gaither | 5155 W 80 S Kokomo, IN 46901 | 11/03/2009 | 19827 | $33,148.50 | Severance Claims | Disallow and Expunge | |
| Gerald J Rowe | 10177 W Mt Morris Rd Flushing, MI 48433-9260 | 07/14/2009 | 18661 | $44,790.00 | Severance Claims | Disallow and Expunge | |
| Gregory G May | 5784 Ogilby Dr Hudson, OH 44236 | 07/09/2009 | 18118 | $38,100.00 | Severance Claims | Disallow and Expunge | |

Forty-Third Omnibus Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Harold A Libka | 4308 Ashlawn Dr<br>Flint, MI 48507 | 07/03/2009 | 17615 | $39,575.00 | Severance Claims | Disallow and Expunge | |
| Howard Edwin Fultz | 1523 W Pekin Rd<br>Lebanon, OH 45036 | 07/06/2009 | 17861 | $56,287.50 | Severance Claims | Disallow and Expunge | |
| James A Bruner | 3790 Shroyer Rd<br>Kettering, OH 45429 | 07/14/2009 | 18625 | $46,340.00 | Severance Claims | Disallow and Expunge | |
| James A Caporini | PO Box 341<br>Brookville, OH 45309-0341 | 07/06/2009 | 17348 | $42,540.00 | Severance Claims | Disallow and Expunge | |
| James Alan Klenk | James Klenk<br>3869 Feather Heights Ct<br>Dayton, OH 45440 | 06/29/2009 | 16936 | $50,992.50 | Severance Claims | Disallow and Expunge | |
| Jane M Deibel | 241 High St<br>Canfield, OH 44406 | 07/13/2009 | 18364 | $29,600.00 | Severance Claims | Disallow and Expunge | |
| John Alan MacBain | 5377 Woodfield Dr<br>Carmel, IN 46033 | 11/02/2009 | 20060 | $41,182.50 | Severance Claims | Disallow and Expunge | |
| John Biafora | 13839 Brougham Dr<br>Sterling Hts, MI 48312-4301 | 07/02/2009 | 17237 | $41,002.50 | Severance Claims | Disallow and Expunge | |
| John R Brantingham | 10634 Oakford<br>White Lake, MI 48386 | 07/02/2009 | 17256 | $42,240.00 | Severance Claims | Disallow and Expunge | |
| Joseph J Fair | 11960 Steck Rd<br>Brookville, OH 45309 | 07/06/2009 | 17935 | $32,190.00 | Severance Claims | Disallow and Expunge | |
| Kathleen D Murphy | 1423 Red Oak Dr<br>Girard, OH 44420 | 07/06/2009 | 17413 | $36,198.00 | Severance Claims | Disallow and Expunge | |

Forty-Third Omnibus Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Kelly R Cole | 140 Ashton Park Blvd<br>Madison, MS 39110 | 11/03/2009 | 19852 | $59,000.00 | Severance Claims | Disallow and Expunge | |
| Kenneth J Van Solkema | 2576 Forest Bluff Ct SE<br>Grand Rapids, MI 49546 | 07/06/2009 | 17734 | $63,455.00 | Severance Claims | Disallow and Expunge | |
| Kevin J Kuhn | 4 Arms Blvd No 7<br>Niles, OH 44446 | 11/09/2009 | 20033 | $4,911.00 | Severance Claims | Disallow and Expunge | |
| Laura A Kinney | 6021 Lancaster Dr<br>Flint, MI 48532 | 07/13/2009 | 18402 | $19,820.00 | Severance Claims | Disallow and Expunge | |
| Lawrence J Lubeski | 1470 Tanglewood Dr<br>Lapeer, MI 48446 | 07/09/2009 | 18006 | $66,780.00 | Severance Claims | Disallow and Expunge | |
| Lori L Horner | 10823 E 180 S<br>Greentown, IN 46936 | 11/10/2009 | 20039 | $12,260.00 | Severance Claims | Disallow and Expunge | |
| Lorri M King | 65 Parklane Cir<br>Lockport, NY 14094-4710 | 07/09/2009 | 18107 | $19,725.00 | Severance Claims | Disallow and Expunge | |
| Lynda L Chapman | 8343 McKitrick Rd<br>Plain City, OH 43064-9098 | 07/09/2009 | 17992 | $47,790.00 | Severance Claims | Disallow and Expunge | |
| Lynn M Streetz Hallum | 205 Triple Crown Dr<br>Vandalia, OH 45377 | 11/06/2009 | 20024 | $25,777.50 | Severance Claims | Disallow and Expunge | |
| Marc A Eglin | 68 OBrien Dr<br>Lockport, NY 14094 | 07/01/2009 | 17093 | $62,220.00 | Severance Claims | Disallow and Expunge | |
| Marc A Eglin | 68 OBrien Dr<br>Lockport, NY 14094 | 07/09/2009 | 18027 | $2,000.00 | Severance Claims | Disallow and Expunge | |

Forty-Third Omnibus Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Marian Harry Whitfield | 5591 E Grove Dr SE Kentwood, MI 49512 | 07/08/2009 | 17695 | $45,045.00 | Severance Claims | Disallow and Expunge | |
| Mark A Finnegan | 495 Hornwood Dr Springfield, OH 45504 | 07/07/2009 | 17552 | $44,000.00 | Severance Claims | Disallow and Expunge | |
| Mark Baranski | 2201 Celestial Dr NE Warren, OH 44484 | 06/29/2009 | 17003 | $54,042.00 | Severance Claims | Disallow and Expunge | |
| Mark D Gudorf | 723 Aspen Dr Tipp City, OH 45371 | 07/07/2009 | 17582 | $59,220.00 | Severance Claims | Disallow and Expunge | |
| Mark E Dryden | 1390 Westshire Rd Columbus, OH 43204-2223 | 07/13/2009 | 18296 | $42,780.00 | Severance Claims | Disallow and Expunge | |
| Martin F Bertleff | 2733 Beaver Trl Cortland, OH 44410 | 07/02/2009 | 17239 | $34,986.00 | Severance Claims | Disallow and Expunge | |
| Mary Johanna Kettering | 479 Wendemere Dr Hubbard, OH 44425 | 07/01/2009 | 19538 | $30,050.00 | Severance Claims | Disallow and Expunge | |
| Matthew David Laws | 330 Deer Creek Trl Cortland, OH 44410 | 11/05/2009 | 19977 | $20,209.00 | Severance Claims | Disallow and Expunge | |
| Michael A Eakins | 3943 Rockfield Dr Beavercreek, OH 45430 | 07/07/2009 | 17490 | $52,500.00 | Severance Claims | Disallow and Expunge | |
| Michael D Clark | 1072 Little Sugarcreek Rd Dayton, OH 45440 | 07/02/2009 | 17267 | $72,215.00 | Severance Claims | Disallow and Expunge | |
| Michael Dennis Phalen | 12480 E Bristol Rd Davison, MI 48423 | 11/02/2009 | 20068 | $25,849.74 | Severance Claims | Disallow and Expunge | |

Forty-Third Omnibus Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michael Eugene Lawson | 510 Carlisle Cir<br>Madison, MS 39110 | 11/03/2009 | 19864 | $23,673.00 | Severance Claims | Disallow and Expunge | |
| Michael G Krumheuer | 849 Barth Ln<br>Kettering, OH 45429 | 07/06/2009 | 17932 | $50,310.00 | Severance Claims | Disallow and Expunge | |
| Michael H Froning | 1079 Berryhill Rd<br>Bellbrook, OH 45305-9700 | 07/02/2009 | 17227 | $65,850.00 | Severance Claims | Disallow and Expunge | |
| Michael L Rasper | 3109 N 105th St<br>Wauwatosa, WI 53222 | 07/06/2009 | 17374 | $42,390.00 | Severance Claims | Disallow and Expunge | |
| Michael M Kearns | 5615 West Bluff<br>PO Box 706<br>Olcott, NY 14126-0706 | 07/06/2009 | 17358 | $51,600.00 | Severance Claims | Disallow and Expunge | |
| Michael R Abbuhl | 3716 Jones Rd<br>Diamond, OH 44412 | 07/06/2009 | 17831 | $47,179.00 | Severance Claims | Disallow and Expunge | |
| Norma Shaarda | 554 Riley St<br>Hudsonville, MI 49426 | 07/09/2009 | 18095 | $57,820.00 | Severance Claims | Disallow and Expunge | |
| Paul E Talley | 6217 Longford Rd<br>Huber Heights, OH 45424 | 07/02/2009 | 17280 | $56,420.00 | Severance Claims | Disallow and Expunge | |
| Paul F Kramer | 6809 Canyon Run Dr<br>El Paso, TX 79912 | 11/03/2009 | 19893 | $24,552.50 | Severance Claims | Disallow and Expunge | |
| Raymond A Maga | 1547 Rosehedge Dr<br>Poland, OH 44514-3611 | 07/07/2009 | 17501 | $37,260.00 | Severance Claims | Disallow and Expunge | |
| Raymond A Zagger | 7351 Oakwood Dr<br>Brookfield, OH 44403 | 07/06/2009 | 17363 | $26,096.00 | Severance Claims | Disallow and Expunge | |

Forty-Third Omnibus Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Raymond L Johnson Jr | 1215 Knob Creek Dr Rochester, MI 48306-1945 | 07/11/2009 | 18247 | $187,200.00 | Severance Claims | Disallow and Expunge | |
| Rex A Milner | 3228 East Ave Caledonia, NY 14423 | 07/13/2009 | 18501 | $51,625.00 | Severance Claims | Disallow and Expunge | |
| Richard C Walton | 900 Crescent Dr Kokomo, IN 46901 | 11/12/2009 | 20076 | $14,266.00 | Severance Claims | Disallow and Expunge | |
| Robert D Milos III | 422 Claxton Glen Ct Kettering, OH 45429 | 07/07/2009 | 17541 | $47,950.00 | Severance Claims | Disallow and Expunge | |
| Robert E Williams | 9822 Creekwood Trl Davisburg, MI 48350 | 07/15/2009 | 19053 | $35,012.50 | Severance Claims | Disallow and Expunge | |
| Robert E Yoder | 1619 E 750 S Frankfort, IN 46041 | 11/09/2009 | 20030 | $12,894.00 | Severance Claims | Disallow and Expunge | |
| Robert R Saviers | PO Box 49095 Dayton, OH 45449 | 07/01/2009 | 17160 | $55,026.72 | Severance Claims | Disallow and Expunge | |
| Robert S Scharnowske | 251 E 600 N Alexandria, IN 46001 | 07/06/2009 | 17378 | $46,655.00 | Severance Claims | Disallow and Expunge | |
| Robert W Rimko | RR2 Box 266 Transfer, PA 16154 | 07/06/2009 | 17381 | $49,134.00 | Severance Claims | Disallow and Expunge | |
| Rodny Alan Henderson | 2779 N 1220 W Flora, IN 46929 | 11/12/2009 | 20080 | $9,946.00 | Severance Claims | Disallow and Expunge | |
| Ronald E Daum | 707 Henn Hyde Rd NE Warren, OH 44484 | 07/06/2009 | 17815 | $52,434.00 | Severance Claims | Disallow and Expunge | |

Forty-Third Omnibus Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Ronald J Goubeaux | 2206 Kolomyia St<br>West Bloomfield, MI 48324 | 07/02/2009 | 17221 | $62,825.00 | Severance Claims | Disallow and Expunge | |
| Ronnie L Saunders | 3833 Aleesa Dr SE<br>Warren, OH 44484 | 07/15/2009 | 18745 | $44,643.50 | Severance Claims | Disallow and Expunge | |
| Rosie B Williams | 835 Howard Rd<br>Brookhaven, MS 39601-2240 | 07/09/2009 | 18106 | $31,668.00 | Severance Claims | Disallow and Expunge | |
| Roy W Smith | 3705 Swigart Rd<br>Dayton, OH 45440 | 07/10/2009 | 18211 | $54,060.00 | Severance Claims | Disallow and Expunge | |
| Samuel G Burdick | 828 Boutell Dr<br>Grand Blanc, MI 48439 | 07/03/2009 | 17635 | $63,030.00 | Severance Claims | Disallow and Expunge | |
| Susan D Maneff | 5975 Mill Bridge Dr<br>Hilliard, OH 43026 | 07/09/2009 | 18083 | $42,810.00 | Severance Claims | Disallow and Expunge | |
| Therial L Alsup Jr | 2605 Greenbrier Dr<br>Dayton, OH 45406 | 11/04/2009 | 19932 | $13,498.00 | Severance Claims | Disallow and Expunge | |
| Thomas C Clair | 6400 Winkler Mill Rd<br>Rochester, MI 48306 | 07/06/2009 | 17405 | $55,522.50 | Severance Claims | Disallow and Expunge | |
| Thomas E Poettinger | 3078 Talon Cir<br>Lake Orion, MI 48360 | 07/06/2009 | 17353 | $48,750.00 | Severance Claims | Disallow and Expunge | |
| Thomas J DeNicholas | 7715 Micawber Rd NE<br>Warren, OH 44484-1425 | 07/06/2009 | 17317 | $40,945.92 | Severance Claims | Disallow and Expunge | |
| Thomas L Bergman | 4217 Tradewind Ct<br>Englewood, OH 45322 | 07/02/2009 | 17200 | $60,515.00 | Severance Claims | Disallow and Expunge | |

Forty-Third Omnibus Objection
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Thomas McCray | 5018 Hathaway Rd Lebanon, OH 45036 | 07/06/2009 | 17403 | $51,590.00 | Severance Claims | Disallow and Expunge | |
| Timothy E Mullett | 7203 Woodhaven Dr Lockport, NY 14094 | 07/07/2009 | 17560 | $67,650.00 | Severance Claims | Disallow and Expunge | |
| William A Nethery | PO Box 33 Frankenmuth, MI 48734 | 11/02/2009 | 20065 | $16,650.00 | Severance Claims | Disallow and Expunge | |
| William C Kincer | 259 S Gorsam Ave Hamilton, OH 45013 | 07/13/2009 | 18535 | $40,830.00 | Severance Claims | Disallow and Expunge | |
| William Donald Bartz | 6412 Bartz Rd Lockport, NY 14094 | 07/01/2009 | 17148 | $40,915.00 | Severance Claims | Disallow and Expunge | |
| William L Watkins | 102 Foxboro Pl Huntsville, AL 35806 | 07/02/2009 | 17205 | $49,210.00 | Severance Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| 1st Choice Heating & Cooling | Joel D Applebaum P36774 Clark Hill PLC 151 S Old Woodward Ave Ste 200 Birmingham, MI 48009 | 07/16/2009 | 19309 | $10,898.55 | Books And Records Claims | Disallow and Expunge | |
| Abc Plastic Moulding | 3325 Orlando Dr Mississauga, ON L4V 1C5 Canada | 07/15/2009 | 18793 | $3,328.39 | Books And Records Claims | Disallow and Expunge | |
| Accretive Solutions Detroit Inc | 105 Maxess Rd Ste 107 Melville, NY 11747 | 07/09/2009 | 18046 | $127,651.00 | Books And Records Claims | Disallow and Expunge | |
| Accu Cut Diamond Tool Co Inc | Mark E Leipold Gould & Ratner LLP 222 N LaSalle St Ste 800 Chicago, IL 60601 | 07/13/2009 | 18399 | $3,180.00 | Books And Records Claims | Disallow and Expunge | |
| Adept Custom Molders | Eikenberry & Associates Inc PO Box 2676 Kokomo, IN 46904-2676 | 07/09/2009 | 18053 | $49,937.37 | Books And Records Claims | Disallow and Expunge | |
| Advanced Mechatronics Solutions Inc | 9163 Siempre Viva Rd Ste F San Diego, CA 92154 | 07/09/2009 | 18102 | $3,950.33 | Books And Records Claims | Disallow and Expunge | |
| AK Steel Corporation | Attn Jeffrey L Zackerman Commercial Affairs Counsel 9227 Centre Pointe Dr West Chester, OH 45069 | 07/15/2009 | 19099 | $7,517.35 | Books And Records Claims | Disallow and Expunge | |
| AKA Construction Inc | PO Box 13116 Dayton, OH 45413-0116 | 07/15/2009 | 18937 | $4,073.63 | Books And Records Claims | Disallow and Expunge | |
| Akzo Nobel Coatings Inc | Michelle Meiselman 5555 Spalding Dr Norcross, GA 30092 | 07/15/2009 | 18966 | $63,582.05 | Books And Records Claims | Disallow and Expunge | |
| Akzo Nobel Industrial Coatings Mexico SA | Michelle Meiselman Akzo Nobel 5555 Spalding Dr Norcross, GA 30092 | 07/15/2009 | 18967 | $11,461.02 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Alegre Inc | Walter Reynolds Porter Wright Morris & Arthur LLP One S Main St Ste 1600 Dayton, OH 45402-2028 | 07/15/2009 | 18727 | $190,941.72 | Books And Records Claims | Disallow and Expunge | |
| Aleris Aluminum Canada LP | 2 Place Alexis Nihon Ste 1820 Montreal, QC H3Z 3C2 Canada | 07/15/2009 | 19279 | $27,527.65 | Books And Records Claims | Disallow and Expunge | |
| All Tool Sales Inc | Nathan Coco McDermott Will & Emery LLP 227 W Monroe Chicago, IL 60606 | 07/15/2009 | 19081 | $225,218.98 | Books And Records Claims | Disallow and Expunge | |
| Allegiant Global Services LLC | Bingham McHale LLP c o Whitney L Mosby 10 W Market St No 2700 Indianapolis, IN 46204 | 07/15/2009 | 18948 | $1,171,319.38 | Books And Records Claims | Disallow and Expunge | |
| Allegro Microsystems Inc | Paul W Carey Esq 100 Front St Mirick O Connell DeMallie & Lougee LLP Worcester, MA 01608 | 07/06/2009 | 17920 | $330,354.50 | Books And Records Claims | Disallow and Expunge | |
| Almco Kleentec Inc | 507 W Front St Albert Lea, MN 56007 | 06/26/2009 | 16859 | $440.00 | Books And Records Claims | Disallow and Expunge | |
| Alps Automotive Inc | Attn Edie Walters c o Meyers Law Group 44 Montgomery Ste 1010 San Francisco, CA 94104 | 07/15/2009 | 18924 | $7,864.00 | Books And Records Claims | Disallow and Expunge | |
| Alps Automotive Inc | Attn Edie Walters c o Meyers Law Group 44 Montgomery Ste 1010 San Francisco, CA 94104 | 11/05/2009 | 19784 | $179,777.49 | Books And Records Claims | Disallow and Expunge | |
| American Broach & Machine Company | 575 S Mansfield St Ypsilanti, MI 48197 | 09/04/2009 | 19593 | $642.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| American Excelsior Co | 850 Ave H East Arlington, TX 76011-7720 | 06/25/2009 | 16853 | $1,351.00 | Books And Records Claims | Disallow and Expunge | |
| American Laubscher Corp | 80 Finn Ct Farmingdale, NY 11735 | 07/15/2009 | 18957 | $37,384.85 | Books And Records Claims | Disallow and Expunge | |
| American Recycling & Manufacturing Co Inc a New York Corporation | 58 McKee Rd Rochester, NY 14611 | 07/14/2009 | 18605 | $21,964.03 | Books And Records Claims | Disallow and Expunge | |
| Annette Drummond | 8625 Kimblewick Ln Warren, OH 44484 | 06/29/2009 | 16970 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| APL Co PTE Ltd for Itself and on Behalf of American President Lines Ltd | 1111 Broadway Oakland, CA 94607 | 07/15/2009 | 19189 | $865,081.93 | Books And Records Claims | Disallow and Expunge | |
| Apollo Seiko Ltd | 3969 W Lemon Creek Rd Bridgman, MI 49106-9503 | 07/14/2009 | 18631 | $895.20 | Books And Records Claims | Disallow and Expunge | |
| Applied Speciation & Consulting LLC | 953 Industry Dr Tukwila, WA 98188 | 07/14/2009 | 18647 | $13,890.00 | Books And Records Claims | Disallow and Expunge | |
| Aramark Uniform & Career Apparel LLC | c o Sheila R Schwager Hawley Troxell Ennis & Hawley LLP PO Box 1617 Boise, ID 83701 | 07/15/2009 | 19062 | $221,551.43 | Books And Records Claims | Disallow and Expunge | |
| ARC Automotive | 1729 Midpark Ln Knoxville, TN 37922 | 07/15/2009 | 19156 | $182,433.00 | Books And Records Claims | Disallow and Expunge | |
| ARC Automotive | 1729 Midpark Ln Knoxville, TN 37922 | 07/15/2009 | 19185 | $15,847.22 | Books And Records Claims | Disallow and Expunge | |
| ARC Automotive | 1729 Midpark Ln Knoxville, TN 37922 | 07/15/2009 | 19187 | $106,931.00 | Books And Records Claims | Disallow and Expunge | |
| ARC Automotive | 1729 Midpark Ln Knoxville, TN 37922 | 07/15/2009 | 19188 | $59,692.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Arnold Center Inc | Susan M Cook and Adam D Bruski 916 Washington Ave Ste 309 Bay City, MI 48708 | 11/05/2009 | 19768 | $49,745.41 | Books And Records Claims | Disallow and Expunge | |
| ATC Logistics & Electronics Inc dba Autocraft Electronics | c o Brian Shaw Shaw Gussis et al 321 N Clark St Ste 800 Chicago, IL 60654 | 07/14/2009 | 18708 | $75,328.62 | Books And Records Claims | Disallow and Expunge | |
| ATF Inc Accurate Threaded Fasteners | Ann E Pille c o Reed Smith LLP 10 S Wacker Dr Ste 4000 Chicago, IL 60606 | 07/14/2009 | 18717 | $123,033.62 | Books And Records Claims | Disallow and Expunge | |
| ATF Inc Accurate Threaded Fasteners | Ann E Pille c o Reed Smith LLP 10 S Wacker Dr Ste 4000 Chicago, IL 60606 | 11/05/2009 | 19952 | $65,009.47 | Books And Records Claims | Disallow and Expunge | |
| ATF Inc Accurate Threaded Fasteners | Ann E Pillie c o Reed Smith LLP 10 S Wacker Dr Ste 4000 Chicago, IL 60606 | 07/13/2009 | 18524 | $252,529.50 | Books And Records Claims | Disallow and Expunge | |
| ATS Automation Asia Pte Ltd | Carl Galloway ATS Automation Tooling Systems Inc 250 Royal Oak Rd Cambridge, ON N3H 4R6 Canada | 11/05/2009 | 19759 | $147,558.00 | Books And Records Claims | Disallow and Expunge | |
| ATS Automation Asia Pte Ltd | Clark Hill PLC Christopher M Cahill 151 S Old Woodward Ave Ste 200 Birmingham, MI 48009 | 11/05/2009 | 19759 | $147,558.00 | Books And Records Claims | Disallow and Expunge | |
| ATS Automation Tooling Systems Inc | Carl Galloway 250 Royal Oak Rd Cambridge, ON N3H 4R6 Canada | 07/14/2009 | 18684 | $0.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| ATS Automation Tooling Systems Inc | Carl Galloway<br>250 Royal Oak Rd<br>Cambridge, ON N3H 4R6 Canada | 11/05/2009 | 19763 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| ATS Automation Tooling Systems Inc | Clark Hill PLC<br>Christopher M Cahill<br>151 S Old Woodward Ave Ste 200<br>Birmingham, MI 48009 | 11/05/2009 | 19763 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| ATS Michigan Sales and Services Inc | Carl Galloway<br>ATS Automation Tooling Systems Inc<br>250 Royal Oak Rd<br>Cambridge, Ontario N3H 4R6<br>Canada | 07/14/2009 | 18687 | $160,664.00 | Books And Records Claims | Disallow and Expunge | |
| ATS Michigan Sales and Services Inc | Carl Galloway<br>ATS Automation Tooling Systems Inc<br>250 Royal Oak Rd<br>Cambridge, Ontario N3H 4R6<br>Canada | 11/05/2009 | 19762 | $192,040.00 | Books And Records Claims | Disallow and Expunge | |
| ATS Michigan Sales and Services Inc | Clark Hill PLC<br>Christopher M Cahill<br>151 S Old Woodward Ave Ste 200<br>Birmingham, MI 48009 | 11/05/2009 | 19762 | $192,040.00 | Books And Records Claims | Disallow and Expunge | |
| Ats Ohio Inc | ATS Automation Tooling Systems Inc<br>Carl Galloway<br>250 Royal Oak Rd<br>Cambridge, ON N3H 4R6 Canada | 07/14/2009 | 18685 | $1,824,613.00 | Books And Records Claims | Disallow and Expunge | |
| ATS Ohio Inc | Carl Galloway<br>250 Royal Oak Rd<br>Cambridge, ON N3H 4R6 Canada | 11/05/2009 | 19761 | $71,847.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | ATS Ohio Inc | Clark Hill PLC<br>Christopher M Cahill<br>151 S Old Woodward Ave Ste 200<br>Birmingham, MI 48009 | 11/05/2009 | 19761 | $71,847.00 | Books And Records Claims | Disallow and Expunge | |
| | ATS Wickel Und Montagetechnik AG | Carl Galloway<br>ATS Automation Tooling System Inc<br>250 Royal Oak Rd<br>Cambridge, Ontario N3H 4R6<br>Canada | 07/14/2009 | 18686 | $37,375.00 | Books And Records Claims | Disallow and Expunge | |
| | ATS Wickel Und Montagetechnik AG | Carl Galloway<br>ATS Automation Tooling System Inc<br>250 Royal Oak Rd<br>Cambridge, Ontario N3H 4R6<br>Canada | 11/05/2009 | 19760 | $9,836.00 | Books And Records Claims | Disallow and Expunge | |
| | ATS Wickel Und Montagetechnik AG | Clark Hill PLC<br>Christopher M Cahill<br>151 S Old Woodward Ave Ste 200<br>Birmingham, MI 48009 | 11/05/2009 | 19760 | $9,836.00 | Books And Records Claims | Disallow and Expunge | |
| | Autocam Corporation | Stuart F Cheney<br>4436 Broadmoor<br>Kentwood, MI 49512 | 06/25/2009 | 16995 | $677,460.84 | Books And Records Claims | Disallow and Expunge | |
| | Averitt Express Inc | PO Box 3166<br>Cookeville, TN 38502 | 07/13/2009 | 18396 | $54,898.56 | Books And Records Claims | Disallow and Expunge | |
| | Avery Dennison | c o Frantzward LLP<br>Attn John F Kostelnik Esq<br>2500 Key Center 127 Public Sq<br>Cleveland, OH 44114 | 07/14/2009 | 18598 | $16,740.50 | Books And Records Claims | Disallow and Expunge | |
| | AW Transmission Engineering USA Inc | Yoshihiro Saito Esq<br>Manelli Denison & Selter PLLC<br>2000 M St NW<br>Washinton, DC 20036-3307 | 07/15/2009 | 18952 | $2,211.32 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Baja Tape & Supply Inc | Lane C Reedman<br>4171 N Mesa St Ste B 201<br>El Paso, TX 79902 | 07/15/2009 | 18927 | $190,566.54 | Books And Records Claims | Disallow and Expunge | |
| Baja Tape & Supply Inc | Lane C Reedman<br>4171 N Mesa St Ste B 201<br>El Paso, TX 79902 | 07/21/2009 | 19445 | $190,566.54 | Books And Records Claims | Disallow and Expunge | |
| Baja Tape & Supply Inc | Lane C Reedman<br>4171 N Mesa St Ste B 201<br>El Paso, TX 79902 | 07/27/2009 | 19492 | $190,566.54 | Books And Records Claims | Disallow and Expunge | |
| Barton Malow Company | Ronald Torbert Esq<br>26500 American Dr<br>Southfield, MI 48034 | 07/15/2009 | 19113 | $236,072.13 | Books And Records Claims | Disallow and Expunge | |
| Batesville Tool & Die Inc | 177 Six Pine Ranch Rd<br>Batesville, IN 47006 | 07/07/2009 | 17604 | $4,527.92 | Books And Records Claims | Disallow and Expunge | |
| Behr Hella Thermocontrol Gmbh | Attn Mike Madley<br>50660 Century Ct<br>Wixom, MI 48393 | 07/15/2009 | 19138 | $74,636.18 | Books And Records Claims | Disallow and Expunge | |
| Behr Hella Thermocontrol Inc | Attn Mike Madley<br>50660 Century Ct<br>Wixom, MI 48393 | 07/15/2009 | 19140 | $491,298.90 | Books And Records Claims | Disallow and Expunge | |
| Ben Stier d b a zeUez | 475N 750E<br>Lindon, UT 84042 | 07/06/2009 | 17850 | $894.25 | Books And Records Claims | Disallow and Expunge | |
| Benteler Automotive Corporation | Thomas P Sarb<br>Miller Johnson Snell & Cummiskey PLC<br>250 Monroe Ave NW Ste 800<br>Grand Rapids, MI 49503-2250 | 07/15/2009 | 19127 | $147,051.60 | Books And Records Claims | Disallow and Expunge | |
| Bing Metals Group LLC | Patrick J Kukla Esq<br>Carson Fischer PLC<br>4111 Andover Rd W 2nd Fl<br>Bloomfield Hills, MI 48302 | 07/15/2009 | 18797 | $570,844.47 | Books And Records Claims | Disallow and Expunge | |
| Bing Metals Group LLC | Patrick J Kukla Esq<br>Carson Fischer PLC<br>4111 Andover Rd W 2nd Fl<br>Bloomfield Hills, MI 48302 | 11/04/2009 | 19718 | $148,514.43 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Bing Metals Group LLC | Patrick J Kukla Esq Carson Fischer PLC 4111 Andover Rd W 2nd Fl Bloomfield Hills, MI 48302 | 11/04/2009 | 19719 | $148,514.43 | Books And Records Claims | Disallow and Expunge | |
| Brazeway Inc | Bruce N Elliot Conlin McKenney & Philbrick PC 350 S Main St Ste 400 Ann Arbor, MI 48104-2131 | 07/15/2009 | 19063 | $89,580.02 | Books And Records Claims | Disallow and Expunge | |
| Brose Gainesville Inc | Marc N Swanson Miller Canfield Paddock & Stone PLC 150 W Jefferson Ave Ste 2500 Detroit, MI 48226 | 07/15/2009 | 18959 | $18,448.20 | Books And Records Claims | Disallow and Expunge | |
| Brown Co of Ionia LLC | 401 S Steele St Ionia, MI 48846 | 06/30/2009 | 17085 | $77,596.12 | Books And Records Claims | Disallow and Expunge | |
| Buck Consultants LLC | Attn General Counsels Office One Penn Plz 29th Fl New York, NY 10119 | 07/13/2009 | 18357 | $94,568.00 | Books And Records Claims | Disallow and Expunge | |
| C Leasing Company | 8340 Gateway E El Paso, TX 79907 | 06/25/2009 | 16911 | $171,558.87 | Books And Records Claims | Disallow and Expunge | |
| Calsonic Kansei North America Inc | Austin L McMullen Bradley Arant Boult Cummings LLP 1600 Division St Ste 700 Nashville, TN 37203 | 07/14/2009 | 18664 | $364,521.17 | Books And Records Claims | Disallow and Expunge | |
| Canada Metal Pacific Limited | Attn Controller 7733 Progress Wy Delta, BC V4G 1A3 Canada | 07/10/2009 | 18198 | $574.00 | Books And Records Claims | Disallow and Expunge | |
| Candie Dougherty dba R & R Contracting | Candie Dougherty 4865 Flagstone Ct Huber Heights, OH 45424 | 07/15/2009 | 19107 | $54,656.16 | Books And Records Claims | Disallow and Expunge | |
| Canon USA Inc | Attn Ruth Weinstein 1 Canon Plaza Lake Success, NY 11042 | 07/15/2009 | 19165 | $16,874.96 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Canon USA Inc | Herrick Feinstein LLP<br>Attn Paul Rubin<br>2 Park Ave<br>New York, NY 10016 | 07/15/2009 | 19165 | $16,874.96 | Books And Records Claims | Disallow and Expunge | |
| Cardinal Law Group | Frank Nicholas<br>1603 Orrington Ave Ste 2000<br>Evanston, IL 60201 | 07/03/2009 | 17438 | $2,250.29 | Books And Records Claims | Disallow and Expunge | |
| Carolina Manufacturers Services Inc | 2650 Pilgrim Ct<br>Winston Salem, NC 27106 | 07/15/2009 | 19067 | $17,564.00 | Books And Records Claims | Disallow and Expunge | |
| Cascade Die Casting Group Inc | Patrick Greene<br>7441 S Division<br>Grand Rapids, MI 49548 | 07/13/2009 | 18455 | $18,532.80 | Books And Records Claims | Disallow and Expunge | |
| Central Transport International Inc | Geoffrey T Pavlic Esq<br>Steinberg Shapiro & Clark<br>24901 Northwestern Hwy Ste 611<br>Southfield, MI 48075 | 07/14/2009 | 18667 | $89,972.35 | Books And Records Claims | Disallow and Expunge | |
| CH2MHill Espana S L | Yolanda Lobo Rerino<br>Juan De Mariana 17 3<br>Madrid,  28045 Spain | 07/13/2009 | 18395 | $25,372.60 | Books And Records Claims | Disallow and Expunge | |
| City of Laurel Public Utility | PO Box 647<br>Laurel, MS 39441 0647 | 06/26/2009 | 16882 | $660.97 | Books And Records Claims | Disallow and Expunge | |
| City of Oak Creek | Lawrence J Haskin City Attorney<br>7300 S 13th St Ste 104<br>Oak Creek, WI 53154 | 08/06/2009 | 19534 | $149,354.63 | Books And Records Claims | Disallow and Expunge | |
| Clarion Corporation of America | Attn Joseph Muto<br>6200 Gateway Dr<br>Cypress, CA 90630 | 10/29/2009 | 19812 | $18,682.78 | Books And Records Claims | Disallow and Expunge | |
| Clarion Corporation of America | Attn Joseph Muto<br>6200 Gateway Dr<br>Cypress, CA 90630 | 11/05/2009 | 20014 | $250,919.86 | Books And Records Claims | Disallow and Expunge | |
| Clarion Corporation of America | Barnes & Thornburg LLP<br>Ethel H Badawi<br>11 S Meridian St<br>Indianapolis, IN 46204-3535 | 10/29/2009 | 19812 | $18,682.78 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Clarion Corporation of America | Barnes & Thornburg LLP Ethel H Badawi 11 S Meridian St Indianapolis, IN 46204-3535 | 11/05/2009 | 20014 | $250,919.86 | Books And Records Claims | Disallow and Expunge | |
| CNC Precision Machines Intl LLC | PO Box 971938 El Paso, TX 79997-1938 | 07/14/2009 | 18646 | $4,469.84 | Books And Records Claims | Disallow and Expunge | |
| Competitiveness Through Technology | 5616 Seip Rd Georgetown, OH 45121 | 06/26/2009 | 16858 | $17,172.56 | Books And Records Claims | Disallow and Expunge | |
| Composidie Inc | Jeffrey Porter 1295 Route 380 Apollo, PA 15613 | 07/15/2009 | 18831 | $390.97 | Books And Records Claims | Disallow and Expunge | |
| Computer Sciences Corporation | Raymond J Urbanik Esq Munsch Hardt Kopf & Harr PC 3800 Lincoln Plaza 500 N Akard St Dallas, TX 75201-6659 | 07/15/2009 | 19166 | $31,391,478.00 | Books And Records Claims | Disallow and Expunge | |
| Con Way Freight | Attn Leighton Wehr 5555 Rufe Snow Dr Ste 5515 North Richland Hills, TX 76180 | 07/13/2009 | 18556 | $101,602.55 | Books And Records Claims | Disallow and Expunge | |
| Conectec RF Inc | 595 Bond St Lincolnshire, IL 60069 | 07/13/2009 | 18430 | $6,371.68 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive GmbH | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan Ste 600 South Bend, IN 46601 | 07/15/2009 | 19092 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive GmgH | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan Ste 600 South Bend, IN 46601 | 07/15/2009 | 19161 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Guadalajara Mexico SA de CV | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 11/04/2009 | 19731 | $3,000.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Continental Automotive Guadalajara Mexico SA de CV | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 11/05/2009 | 19772 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems Czech Republic sro | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 11/05/2009 | 19776 | $8,443.13 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 07/15/2009 | 19037 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 07/15/2009 | 19093 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 07/15/2009 | 19094 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 07/15/2009 | 19097 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 07/15/2009 | 19120 | $27,527.04 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 07/15/2009 | 19158 | $160,767.13 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 07/15/2009 | 19159 | $0.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Continental Automotive Systems US Inc | Peter Clark Esq<br>Barnes & Thornburg LLP<br>100 N Michigan St Ste 600<br>South Bend, IN 46601 | 07/15/2009 | 19160 | $645,428.83 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq<br>Barnes & Thornburg LLP<br>100 N Michigan St Ste 600<br>South Bend, IN 46601 | 11/05/2009 | 19773 | $171,505.92 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq<br>Barnes & Thornburg LLP<br>100 N Michigan St Ste 600<br>South Bend, IN 46601 | 11/05/2009 | 19774 | $198,292.00 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq<br>Barnes & Thornburg LLP<br>100 N Michigan St Ste 600<br>South Bend, IN 46601 | 11/05/2009 | 19775 | $3,179,381.57 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq<br>Barnes & Thornburg LLP<br>100 N Michigan St Ste 600<br>South Bend, IN 46601 | 11/05/2009 | 19777 | $915.00 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq<br>Barnes & Thornburg LLP<br>100 N Michigan St Ste 600<br>South Bend, IN 46601 | 11/05/2009 | 19778 | $154,438.26 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq<br>Barnes & Thornburg LLP<br>100 N Michigan St Ste 600<br>South Bend, IN 46601 | 11/05/2009 | 19779 | $13,729.88 | Books And Records Claims | Disallow and Expunge | |
| Continental Automotive Systems US Inc | Peter Clark Esq<br>Barnes & Thornburg LLP<br>100 N Michigan St Ste 600<br>South Bend, IN 46601 | 11/05/2009 | 19780 | $2,519.00 | Books And Records Claims | Disallow and Expunge | |
| Continental Carbon Company | Attn Robbie Strong<br>16850 Park Row<br>Houston, TX 77084 | 07/06/2009 | 17829 | $6,362.58 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Cooper Standard Automotive FHS Inc | c o Ralph E McDowell Bodman LLP 1901 St Antoine 6th Fl at Ford Field Detroit, MI 48226 | 07/15/2009 | 19030 | $96,363.86 | Books And Records Claims | Disallow and Expunge | |
| Cooper Standard Automotive FHS Inc on behalf of itself and its Subsidiaries | c o Ralph E McDowell Bodman LLP 1901 St Antoine St 6th Fl at Ford Field Detroit, MI 48226 | 11/05/2009 | 19973 | $301,253.01 | Books And Records Claims | Disallow and Expunge | |
| Cooper Standard Automotive Inc | c o Ralph E McDowell Bodman LLP 1901 St Antoine 6th Floor at Ford Field Detroit, MI 48226 | 07/15/2009 | 19031 | $53,023.49 | Books And Records Claims | Disallow and Expunge | |
| Cotronics Corporation | 131 47th St Brooklyn, NY 11232 | 06/25/2009 | 17115 | $91.59 | Books And Records Claims | Disallow and Expunge | |
| Couch White LLP | Robert M Loughney Esq 540 Broadway PO Box 22222 Albany, NY 12201-2222 | 07/10/2009 | 18144 | $5,236.19 | Books And Records Claims | Disallow and Expunge | |
| Crane Cashcode | 2720 Steeles Ave W Unit 2 3 Concord, ON L4K 4S3 Canada | 07/13/2009 | 18380 | $33,929.90 | Books And Records Claims | Disallow and Expunge | |
| Crown Enterprises | Geoffrey T Pavlic Esq Steinberg Shapiro & Clark 24901 Northwestern Hwy Ste 611 Southfield, MI 48075 | 07/14/2009 | 18668 | $233,068.00 | Books And Records Claims | Disallow and Expunge | |
| Curtis Metal Finishing Co | PO Box 276 Troy, MI 48099-0276 | 07/13/2009 | 18401 | $213.12 | Books And Records Claims | Disallow and Expunge | |
| Daicel Chemical Industries Ltd | Masatoshi Ishihara 3 25 9 Meieki Nakamura Ku Nagoya Aichi,  450 0002 Japan | 07/15/2009 | 18990 | $329,251.20 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dallas County | Elizabeth Weller<br>Linebarger Goggan Blair & Sampson LLP<br>2323 Bryan St Ste 1600<br>Dallas, TX 75201 | 07/16/2009 | 19325 | $9,907.93 | Books And Records Claims | Disallow and Expunge | |
| Datwyler Rubber & Plastics Inc | Attn Linda Barr<br>Nelson Mullins Riley & Scarborough LP<br>PO Box 11070<br>Columbia, SC 29211-1070 | 07/14/2009 | 18712 | $21,199.68 | Books And Records Claims | Disallow and Expunge | |
| DENSO International America Inc | Attn Holly Swanson<br>24777 Denso Dr<br>Southfield, MI 48033 | 07/13/2009 | 18521 | $10,400.00 | Books And Records Claims | Disallow and Expunge | |
| DENSO International America Inc | Attn Holly Swanson<br>24777 Denso Dr<br>Southfield, MI 48033 | 07/15/2009 | 19153 | $4,757.76 | Books And Records Claims | Disallow and Expunge | |
| Dinsmore & Shohl Llp | Jerry Sallee<br>1900 Chemed Ctr<br>255 E Fifth St Ste 1900<br>Cincinnati, OH 45202 | 07/14/2009 | 18606 | $110,019.19 | Books And Records Claims | Disallow and Expunge | |
| Direct Sourcing Solutions Inc | DSSI<br>9300 Shelbyville Rd Ste 402<br>Louisville, KY 40222 | 07/14/2009 | 18680 | $307,172.08 | Books And Records Claims | Disallow and Expunge | |
| Direct Sourcing Solutions Inc DSSI | 9300 Shelbyville Rd Ste 402<br>Louisville, KY 40222 | 10/30/2009 | 20072 | $1,091,477.04 | Books And Records Claims | Disallow and Expunge | |
| Directed Electronics Inc | 1 Viper Way<br>Vista, CA 92081 | 07/06/2009 | 17300 | $250,000.00 | Books And Records Claims | Disallow and Expunge | |
| Don Helfers | 19296 White Oak Valley Rd<br>Chesterfield, MO 63005 | 07/06/2009 | 17866 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Dow Corning Corp | Attn Angela M Cole C01222<br>Dow Corning Corporation<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 07/15/2009 | 19318 | $1,815.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Dow Corning Corporation | Attn Angela M Cole C01222 2200 W Salzburg Rd Midland, MI 48686 | 07/15/2009 | 19317 | $6,407.04 | Books And Records Claims | Disallow and Expunge | |
| Dow Corning Corporation | Attn Angela M Cole C01222 2200 W Salzburg Rd Midland, MI 48686 | 07/15/2009 | 19319 | $5,986.65 | Books And Records Claims | Disallow and Expunge | |
| Dow Corning Corporation | Attn Angela M Cole C01222 2200 W Salzburg Rd Midland, MI 48686 | 11/05/2009 | 19942 | $45,627.90 | Books And Records Claims | Disallow and Expunge | |
| Dow Corning Corporation | Attn Angela M Cole C01222 2200 W Salzburg Rd Midland, MI 48686 | 11/05/2009 | 19943 | $164,684.00 | Books And Records Claims | Disallow and Expunge | |
| Dow Corning Corporation | Attn Angela M Cole 2200 W Salzburg Rd Mail C01222 Midland, MI 48686-0994 | 11/05/2009 | 19941 | $386.88 | Books And Records Claims | Disallow and Expunge | |
| Durham Staffing Inc | Durham Facilities Managment 6300 Transit Rd Depew, NY 14043 | 07/13/2009 | 18393 | $390,045.23 | Books And Records Claims | Disallow and Expunge | |
| Dynamic Technologies China Ltd | Paola Praloran No 18 Kinzu 2nd Rd Electronical Industrial Park New District Changzhou, Jiangsu  China | 07/15/2009 | 19278 | $24,707.58 | Books And Records Claims | Disallow and Expunge | |
| E I du Pont de Nemours and Company | Attn Susan Herr DuPont Legal D 8052 2 1007 Market St Wilmington, DE 19898 | 07/13/2009 | 18522 | $350,547.45 | Books And Records Claims | Disallow and Expunge | |
| Electronic Data Systems an HP Company | Ken Higman Hewlett Packard Co 2125 E Katella Ave Anaheim, CA 92806 | 07/13/2009 | 18544 | $4,463,147.23 | Books And Records Claims | Disallow and Expunge | |
| Elringklinger Ag | Max Eyth Str 2 Dettingen, Erms 72581 Germany | 07/10/2009 | 18185 | $0.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Emag LLC | Rick Dunkley<br>38800 Grand River Ave<br>Farmington Hill, MI 48335 | 06/30/2009 | 17053 | $42,852.27 | Books And Records Claims | Disallow and Expunge | |
| Emery Communications | 6136 Aaron Ln<br>Dayton, OH 45424 | 06/29/2009 | 17013 | $1,270.60 | Books And Records Claims | Disallow and Expunge | |
| Encore Rehabilitation dba Sportsfit | 113 2nd Ave SE<br>Decatur, AL 35601 | 07/09/2009 | 18004 | $192.00 | Books And Records Claims | Disallow and Expunge | |
| Engineered Materials Systems Inc | 132 Johnson Dr<br>Delaware, OH 43015 | 06/30/2009 | 17088 | $864.21 | Books And Records Claims | Disallow and Expunge | |
| Engineers Club Of Dayton | 110 E Monument Ave<br>Dayton, OH 45402 | 06/29/2009 | 17022 | $1,920.00 | Books And Records Claims | Disallow and Expunge | |
| ETAS Inc | Attn JL Adler<br>c o Robert Bosch LLC<br>38800 Hills Tech Dr<br>Farmington Hills, MI 48331 | 07/14/2009 | 18691 | $260,453.89 | Books And Records Claims | Disallow and Expunge | |
| Etkin Management LLC | E Todd Sable<br>Honigan Miller Schwartz and Cohn LLP<br>2290 First National Bldg<br>Detroit, MI 48226 | 07/15/2009 | 19089 | $263,342.03 | Books And Records Claims | Disallow and Expunge | |
| FCI Austria GmbH | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101-1110 | 11/04/2009 | 19724 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| FCI Connectors Deutschland GmbH | Attn Keith Cunningham Esq<br>c o Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101 | 11/04/2009 | 19725 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| FCI Connectors Hungary GmbH | Attn Keith Cunningham Esq<br>c o Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101 | 11/04/2009 | 19720 | $114,330.07 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| FCI Connectors Hungary GmbH | Attn Keith Cunningham Esq c o Pierce Atwood LLP One Monument Sq Portland, ME 04101 | 11/04/2009 | 19722 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| FCI Italia SPA | Keith Cunningham Esq Pierce Atwood LLP One Monument Square Portland, ME 04101 | 11/04/2009 | 19726 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| FCI Korea Ltd | Attn Keith Cunningham Esq c o Pierce Atwood LLP One Monument Sq Portland, ME 04101 | 11/04/2009 | 19721 | $11,041.61 | Books And Records Claims | Disallow and Expunge | |
| FCI Usa Inc | Don Callahan 825 Old Trail Rd Etters, PA 17319 | 07/13/2009 | 18520 | $170,135.55 | Books And Records Claims | Disallow and Expunge | |
| FCI USA Inc | Keith J Cunningham Esq Pierce Atwood LLP One Monument Sq Portland, ME 04101-1110 | 11/04/2009 | 19723 | $933,834.06 | Books And Records Claims | Disallow and Expunge | |
| Federal Screw Works | Susan M Cook and Adam D Bruski 916 Washington Ave Ste 309 Bay City, MI 48708 | 11/05/2009 | 19767 | $151,516.48 | Books And Records Claims | Disallow and Expunge | |
| FedEx Customer Info Services as Assignee of FedEx Express FedEx Ground | 3965 Airways Blvd Module G Memphis, TN 38116 | 07/13/2009 | 18406 | $149,545.60 | Books And Records Claims | Disallow and Expunge | |
| FedEx Customer Info Services as Assignee of FedEx Express FedEx Ground | 3965 Airways Blvd Module G Memphis, TN 38116 | 11/05/2009 | 19771 | $739,562.75 | Books And Records Claims | Disallow and Expunge | |
| Ferro Corporation | Attn Matthew H Matheney Esq c o Frantz Ward LLP 2500 Key Ctr 127 Public Square Cleveland, OH 44114 | 07/14/2009 | 18672 | $15,652.74 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Ferro Corporation | Attn Matthew H Matheney Esq c o Frantz Ward LLP 2500 Key Ctr 127 Public Square Cleveland, OH 44114 | 11/05/2009 | 19785 | $117,618.12 | Books And Records Claims | Disallow and Expunge | |
| | Fev Inc | 4554 Glenmeade Lane Auburn Hills, MI 48326-1766 | 07/06/2009 | 17823 | $750.00 | Books And Records Claims | Disallow and Expunge | |
| | Fev Inc | 4554 Glenmeade Lane Auburn Hills, MI 48326-1766 | 07/06/2009 | 17824 | $5,000.00 | Books And Records Claims | Disallow and Expunge | |
| | Fidelity Employer Services Company LLC | Pamela Smith Holleman Sullivan & Worchester LLP One Post Office Sq Boston, MA 02109 | 11/05/2009 | 19764 | $833,333.04 | Books And Records Claims | Disallow and Expunge | |
| | Fosta Tek Optics Inc | 320 Hamilton St Leominster, MA 01453 | 06/29/2009 | 16932 | $3,555.00 | Books And Records Claims | Disallow and Expunge | |
| | Fraenkische USA LP | Attn Simone Kraus Smith Gambrell & Russell LLP 1230 Peachtree St NE Ste 3100 Atlanta, GA 30309 | 07/15/2009 | 19155 | $79,881.28 | Books And Records Claims | Disallow and Expunge | |
| | Francis Manufacturing Company | 2200 Russia Versailles Rd PO Box 400 Russia, OH 45363-0400 | 07/03/2009 | 17680 | $1,737.19 | Books And Records Claims | Disallow and Expunge | |
| | Freudenberg Nok General Partnership | Ralph E McDowell Bodman LLP 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 07/15/2009 | 19035 | $270,788.27 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Freudenberg NOK General Partnership et al | c o Ralph E McDowell Bodman LLP 1901 St Antoine 6th Fl at Ford Field Detroit, MI 48226 | 07/14/2009 | 19277 | $270,788.27 | Books And Records Claims | Disallow and Expunge | |
| Freudenberg Nok General Partnership et al | c o Ralph E McDowell Bodman LLP 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 11/04/2009 | 19924 | $1,250,412.47 | Books And Records Claims | Disallow and Expunge | |
| Freudenberg NOK Mechatronics GmbH & Co KG | c o Ralph E McDowell Bodman LLP 1901 St Antoine 6th Fl at Ford Field Detroit, MI 48226 | 07/14/2009 | 19167 | $11,256.84 | Books And Records Claims | Disallow and Expunge | |
| Freudenberg NOK Mechatronics GmbH&Co KG | c o Ralph E McDowell Bodman LLP 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 11/04/2009 | 19923 | $40,929.90 | Books And Records Claims | Disallow and Expunge | |
| Fuji Machine America Corporation | Attn Mary Ann Fleishmann 171 Corporate Woods Pkwy Vernon Hills, IL 60061 | 07/14/2009 | 18718 | $225,858.29 | Books And Records Claims | Disallow and Expunge | |
| GE Betz Inc | Attn Joe Halstead 4636 Somerton Rd Trevose, PA 19053 | 07/14/2009 | 18618 | $8,642.95 | Books And Records Claims | Disallow and Expunge | |
| GE Betz Inc | Attn Joe Halstead 4636 Somerton Rd Trevose, PA 19053 | 07/14/2009 | 18619 | $2,509.40 | Books And Records Claims | Disallow and Expunge | |
| General Electric Capital Corporation | Attn Tom McLay 10 Riverview Dr Danbury, CT 06810 | 07/15/2009 | 19002 | $1,138,006.73 | Books And Records Claims | Disallow and Expunge | |
| General Electric Capital Corporation | Reed Smith LLP Attn Debra Turetsky 599 Lexington Ave New York, NY 10022 | 07/15/2009 | 19002 | $1,138,006.73 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Genpact International Inc | Sharyn B Zuch<br>Wiggin and Dana LLP<br>185 Asylum St<br>Hartford, CT 06103 | 07/13/2009 | 18742 | $6,600,160.00 | Books And Records Claims | Disallow and Expunge | |
| Genpact International Inc | Sharyn B Zuch<br>Wiggin and Dana LLP<br>185 Asylum St<br>Hartford, CT 06103 | 07/13/2009 | 18743 | $6,600,160.00 | Books And Records Claims | Disallow and Expunge | |
| Genpact International LLC | Sharyn B Zuch<br>Wiggin and Dana LLP<br>185 Asylum St<br>Hartford, CT 06103 | 10/30/2009 | 20052 | $6,831,514.00 | Books And Records Claims | Disallow and Expunge | |
| Genpact International LLC | Sharyn B Zuch<br>Wiggin and Dana LLP<br>185 Asylum St<br>Hartford, CT 06103 | 10/30/2009 | 20053 | $6,831,514.00 | Books And Records Claims | Disallow and Expunge | |
| Gibbs Die Casting Corporation | Attn Eve A Marsella<br>3424 Carson St Ste 350<br>Torrance, CA 90503-5716 | 07/15/2009 | 18997 | $91,999.02 | Books And Records Claims | Disallow and Expunge | |
| Gibbs Die Casting Corporation | Barnes & Thornburg LLP<br>Michael K McCrory<br>11 S Meridan St<br>Indianapolis, IN 46204 | 07/15/2009 | 18997 | $91,999.02 | Books And Records Claims | Disallow and Expunge | |
| Gwendolyn Poole | 1076 Devon St<br>Youngstown, OH 44505 | 06/29/2009 | 17001 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Harada Industry Of America | 22925 Venture Dr<br>Novi, MI 48375 | 07/13/2009 | 18540 | $42,164.88 | Books And Records Claims | Disallow and Expunge | |
| Harbison Bros Inc | 32 Appenheimer Ave<br>Buffalo, NY 14214-2902 | 06/30/2009 | 17070 | $1,193.12 | Books And Records Claims | Disallow and Expunge | |
| Hattie B Taylor | 2201 Santa Barbara Dr<br>Flint, MI 48504 | 07/09/2009 | 18068 | $719.31 | Books And Records Claims | Disallow and Expunge | |
| Henkel Corporation | Brenda Hylton<br>32150 Just Imagine Dr<br>Avon, OH 44011 | 07/13/2009 | 18408 | $23,454.82 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Hewlett Packard | Attn Ken Higman 2125 E Katella Ave No 400 Anaheim, CA 92806 | 07/13/2009 | 18486 | $4,572,037.15 | Books And Records Claims | Disallow and Expunge | |
| Hewlett Packard Financial Services Co | Attn Recovery Paralegal 420 Mountain Ave Murray Hill, NJ 07974 | 07/10/2009 | 18143 | $57,068.22 | Books And Records Claims | Disallow and Expunge | |
| Hi Temp Heating and Cooling | 520 S Gould St Owosso, MI 48867 | 07/13/2009 | 18250 | $268.00 | Books And Records Claims | Disallow and Expunge | |
| Hirschmann Car Communications Gmbh | Attn Mr Peter Kamps Stuttgarter StraBe 45 51 Neckartenzlingen, 72654 Germany | 07/15/2009 | 19133 | $118,139.91 | Books And Records Claims | Disallow and Expunge | |
| Hirschmann Car Communications Gmbh | Fulbright & Jaworski LLP Attn Johannes K Gabel Esq 666 Fifth Ave New York, NY 10103 | 07/15/2009 | 19133 | $118,139.91 | Books And Records Claims | Disallow and Expunge | |
| Hitachi Chemical Singapore Pte Ltd | Attn Menachem O Zelmanovitz Esq c o Morgan Lewis & Bockius LLP 101 Park Ave New York, NY 10178-0060 | 07/14/2009 | 18622 | $85,178.50 | Books And Records Claims | Disallow and Expunge | |
| Horizon Solutions LLC | Attn Debbie Krenzer 2005 Brighton Henrietta Townline Rd Rochester, NY 14623 | 07/15/2009 | 18857 | $22,479.36 | Books And Records Claims | Disallow and Expunge | |
| Houghton International Inc dba D A Stuart Company | 945 Madison Ave Norristown, PA 19403 | 07/15/2009 | 18839 | $21,122.84 | Books And Records Claims | Disallow and Expunge | |
| Houghton International Inc dba D A Stuart Company | Lightman & Manochi Glenn A Manochi Esq 1520 Locust St 12th Fl Philadelphia, PA 19102-4401 | 07/15/2009 | 18839 | $21,122.84 | Books And Records Claims | Disallow and Expunge | |
| HRL Laboratories LLC | Attn D R Allemeier 3011 Malibu Canyon Rd Malibu, CA 90265 | 07/13/2009 | 18539 | $73,916.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Hubert Stueken GmbH & Co KG | c o IPP Corp<br>1476 Ben Sawyer Blve Ste 11<br>Mount Pleasant, SC 29464 | 07/13/2009 | 18310 | $18,280.67 | Books And Records Claims | Disallow and Expunge | |
| | IHS Global | 15 Inverness Way E<br>Englewood, CO 80112 | 06/30/2009 | 18240 | $292.27 | Books And Records Claims | Disallow and Expunge | |
| | Industrial Warehouse Services Inc | Becky Janes<br>PO Box 2177<br>Tuscalooga, AL 35403 | 07/14/2009 | 18707 | $5,000.00 | Books And Records Claims | Disallow and Expunge | |
| | Insight Analytical Labs dba IAL | 2430 Waynoka Rd<br>Colorado Springs, CO 80915-1612 | 06/29/2009 | 16972 | $766.50 | Books And Records Claims | Disallow and Expunge | |
| | International Rectifier Corporation | Malani Cademartori<br>Sheppard Mullin Richter & Hampton LLP<br>30 Rockefeller Plz Ste 2400<br>New York, NY 10112 | 07/15/2009 | 19068 | $1,148,958.82 | Books And Records Claims | Disallow and Expunge | |
| | International Rectifier Corporation | Richard Brunette and Theresa Wardle<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 48th Fl<br>Los Angeles, CA 90071 | 07/15/2009 | 19068 | $1,148,958.82 | Books And Records Claims | Disallow and Expunge | |
| | International Thermal Systems LLC | 4697 West Greenfield Ave<br>Milwaukee, WI 53214 | 07/06/2009 | 17833 | $5,353.00 | Books And Records Claims | Disallow and Expunge | |
| | International Thermal Systems LLC | 4697 West Greenfield Ave<br>Milwaukee, WI 53214 | 07/14/2009 | 18612 | $40,021.20 | Books And Records Claims | Disallow and Expunge | |
| | International Thermal Systems LLC | Attn David Lichterman<br>4697 W Greenfield Ave<br>Milwaukee, WI 53214 | 07/06/2009 | 17822 | $16,526.20 | Books And Records Claims | Disallow and Expunge | |
| | Intra Corp | 855 Manufacturers Dr<br>Westland, MI 48186-4036 | 07/14/2009 | 18597 | $26,745.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Intra Corp | 855 Manufacturers Dr Westland, MI 48186-4036 | 07/14/2009 | 18724 | $26,745.00 | Books And Records Claims | Disallow and Expunge | |
| Invar a Division of Linamar Holdings Inc | c o Susan M Cook 916 Washington Ave Ste 309 Bay City, MI 48708 | 07/15/2009 | 18882 | $974,810.00 | Books And Records Claims | Disallow and Expunge | |
| Irish Welding Co | Irish Carbonic Company Propane Corporation Welding Supply Corp PO Box 409 Buffalo, NY 14212-0409 | 07/13/2009 | 18291 | $1,238.99 | Books And Records Claims | Disallow and Expunge | |
| Ivan Doverspike Co | 9501 Conner Ave Detroit, MI 48213 | 07/06/2009 | 17372 | $5,698.60 | Books And Records Claims | Disallow and Expunge | |
| Jack Jenefsky Bowman Supply Co | 225 N Irwin St PO Box 1404 Dayton, OH 45401 | 07/13/2009 | 18498 | $5,875.15 | Books And Records Claims | Disallow and Expunge | |
| Janiece R Walters | 331 Homewood Ave SE Warren, OH 44483 | 07/09/2009 | 18086 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Jefferies & Company Inc | Jefferies & Company Inc General Counsel 520 Madison Ave New York, NY 10022 | 07/15/2009 | 19070 | $67,611.58 | Books And Records Claims | Disallow and Expunge | |
| Jefferies & Company Inc | Latham & Watkins LLP Lauren Gaskill 885 3rd Ave New York, NY 10022-4834 | 07/15/2009 | 19070 | $67,611.58 | Books And Records Claims | Disallow and Expunge | |
| Jefferies & Company Inc | Tom Carlson & Michael Moran 520 Madison Ave 7th Fl New York, NY 10022 | 07/15/2009 | 19070 | $67,611.58 | Books And Records Claims | Disallow and Expunge | |
| JML Painting | 13251 Stephens Rd Warren, MI 48089 | 07/14/2009 | 18638 | $6,603.20 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| JML Painting | Parts Finishing Grp<br>2840 Auburn Ct<br>Auburn Hills, MI 48326 | 07/14/2009 | 18638 | $6,603.20 | Books And Records Claims | Disallow and Expunge | |
| John E Green Company | Dawda Mann Mulcahy & Sader<br>Richard T Hewlett<br>39533 Woodward Ave Ste 200<br>Bloomfield Hills, MI 48304-7791 | 07/13/2009 | 18390 | $30,033.28 | Books And Records Claims | Disallow and Expunge | |
| John E Green Company | Dawda Mann Mulcahy & Sader<br>Richard T Hewlett<br>39533 Woodward Ave Ste 200<br>Bloomfield Hills, MI 48304-7791 | 07/13/2009 | 18391 | $123,020.00 | Books And Records Claims | Disallow and Expunge | |
| John E Green Company | John R Green<br>220 Victor Ave<br>Highland Park, MI 48203 | 07/13/2009 | 18390 | $30,033.28 | Books And Records Claims | Disallow and Expunge | |
| John E Green Company | John R Green<br>220 Victor Ave<br>Highland Park, MI 48203 | 07/13/2009 | 18391 | $123,020.00 | Books And Records Claims | Disallow and Expunge | |
| Johnson Controls Inc Automotive Experience Division and Affiliates | c o Stephen T Bobo<br>Reed Smith LLP<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 07/14/2009 | 18528 | $110,189.59 | Books And Records Claims | Disallow and Expunge | |
| Johnson Controls Inc Building Efficiency | c o Steven T Bobo<br>Reed Smith LLP<br>10 S Wacker Dr 40th Flr<br>Chicago, IL 60606 | 07/14/2009 | 18721 | $3,451.44 | Books And Records Claims | Disallow and Expunge | |
| Joshua A Smith | 1038 Macedonia Church Rd<br>Brookhaven, MS 39601 | 07/10/2009 | 18166 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| JSP International LLC | Zachary Estrin<br>1285 Drummers Ln Ste 301<br>Wayne, PA 19087 | 07/09/2009 | 18052 | $12,623.52 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Karl Kuefner KG | c o IPP Corp 1476 Ben Sawyer Blvd Ste 11 Mount Pleasant, SC 29464 | 06/29/2009 | 16934 | $7,768.48 | Books And Records Claims | Disallow and Expunge | |
| Karl Kuefner KG | Zeichner Ellman & Krauser LLP Peter Janovsky 575 Lexington Ave New York, NY 10022 | 06/29/2009 | 16934 | $7,768.48 | Books And Records Claims | Disallow and Expunge | |
| Keating Muething & Klekamp PLL | Jason V Stitt Esq 1 E 4th St Ste 1400 Cincinnati, OH 45202 | 07/15/2009 | 18856 | $421.85 | Books And Records Claims | Disallow and Expunge | |
| Ken Bouma | 2808 Lee St SW Grandville, MI 49418 | 06/29/2009 | 17040 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Kenmode Tool & Eng Inc | 820 Algonquin Rd Algonquin, IL 60102-2482 | 07/15/2009 | 18860 | $2,262.06 | Books And Records Claims | Disallow and Expunge | |
| Kenworth of Buffalo NY Inc | 100 Commerce Dr Lackawanna, NY 14218 | 06/29/2009 | 16927 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Key Design Inc | 4876 Dixie Hwy Saginaw, MI 48601 | 07/14/2009 | 18601 | $12,167.00 | Books And Records Claims | Disallow and Expunge | |
| Kickhaefer Mfg Co dba KMC Stamping | Jill K Ecklund 1221 S Park St Port Washington, WI 53041 | 07/15/2009 | 18861 | $103,194.57 | Books And Records Claims | Disallow and Expunge | |
| KSR International Co | Dresden Industrial A Dic of 95 Erie St S PO Box 1060 Ridgetown, ON N0P 2C0 Canada | 07/10/2009 | 18181 | $461,304.35 | Books And Records Claims | Disallow and Expunge | |
| L & S Tool Inc | PO Box 932 Kokomo, IN 46903-0932 | 09/24/2009 | 19610 | $107,326.44 | Books And Records Claims | Disallow and Expunge | |
| L & S Tool Inc | PO Box 932 Kokomo, IN 46903-0932 | 10/30/2009 | 20049 | $271,064.07 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| L& S Tool Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 07/10/2009 | 18182 | $74,302.71 | Books And Records Claims | Disallow and Expunge | |
| Landstar Express America | 13410 Sutton Park Dr S<br>Jacksonville, FL 32224 | 06/30/2009 | 17058 | $78,725.95 | Books And Records Claims | Disallow and Expunge | |
| Landstar Global Logistics | 13410 Sutton Park Dr S<br>Jacksonville, FL 32224 | 06/30/2009 | 17062 | $61,823.12 | Books And Records Claims | Disallow and Expunge | |
| Landstar Inway | 13410 Sutton Park Dr S<br>Jacksonville, FL 32224 | 06/30/2009 | 17057 | $180.00 | Books And Records Claims | Disallow and Expunge | |
| Landstar Ranger | 13410 Sutton Park Dr S<br>Jacksonville, FL 32224 | 06/30/2009 | 17056 | $4,494.52 | Books And Records Claims | Disallow and Expunge | |
| Larry A Hubbard | 1360 Kranur Dr<br>Burton, MI 48509 | 07/06/2009 | 17373 | $6,693.00 | Books And Records Claims | Disallow and Expunge | |
| Laser Ind Corp | Laura Sanchez<br>11601 Pellicano Dr Ste C 6<br>El Paso, TX 79936 | 06/26/2009 | 16855 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Laser Photonics | 400 Rinehart Rd No 1000<br>Lakemary, FL 32746 | 07/06/2009 | 17406 | $7,605.00 | Books And Records Claims | Disallow and Expunge | |
| Lawrence Semiconductor Research Laboratory | Attn Cheyrl Bridges<br>2300 W Huntington Dr<br>Tempe, AZ 85282 | 07/14/2009 | 18578 | $13,464.65 | Books And Records Claims | Disallow and Expunge | |
| Lexington Rubber Group Inc | 1510 Ridge Rd<br>Vienna, OH 44473 | 07/10/2009 | 18243 | $136,530.00 | Books And Records Claims | Disallow and Expunge | |
| Linamar Corporation and its Subsidiaries and Affiliates | Susan M Cook and Adam D Bruski<br>916 Washington Ave Ste 309<br>Bay City, MI 48708 | 11/05/2009 | 19770 | $1,602,060.79 | Books And Records Claims | Disallow and Expunge | |
| Littelfuse Inc | 8755 W Higgins Rd Ste 500<br>Chicago, IL 60631 | 07/13/2009 | 18543 | $546,445.94 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Logistics Insight Corporation | Geoffrey T Pavlic Esq<br>Steinberg Shapiro & Clark<br>24901 Northwestern Hwy Ste 611<br>Southfield, MI 48075 | 07/06/2009 | 17307 | $57,129.69 | Books And Records Claims | Disallow and Expunge | |
| | Lorenston Mfg Co SW Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 07/14/2009 | 18565 | $181,640.35 | Books And Records Claims | Disallow and Expunge | |
| | Lorenston Mfg Co SW Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 10/30/2009 | 20048 | $301,888.79 | Books And Records Claims | Disallow and Expunge | |
| | Lorentson Mfg Co Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 07/10/2009 | 18183 | $245,530.34 | Books And Records Claims | Disallow and Expunge | |
| | Lorentson Mfg Co Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 09/24/2009 | 19611 | $320,795.55 | Books And Records Claims | Disallow and Expunge | |
| | Lorentson Mfg Co Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 10/30/2009 | 20050 | $741,930.69 | Books And Records Claims | Disallow and Expunge | |
| | Lorentson Mfg Co SW Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 09/24/2009 | 19609 | $129,444.70 | Books And Records Claims | Disallow and Expunge | |
| | Lorentson Tooling Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 07/10/2009 | 18184 | $51,060.00 | Books And Records Claims | Disallow and Expunge | |
| | Lorentson Tooling Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 09/24/2009 | 19608 | $55,086.00 | Books And Records Claims | Disallow and Expunge | |
| | Lorentson Tooling Inc | PO Box 932<br>Kokomo, IN 46903-0932 | 10/30/2009 | 20047 | $98,615.00 | Books And Records Claims | Disallow and Expunge | |
| | LTS Equipment Services Inc | dba Lift Truck Services<br>206 Raynolds<br>El Paso, TX 79905 | 06/29/2009 | 16996 | $40,319.36 | Books And Records Claims | Disallow and Expunge | |
| | LTX Credence Corporation | Attn Larry Rock<br>5975 NW Pinefarm Pl<br>Hillsboro, OR 97124 | 07/13/2009 | 18318 | $74,500.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Lutz Roofing Company | 4721 22 Mile Rd Shelby Twp, MI 48317 | 06/29/2009 | 17017 | $375.00 | Books And Records Claims | Disallow and Expunge | |
| Lydall Thermal Acoustical Sales LLC | 1241 Buck Shoals Rd Hamptonville, NC 27020 | 07/14/2009 | 18642 | $23,119.36 | Books And Records Claims | Disallow and Expunge | |
| Mallory Controls | Div of Emerson Electric Co 2831 Waterfront Pkwy E Dr Indianapolis, IN 46214-2016 | 07/10/2009 | 18140 | $47,331.29 | Books And Records Claims | Disallow and Expunge | |
| Mallory Controls Div of Emerson Electric Co | 2831 Waterfront Pkwy E Dr Indianapolis, IN 46214-2016 | 07/10/2009 | 18139 | $670.00 | Books And Records Claims | Disallow and Expunge | |
| Marsh USA Inc | Craig Padover 121 River St Hoboken, NJ 07030 | 07/15/2009 | 19085 | $259,750.00 | Books And Records Claims | Disallow and Expunge | |
| Martinrea International Inc | David M Eisenberg Esq Erman Teicher Miller Zucker & Freedman PC 400 Galleria Officentre Ste 444 Southfield, MI 48034 | 11/04/2009 | 19714 | $398,635.42 | Books And Records Claims | Disallow and Expunge | |
| Martinrea International Inc | David M Eisenberg Erman Teicher Miller Zucker & Freedman PC 400 Galleria Officentre Ste 444 Southfield, MI 48034-2162 | 07/14/2009 | 18722 | $151,288.67 | Books And Records Claims | Disallow and Expunge | |
| Master Automatic Inc | Steve Sierakowski CFO 40485 Schoolcraft Rd Plymouth, MI 48170 | 07/14/2009 | 18630 | $13,278.20 | Books And Records Claims | Disallow and Expunge | |
| MAXI GRIP INC | 24871 Gibson Dr Warren, MI 48085 | 06/29/2009 | 16966 | $1,750.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mayer Tool & Engineering Inc | Bird Svendsen Brothers Scheske & Pattison PC Eric J Scheske 227 W Chicago Rd PO Box 7158 Sturgis, MI 49091 | 11/04/2009 | 19713 | $151,795.00 | Books And Records Claims | Disallow and Expunge | |
| Mayer Tool & Engineering Inc | Laverne Gissy 1404 N Centerville Rd Sturgis, MI 49091 | 11/04/2009 | 19713 | $151,795.00 | Books And Records Claims | Disallow and Expunge | |
| Medegen Inc | Attn Rebecca J Winthrop Esq c o Ballard Spahr Andrews & Ingersoll LLP 2029 Century Park E Ste 800 Los Angeles, CA 90067 | 07/10/2009 | 18152 | $352,912.00 | Books And Records Claims | Disallow and Expunge | |
| Medegen Inc | Attn Rebecca J Winthrop Esq c o Ballard Spahr Andrews & Ingersoll LLP 2029 Century Park E Ste 800 Los Angeles, CA 90067 | 07/10/2009 | 18153 | $352,912.00 | Books And Records Claims | Disallow and Expunge | |
| Metal Matic Inc | 629 Second St Se Minneapolis, MN 55414-2106 | 07/09/2009 | 18045 | $16,550.96 | Books And Records Claims | Disallow and Expunge | |
| MGA Research Corporation | Seth A Drucker Esq Honigman Miller Schwartz and Cohn LLP 660 Woodward Ave Ste 2290 Detroit, MI 48226 | 07/14/2009 | 18599 | $7,900.00 | Books And Records Claims | Disallow and Expunge | |
| MGR Mold Inc | 6450 Cotter Sterling Heights, MI 48314 | 07/07/2009 | 17492 | $4,118.50 | Books And Records Claims | Disallow and Expunge | |
| Michigan Technological University | Sponsored Programs Accounting 1400 Townsend Dr Houghton, MI 49931 | 07/14/2009 | 18656 | $18,855.00 | Books And Records Claims | Disallow and Expunge | |
| Micromeritics Instrument Corp | 4356 Communications Dr Norcross, GA 30093 | 07/13/2009 | 18459 | $2,480.55 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Mid Michigan Roofing LLC | 3232 Enterprise Dr<br>Saginaw, MI 48603 | 06/29/2009 | 16935 | $1,459.43 | Books And Records Claims | Disallow and Expunge | |
| | Mid South Electronics Inc | PO Box 1308<br>Gadsden, AL 35902 | 07/15/2009 | 18897 | $15,161.64 | Books And Records Claims | Disallow and Expunge | |
| | Midwest Stamping Regent | Midwest Stamping<br>401 S Steele St<br>Ionia, MI 48846 | 07/03/2009 | 17641 | $7,934.20 | Books And Records Claims | Disallow and Expunge | |
| | Midwest Stamping Sumter | 401 S Steele St<br>Ionia, MI 48846 | 06/30/2009 | 17087 | $125,810.07 | Books And Records Claims | Disallow and Expunge | |
| | Midwest Stamping Sumter | 401 S Steele St<br>Ionia, MI 48846 | 07/14/2009 | 18637 | $52,837.09 | Books And Records Claims | Disallow and Expunge | |
| | MIS Corporation Michigan | Susan M Cook and Adam D Bruski<br>916 Washington Ave Ste 309<br>Bay City, MI 48708 | 11/05/2009 | 19769 | $2,040.02 | Books And Records Claims | Disallow and Expunge | |
| | Misco Minneapolis Speaker Co Inc | 2637 32nd Ave S<br>Minneapolis, MN 55406-1641 | 07/08/2009 | 17786 | $537.60 | Books And Records Claims | Disallow and Expunge | |
| | Molex | Attn Mike Fritz<br>2222 WellingtonCt<br>Lisle, IL 60532 | 07/06/2009 | 17718 | $2,684,797.00 | Books And Records Claims | Disallow and Expunge | |
| | MPS Group Inc | 2920 Scotten St<br>Detroit, MI 48210 | 07/13/2009 | 18542 | $44,186.45 | Books And Records Claims | Disallow and Expunge | |
| | MPS Group Inc | 2920 Scotten St<br>Detroit, MI 48210 | 07/14/2009 | 18633 | $44,186.45 | Books And Records Claims | Disallow and Expunge | |
| | Mr Robert Tevens | 90 Forestglen Cit<br>Williamsville, NY 14221 | 07/06/2009 | 17395 | $240.10 | Books And Records Claims | Disallow and Expunge | |
| | Mubea de Mexico S De RL de CV | Doug Cain<br>8200 Dixie Hwy<br>Florence, KY 41042 | 11/05/2009 | 20016 | $15,412.50 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mubea Inc | Doug Cain<br>8200 Dixie Hwy<br>Florence, KY 41042 | 11/05/2009 | 20015 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Multibase Inc | Attn Angela M Cole C01222<br>c o Dow Corning Corporation<br>2200 W Salzburg Rd<br>Midland, MI 48686 | 11/05/2009 | 20013 | $24,833.42 | Books And Records Claims | Disallow and Expunge | |
| Murata Electronics North America Inc | c o Paul M Baisier and Shuman Sohrn<br>Sayfarth Shaw LLP<br>1545 Peachtree St NE Ste 700<br>Atlanta, GA 30309-2401 | 07/15/2009 | 19170 | $119.30 | Books And Records Claims | Disallow and Expunge | |
| National Material of Mexico S de RL de CV | Jose Contreras Credit Manager<br>1965 Pratt Blvd<br>Elk Grove Village, IL 60007 | 07/15/2009 | 19071 | $508,002.38 | Books And Records Claims | Disallow and Expunge | |
| National Test Equipment Inc | Scott Schlumpberger<br>1935 Plaza Real<br>Oceanside, CA 92056 | 06/25/2009 | 16914 | $3,856.72 | Books And Records Claims | Disallow and Expunge | |
| Navistar Inc fka International Truck and Engine Corporation | Attn Michael McCroy<br>11 S Meridian<br>Indianapolis, IN 46204-3535 | 07/15/2009 | 19147 | $36,872.63 | Books And Records Claims | Disallow and Expunge | |
| Navistar Inc fka International Truck and Engine Corporation | Michael K McCrory Esq<br>Barnes & Thornburg LLP<br>11 S Meridian St<br>Indianapolis, IN 46204 | 11/04/2009 | 19921 | $26,638.12 | Books And Records Claims | Disallow and Expunge | |
| New York State Electric and Gas Corporation | Attn Donna M Kelly<br>NYSEG<br>Bankruptcy Department PO Box 5240<br>Binghamton, NY 13902 | 11/05/2009 | 19766 | $234,571.63 | Books And Records Claims | Disallow and Expunge | |
| New York State Electric and Gas Corporation | Law Offices of Russell R Johnson III<br>Russell R Johnson III<br>2258 Wheatlands Dr<br>Manakin Sabot, VA 23103 | 11/05/2009 | 19766 | $234,571.63 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Newport Scientific Inc | 8246 E Sandy Ct Jessup, MD 20794 | 07/10/2009 | 18245 | $5,175.00 | Books And Records Claims | Disallow and Expunge | |
| Nidec America Corporation | Attn Thomas A Kegnan 100 River Ridge Dr Ste 300 Norwood, MA 02062-5083 | 07/15/2009 | 18943 | $157,399.20 | Books And Records Claims | Disallow and Expunge | |
| Norma Jean Kyle | 624 W Martindale Rd Union, OH 45322 | 06/29/2009 | 17028 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Northern Engraving Corp | c o Alicia Schehr Esq Jaffe Raitt Heuer & Weiss PC 27777 Franklin Rd Ste 2500 Southfield, MI 48034 | 07/14/2009 | 18649 | $505.00 | Books And Records Claims | Disallow and Expunge | |
| Northern Engraving Corp | c o Alicia Schehr Esq Jaffe Raitt Heuer & Weiss PC 27777 Franklin Rd Ste 2500 Southfield, MI 48034 | 07/14/2009 | 18650 | $2,777.74 | Books And Records Claims | Disallow and Expunge | |
| Northern Engraving Corp | c o Alicia Schehr Esq Jaffe Raitt Heuer & Weiss PC 27777 Franklin Rd Ste 2500 Southfield, MI 48034 | 07/14/2009 | 18651 | $6,938.61 | Books And Records Claims | Disallow and Expunge | |
| Nuvoton Technology Corporation America | 2727 N 1st St San Jose, CA 95134 | 07/14/2009 | 18703 | $4,940.00 | Books And Records Claims | Disallow and Expunge | |
| Oerlikon Balzers | 2511 Technology Dr Ste 114 Elgin, IL 60124 | 07/09/2009 | 18050 | $12,998.37 | Books And Records Claims | Disallow and Expunge | |
| Omron Dualtec Automotive Electronics Inc | 2291 Winston Park Dr Oakville, ON L6H 6R7 Canada | 07/15/2009 | 18935 | $237,585.00 | Books And Records Claims | Disallow and Expunge | |
| Ontario Specialty Contracting Inc | c o 1800 Main Place Tower 350 Main St Buffalo, NY 14202 | 10/30/2009 | 19873 | $288,751.25 | Books And Records Claims | Disallow and Expunge | |
| Ontario Specialty Contracting Inc | Ontario Specialty James F Williams 333 Ganson St Buffalo, NY 14203 | 10/30/2009 | 19873 | $288,751.25 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Oracle USA Inc | Shawn M Christianson Esq Buchalter Nemer 333 Market St 25th Fl San Francisco, CA 94105 | 07/14/2009 | 18662 | $42,067.60 | Books And Records Claims | Disallow and Expunge | |
| P & R Industries Inc | 1524 N Clinton Ave Rochester, NY 14621 | 07/15/2009 | 18899 | $1,175,045.51 | Books And Records Claims | Disallow and Expunge | |
| Park Enterprises of Rochester Inc | Robert Brunskill 226 Jay St Rochester, NY 14608 | 07/14/2009 | 18715 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Parker Hannifin Corp | Attn Credit Dept 6035 Parkland Blvd Cleveland, OH 44124 | 07/15/2009 | 19078 | $40,509.68 | Books And Records Claims | Disallow and Expunge | |
| Parts Finishing Grp De Mexico | Parts Finishing Grp 2840 Auburn Ct Auburn Hills, MI 48326 | 07/14/2009 | 18639 | $2,463.92 | Books And Records Claims | Disallow and Expunge | |
| Pentagon Technologies | 21031 Alexander Ct Hayward, CA 94545 | 07/14/2009 | 18711 | $9,475.55 | Books And Records Claims | Disallow and Expunge | |
| Perkins Coie LLP | 1201 3rd Ave No 4800 Seattle, WA 98101 | 07/15/2009 | 18862 | $12,867.91 | Books And Records Claims | Disallow and Expunge | |
| Peter M Hossenlopp | 8450 Northview Pass Fair Oaks Ranch, TX 78015 | 07/13/2009 | 18490 | $2,826.91 | Books And Records Claims | Disallow and Expunge | |
| Phillip Chapados | 2000 Eastman Ave Green Bay, WI 54302 | 06/29/2009 | 16979 | $2,854.64 | Books And Records Claims | Disallow and Expunge | |
| Phoenix Quality Inspections Inc | 210 1077 Boundary Rd Oshawa, ON L1J 8P7 Canada | 07/14/2009 | 18706 | $9,038.40 | Books And Records Claims | Disallow and Expunge | |
| Pioneer North America Inc on Behalf of its affiliates Pioneer Automotive Technologies Inc and Pioneer Speakers Inc | Max J Newman Butzel Long Stoneridge W 41000 Woodward Ave Bloomfield Hills, MI 48304 | 07/15/2009 | 19090 | $11,375.67 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pioneer North American Inc on behalf of its affiliates Pioneer Automotive Technologies Inc and Pioneer Speakers Inc | Max J Newman Butzel Long Stoneridge West 41000 Woodward Ave Bloomfield Hills, MI 48304 | 07/15/2009 | 19091 | $766,514.64 | Books And Records Claims | Disallow and Expunge | |
| Plymouth Rubber Company LLC | Deborah Kovsky Apap Esq 100 Renaissance Ctr Suite 3600 Detroit, MI 48243 | 10/07/2009 | 19617 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Plymouth Rubber Company LLC | Deborah Kovsky Apap Pepper Hamilton LLP 100 Renaissance Ctr 36th Fl Detroit, MI 48243-1157 | 10/07/2009 | 19617 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Plymouth Rubber Company LLC | Robert S Hertzberg Esq The New York Times Building 620 Eighth Ave 37th Fl New York, NY 10018-1405 | 10/07/2009 | 19617 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Pontiac Coil Inc | 5800 Moody Dr Clarkston, MI 48348-4768 | 07/15/2009 | 18974 | $3,435.60 | Books And Records Claims | Disallow and Expunge | |
| Porterfield Harper Mills & Motlow PA | 22 Inverness Center Pkwy Ste 600 Birmingham, AL 35242 | 07/13/2009 | 18384 | $317.75 | Books And Records Claims | Disallow and Expunge | |
| Porterfield Harper Mills & Motlow PA | 22 Inverness Center Pkwy Ste 600 Birmingham, AL 35242 | 07/13/2009 | 18385 | $1,921.00 | Books And Records Claims | Disallow and Expunge | |
| PowerOn Services LLC | 8801 Washington Blvd Ste 101 Roseville, CA 95678 | 07/15/2009 | 18808 | $30,584.10 | Books And Records Claims | Disallow and Expunge | |
| Precision Metal Parts Inc | 4725 28th St N St Petersburg, FL 33714 | 07/15/2009 | 18961 | $56,875.00 | Books And Records Claims | Disallow and Expunge | |
| Precision Stampings Inc | Attn Steve Morgan Pres 500 Egan Ave Beaumont, CA 92223 | 07/10/2009 | 18145 | $327,199.04 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Precision Stampings Inc | Precision Stampings Inc c o Mark C Schnitzer Reid & Hellyer PO Box 1300 Riverside, CA 92502-1300 | 07/10/2009 | 18145 | $327,199.04 | Books And Records Claims | Disallow and Expunge | |
| Pricedex Software Inc | Attn Mr TJ OReilly 1864 Hwy 2 E Box 458 Brockville, ON K6V 5V6 CANADA | 07/07/2009 | 17496 | $601,638.00 | Books And Records Claims | Disallow and Expunge | |
| Professional Grounds Services LLC | 23077 Greenfield Ste 107 Southfield, MI 48075 | 07/15/2009 | 19149 | $499.80 | Books And Records Claims | Disallow and Expunge | |
| Promess Inc | 11429 Grand River Ave Brighton, MI 48116 | 07/13/2009 | 18444 | $4,696.00 | Books And Records Claims | Disallow and Expunge | |
| Prostep EG | Dolivostebe 11 64293 Darmstadtl , Germany | 07/13/2009 | 18456 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Prudential Relocation Inc | Joseph L Clasen Esq & Christopher J Major Esq Robinson & Cole LLP 1055 Washington Blvd Stamford, CT 06901 | 07/10/2009 | 18138 | $1,085,051.95 | Books And Records Claims | Disallow and Expunge | |
| Purdum Electric Co, Inc | PO Box 291 Laurel, MS 39441 | 06/26/2009 | 16881 | $362.54 | Books And Records Claims | Disallow and Expunge | |
| Pyco Inc | 600 E Lincoln Hwy Penndel, PA 19047 | 06/25/2009 | 16912 | $13,657.10 | Books And Records Claims | Disallow and Expunge | |
| Rampf Group Inc | 50714 Century Ct Wixom, MI 48393 | 06/25/2009 | 16921 | $2,078.40 | Books And Records Claims | Disallow and Expunge | |
| Raymond C Smith | 13720 Gulf Blvd Unit 204 Madeira Beach, FL 33708 | 07/07/2009 | 17598 | $0.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Red The Uniform Tailor Inc | 475 Oberlin Ave S<br>Lakewood, NJ 08701-6904 | 06/26/2009 | 16868 | $89.40 | Books And Records Claims | Disallow and Expunge | |
| Reising Ethington PC | PO Box 4390<br>Troy, MI 48099 | 07/15/2009 | 19150 | $4,138.60 | Books And Records Claims | Disallow and Expunge | |
| Renesas Technology America Inc | General Counsel<br>450 Holger Wy<br>San Jose, CA 95134 | 07/10/2009 | 18142 | $129,675.48 | Books And Records Claims | Disallow and Expunge | |
| RIS Paper Company Inc | 635 W 7th St Ste 101<br>Cincinnati, OH 45203 | 06/24/2009 | 16904 | $149,100.88 | Books And Records Claims | Disallow and Expunge | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler<br>c/o Robert Bosch LLC<br>38000 Hills Tech Dr<br>Farmington Hills, MI 48331 | 07/14/2009 | 18693 | $182,541.00 | Books And Records Claims | Disallow and Expunge | |
| Robert Bosch LLC | Attn Judith Lowitz Adler<br>38000 Hills Tech Dr<br>Farmington Hills, MI 48331 | 07/14/2009 | 18690 | $71,676.37 | Books And Records Claims | Disallow and Expunge | |
| Robert Bosch LLC | Attn Judith Lowitz Adler<br>38000 Hills Tech Dr<br>Farmington Hills, MI 48331 | 07/14/2009 | 18692 | $41,132.04 | Books And Records Claims | Disallow and Expunge | |
| Robin Industries Inc Berlin Division | Robin Industries Inc<br>1265 W 65 St<br>Cleveland, OH 44102 | 07/15/2009 | 18867 | $20,943.08 | Books And Records Claims | Disallow and Expunge | |
| Robin Industries Inc Berlin Division | Robin Industries Inc<br>6500 Rockside Rd Ste 230<br>Independence, OH 44131 | 11/05/2009 | 19790 | $48,602.87 | Books And Records Claims | Disallow and Expunge | |
| Robin Industries Inc Cleveland Divison | Robin Industries Inc<br>6500 Rockside Rd Ste 230<br>Independence, OH 44131 | 11/05/2009 | 19789 | $1,832.85 | Books And Records Claims | Disallow and Expunge | |
| Robin Industries Inc Elasto Tec Division | Robin Industries Inc<br>1265 W 65th St<br>Cleveland, OH 44102 | 07/15/2009 | 18866 | $100,128.18 | Books And Records Claims | Disallow and Expunge | |
| Robin Industries Inc Elasto Tec Division | Robin Industries Inc<br>6500 Rockside Rd Ste 230<br>Independence, OH 44131 | 11/05/2009 | 19791 | $403,464.62 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Robin Industries Inc Fredericksburg Facility | Robin Industries Inc 1265 W 65th St Cleveland, OH 44102 | 07/15/2009 | 18869 | $118,676.59 | Books And Records Claims | Disallow and Expunge | |
| | Robin Industries Inc Fredericksburg Facility | Robin Industries Inc 6500 Rockside Rd Ste 230 Independence, OH 44131 | 11/05/2009 | 19794 | $307,065.84 | Books And Records Claims | Disallow and Expunge | |
| | Robin Industries Inc Holmco Division | Robin Industries Inc 1265 W 65th St Cleveland, OH 44102 | 07/15/2009 | 18870 | $61,396.51 | Books And Records Claims | Disallow and Expunge | |
| | Robin Industries Inc Holmco Division | Robin Industries Inc 6500 Rockside Rd Ste 230 Independence, OH 44131 | 11/05/2009 | 19792 | $122,254.38 | Books And Records Claims | Disallow and Expunge | |
| | Robin Industries Inc Technical Services | Robin Industries Inc 1265 W 65th St Cleveland, OH 44102 | 07/15/2009 | 18864 | $12,325.00 | Books And Records Claims | Disallow and Expunge | |
| | Robin Industries Inc Technical Services Division | Robin Industries Inc 6500 Rockside Rd Ste 230 Independence, OH 44131 | 11/05/2009 | 19793 | $50,470.30 | Books And Records Claims | Disallow and Expunge | |
| | Robin Industries Xiamen Co Ltd | Robin Industries Inc 1265 W 65th St Cleveland, OH 44102 | 07/15/2009 | 18865 | $296,306.10 | Books And Records Claims | Disallow and Expunge | |
| | Robin Industries Xiamen Co Ltd | Robin Industries Inc 6500 Rockside Rd Ste 230 Independence, OH 44131 | 11/05/2009 | 19795 | $330,028.61 | Books And Records Claims | Disallow and Expunge | |
| | Robin Mexicana S de RL de CV | c/o Robin Industries Inc 1265 W 65 St Cleveland, OH 44102 | 07/15/2009 | 18868 | $116,533.81 | Books And Records Claims | Disallow and Expunge | |
| | Robin Mexicana S de RL de CV | Robin Industries Inc 6500 Rockside Rd Ste 230 Independence, OH 44131 | 11/05/2009 | 19796 | $265,566.57 | Books And Records Claims | Disallow and Expunge | |
| | Roctel a Division of Linamar Holdings Inc | c o Susan M Cook 916 Washington Ave Ste 309 Bay City, MI 48708 | 07/15/2009 | 18885 | $3,165,223.55 | Books And Records Claims | Disallow and Expunge | |
| | Ronald A Muresan | 5173 N Park Ave Bristolville, OH 44402 | 07/06/2009 | 17874 | $36,780.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Rosevelt Williams | 6474 Estrelle Ave Mt Morris, MI 48458 | 10/07/2009 | 19616 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Saia Motor Freight | Credit Dept PO Box  A Station 1 Houma, LA 70360 | 09/09/2009 | 19596 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Screw Machine Specialties | 727 23 Rd Grand Junction, CO 81505 | 07/15/2009 | 18973 | $2,942.10 | Books And Records Claims | Disallow and Expunge | |
| Securitas Security Services USA Inc | Chris Mudd Securitas Security Svcs USA Inc 2 Campus Dr Parsippany, NJ 07054 | 07/14/2009 | 18666 | $1,327,571.03 | Books And Records Claims | Disallow and Expunge | |
| SEHO North America Inc | 1420 Jamike Dr Ste 300 Erlanger, KY 41018 | 07/14/2009 | 18632 | $220,498.80 | Books And Records Claims | Disallow and Expunge | |
| Sensata Technologies Inc and Its Predecessors in Interest and Subsidiaries | Attn Carol Carty Sensata Technologies Inc US Credit and Collections 529 Pleasant St MS B 1 Anttleboro, MA 02703 | 07/15/2009 | 18881 | $741,560.67 | Books And Records Claims | Disallow and Expunge | |
| Sensata Technologies Inc and Its Predecessors in Interest and Subsidiaries | RICHARD C PEDONE NIXON PEABODY LLP 100 SUMMER ST BOSTON, MA 02110 | 07/15/2009 | 18881 | $741,560.67 | Books And Records Claims | Disallow and Expunge | |
| Sensus Precision Die Casting Inc | Attn George M Cheever c o K&L Gates LLP Henry W Oliver Bldg 535 Smithfield St Pittsburgh, PA 15222-2312 | 11/05/2009 | 19797 | $1,119,135.77 | Books And Records Claims | Disallow and Expunge | |
| Sensus Precision Die Casting Inc | Attn George M Cheever c o K&L Gates LLP Henry W Oliver Bldg 535 Smithfield St Pittsburgh, PA 15222-2312 | 11/05/2009 | 19798 | $1,119,135.77 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sensus Precision Die Casting Inc | Attn George M Cheever c o K&L Gates LLP Henry W Oliver Bldg 535 Smithfield St Pittsburgh, PA 15222-2312 | 11/05/2009 | 19799 | $1,119,135.77 | Books And Records Claims | Disallow and Expunge | |
| Sensus Precision Die Casting Inc | Attn George M Cheever c o K&L Gates LLP Henry W Oliver Bldg 535 Smithfield St Pittsburgh, PA 15222-2312 | 11/05/2009 | 19800 | $1,119,135.77 | Books And Records Claims | Disallow and Expunge | |
| Sensus Precision Die Casting Inc | Attn George M Cheever c o K&L Gates LLP Henry W Oliver Bldg 535 Smithfield St Pittsburgh, PA 15222-2312 | 11/05/2009 | 19801 | $1,119,135.77 | Books And Records Claims | Disallow and Expunge | |
| Sensus Precision Die Casting Inc | Attn George M Cheever c o K&L Gates LLP Henry W Oliver Bldg 535 Smithfield St Pittsburgh, PA 15222-2312 | 11/05/2009 | 19802 | $1,119,135.77 | Books And Records Claims | Disallow and Expunge | |
| Sensus Precision Dle Casting Inc | Attn George M Cheever K&L Gates LLP 535 Smithfield St Henry W Oliver Bldg Pittsburgh, PA 15222-2312 | 07/15/2009 | 19104 | $2,002,908.42 | Books And Records Claims | Disallow and Expunge | |
| Sentry Financial Corporation | 201 S Main St Ste 1400 Salt Lake City, UT 84111-2215 | 11/04/2009 | 19939 | $174,751.87 | Books And Records Claims | Disallow and Expunge | |
| Sentry Financial Corporation | 201 S Main St Ste 1400 Salt Lake City, UT 84111-2215 | 11/04/2009 | 19940 | $174,751.87 | Books And Records Claims | Disallow and Expunge | |
| Serv A Pure Company | 1101 Columbus Ave Bay City, MI 48708 | 07/06/2009 | 17728 | $1,365.70 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sheldon Gantt Inc | 1500 N Main St<br>Niles, OH 44446 | 07/15/2009 | 18859 | $116,073.81 | Books And Records Claims | Disallow and Expunge | |
| SimplexGrinnell | Attn Bankruptcy<br>50 Technology Dr<br>Westminster, MA 01441 | 06/26/2009 | 16852 | $13,476.00 | Books And Records Claims | Disallow and Expunge | |
| SKF USA Inc | Henry Jaffe Esq & James C Carignan<br>Pepper Hamilton LLP<br>Hercules Plz Ste 5100 1313 Market St PO Box 1709<br>Wilmington, DE 19899-1709 | 11/03/2009 | 20005 | $235,048.09 | Books And Records Claims | Disallow and Expunge | |
| SKF USA Inc | Henry Jaffe Esq James C Carignan<br>Pepper Hamilton LLP<br>Hercules Plz 1313 Market St Ste 5100 PO Box 1709<br>Wilmington, DE 19899-1709 | 11/03/2009 | 20004 | $235,048.09 | Books And Records Claims | Disallow and Expunge | |
| SKF USA Inc | James C Carignan Esq Pepper Hamilton LLP<br>Hercules Plz Ste 5100<br>1313 Market St PO Box 1709<br>Wilmington, DE 19899-1709 | 07/13/2009 | 18424 | $21,475.61 | Books And Records Claims | Disallow and Expunge | |
| SKF USA Inc | Rex Thrasher<br>SKF USA<br>890 Forty Food Rd PO Box 332<br>Kulpsville, PA 19443-0332 | 07/13/2009 | 18424 | $21,475.61 | Books And Records Claims | Disallow and Expunge | |
| Spartech Polycom Inc | Armstrong Teasdale LLP<br>One Metropolitan Sq Ste 2600<br>St Louis, MO 63102 | 07/15/2009 | 18853 | $72,064.13 | Books And Records Claims | Disallow and Expunge | |
| Special Devices Inc | 14370 White Sage Rd<br>Moorpark, CA 93021 | 07/15/2009 | 18962 | $50,709.12 | Books And Records Claims | Disallow and Expunge | |
| STACI Corp | 905 Lakeside Dr Unit No 1<br>Gurnee, IL 60031 | 07/09/2009 | 17965 | $74,850.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| | Stanley Supply & Services | 335 Willow St<br>North Andover, MA 01845 | 07/10/2009 | 18734 | $911.67 | Books And Records Claims | Disallow and Expunge | |
| | STMicroelectronics Inc fka SOS Thompson Microelectronics | c o Rhett Campbell<br>Thompson & Knight LLP<br>333 Clay St Ste 3300<br>Houston, TX 77002 | 07/15/2009 | 18969 | $18,935.00 | Books And Records Claims | Disallow and Expunge | |
| | Stoneridge Inc or Itself on Behalf of Alphabet Inc Alphabet Orwell Hi State Mfg Co Inc Pollack Engineered Products Divisions | Kelly S Burgan Esq<br>Baker & Hostetler LLP<br>3200 National City Center<br>Cleveland, OH 44114 | 07/14/2009 | 18636 | $248,289.13 | Books And Records Claims | Disallow and Expunge | |
| | Stratasys Inc | 7665 Commerce Way<br>Eden Prairie, MN 55344 | 10/15/2009 | 19805 | $5,997.75 | Books And Records Claims | Disallow and Expunge | |
| | Sun Microsystems Inc | Lawrence Schwab Thomas Gaa<br>Bialson Bergen & Schwab<br>2600 El Camino Real Ste 300<br>Palo Alto, CA 94306 | 07/15/2009 | 18944 | $114,168.03 | Books And Records Claims | Disallow and Expunge | |
| | Superior Design Co Inc | 250 International Dr<br>Williamsville, NY 14221 | 07/14/2009 | 18714 | $30,084.50 | Books And Records Claims | Disallow and Expunge | |
| | Tal Port Industries LLC | Seth C Little<br>PO Box 1970<br>Jackson, MS 39215-1970 | 10/27/2009 | 19804 | $89,459.02 | Books And Records Claims | Disallow and Expunge | |
| | Talton Communications Inc | PO Box 1117<br>Selma, AL 36701 | 07/13/2009 | 18483 | $687.50 | Books And Records Claims | Disallow and Expunge | |
| | Tarrant County | Elizabeth Weller<br>Linebarger Goggan Blair & Sampson LLP<br>2323 Bryan St Ste 1600<br>Dallas, TX 75201 | 07/16/2009 | 19324 | $314.88 | Books And Records Claims | Disallow and Expunge | |
| | Tata America International Corporation dba TCS America | Attn Satya S Hegde Esq<br>TCS America<br>101 Park Ave 26th Fl<br>New York, NY 10178 | 11/05/2009 | 19757 | $2,144,748.18 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tata America International Corporation dba TCS America | Kelley Drye & Warren LLP Attn Talat Ansari Esq Kristin S Elliott Esq 101 Park Ave 28th Fl New York, NY 10178 | 11/05/2009 | 19757 | $2,144,748.18 | Books And Records Claims | Disallow and Expunge | |
| Tech Molded Plastics Lp | 1045 French St Meadville, PA 16335 | 07/15/2009 | 19072 | $42,337.72 | Books And Records Claims | Disallow and Expunge | |
| TEGCRA Consulting & Services Inc | 22226 Garrison Rd Dearborn, MI 48124 | 07/13/2009 | 18322 | $38,089.24 | Books And Records Claims | Disallow and Expunge | |
| Tella Tool & MFG | c o David E Zajicek Esq Hinshaw & Culbertson LLP 4343 Commerce Court Ste 415 Lisle, IL 60532 | 07/14/2009 | 18681 | $509,759.14 | Books And Records Claims | Disallow and Expunge | |
| Temic Automotive of North America Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan Ste 600 South Bend, IN 46601 | 07/15/2009 | 19157 | $42,203.04 | Books And Records Claims | Disallow and Expunge | |
| Temic Automotive of North America Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan Ste 600 South Bend, IN 46601 | 11/04/2009 | 19735 | $379,827.36 | Books And Records Claims | Disallow and Expunge | |
| Temic Automotive of North America Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan Ste 600 South Bend, IN 46601 | 11/05/2009 | 19781 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| The Brown Co of America LLC | 401 S Steele St Ionia, MI 48846 | 06/30/2009 | 17086 | $5,725.00 | Books And Records Claims | Disallow and Expunge | |
| The Carquest Corporation | Attn Todd Hack 4721 Hargrove Rd Raleigh, NC 27616 | 07/15/2009 | 19132 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| The Math Works Inc | Attn General Counsel 3 Apple Hill Dr Natick, MA 01760 | 07/15/2009 | 19186 | $9,000.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| The Timken Company | c o James M Sullivan Arent Fox LLP 1675 Broadway New York, NY 10019 | 07/15/2009 | 18832 | $843,522.56 | Books And Records Claims | Disallow and Expunge | |
| The Timken Company | c o James M Sullivan Arent Fox LLP 1675 Broadway New York, NY 10019 | 11/05/2009 | 19765 | $656,034.89 | Books And Records Claims | Disallow and Expunge | |
| Thomas J Bucholz | 540 W Donald Dr Sanford, MI 48657 | 07/08/2009 | 17948 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Thomas W Pfander | 314 Hunter Saginaw, MI 48602 | 06/26/2009 | 16891 | $47.92 | Books And Records Claims | Disallow and Expunge | |
| Thomson Financial LLC | Attn Sarah E Doerr Esq c o Moss & Barnett PA 90 S 7th St Ste 4800 Minneapolis, MN 55402 | 07/15/2009 | 19111 | $47,695.87 | Books And Records Claims | Disallow and Expunge | |
| Thorlabs Inc | 435 Route 206 PO Box 366 Newton, NJ 07860 | 07/02/2009 | 17195 | $506.60 | Books And Records Claims | Disallow and Expunge | |
| Thyssenkrupp Industrial Services NA | 59 Interstate Dr Wentzville, MO 63385 | 07/15/2009 | 18898 | $39,367.51 | Books And Records Claims | Disallow and Expunge | |
| ThyssenKrupp Materials NA Inc | Attn Paul Fairhurst Copper and Brass Sales Division 22355 W 11 Mile Rd Southfield, MI 48033 | 07/15/2009 | 18976 | $51,814.09 | Books And Records Claims | Disallow and Expunge | |
| TI Automotive Neuss GmbH | Duesseldorfer Str 232 Neuss,  41460 Germany | 10/08/2009 | 19618 | $29,644.00 | Books And Records Claims | Disallow and Expunge | |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c o Sarah F Sparrow Esq Tuggle Duggins & Meschan PA PO Box 2888 Greensboro, NC 27402 | 07/13/2009 | 18405 | $0.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tlf Graphics | 235 Metro Park<br>Rochester, NY 14623-2618 | 07/15/2009 | 19117 | $10,063.42 | Books And Records Claims | Disallow and Expunge | |
| Tom Drummond | 8625 Kimblewick Ln<br>Warren, OH 44484 | 06/29/2009 | 16969 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Tooling Technologies Ltd | 11680 Brittmoore Park Dr<br>Houston, TX 79041 | 07/15/2009 | 18922 | $23,624.19 | Books And Records Claims | Disallow and Expunge | |
| Toshiba America Electronic Components Inc | Attn Gerard V Curtin Jr<br>19900 MacArthur Blvd Ste 400<br>Irvine, CA 92612 | 07/10/2009 | 18141 | $1,757.00 | Books And Records Claims | Disallow and Expunge | |
| Toshiba America Electronic Components Inc | Weiland Golden Smiley Wang Ekvall & Strok LLP<br>Lei Lei Wang Ekvall Esq<br>650 Town Center Dr Ste 950<br>Costa Mesa, CA 92626 | 07/10/2009 | 18141 | $1,757.00 | Books And Records Claims | Disallow and Expunge | |
| Toyota Production System Support Center Inc fka TSSC Inc | Attn Robert V Sartin<br>Frost Brown Todd LLC<br>250 W Main St Ste 2800<br>Lexington, KY 40507 | 07/15/2009 | 18863 | $23,669.99 | Books And Records Claims | Disallow and Expunge | |
| Tr Butterfield Trail Corp | Holland & Knight LLP<br>Attn John D Ryan<br>131 S Dearborn St 30th Fl<br>Chicago, IL 60603-5517 | 07/15/2009 | 19112 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Tr Butterfield Trail Corp | Ndh Property Management Services<br>7400 Viscount Blvd<br>Ste 240<br>El Paso, TX 79925 | 07/15/2009 | 19112 | $0.00 | Books And Records Claims | Disallow and Expunge | |
| Tr Butterfield Trail Corp | TR Butterfield Trail Corp<br>Attn Asset Manager<br>c o Invesco Real Estate Three<br>Galleria Tower Ste 500<br>Dallas, TX 75240 | 07/15/2009 | 19112 | $0.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| TR Goldsmith & Son Inc | 16 Peuquet Pkwy<br>Tonawanda, NY 14150 | 07/14/2009 | 18577 | $1,859.99 | Books And Records Claims | Disallow and Expunge | |
| Trimac Transportation | 15333 John F Kennedy Blvd Ste 800<br>Houston, TX 77032 | 07/14/2009 | 18688 | $3,207.73 | Books And Records Claims | Disallow and Expunge | |
| Tyco Electronics Corporation | Mary Ann Brereton Tyco Electronics<br>412 Mt Kemble Ave Ste 1003<br>Morristown, NJ 07960 | 07/15/2009 | 19100 | $1,623,612.14 | Books And Records Claims | Disallow and Expunge | |
| Ultralife Batteries Inc | Thomas A Rall<br>2000 Technology Pkwy<br>Newark, NY 14513 | 07/13/2009 | 18407 | $38,522.00 | Books And Records Claims | Disallow and Expunge | |
| Undercar Products Group Inc | 900 Hynes Ave SW<br>Grand Rapids, MI 49507 | 07/15/2009 | 18792 | $2,377.50 | Books And Records Claims | Disallow and Expunge | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore<br>1400 Douglas St STOP 1580<br>Omaha, NE 68179-1580 | 07/06/2009 | 17882 | $81,842.00 | Books And Records Claims | Disallow and Expunge | |
| United States Plastic Corp | 1390 Neubrecht Rd<br>Lima, OH 45801-3196 | 06/26/2009 | 16864 | $186.01 | Books And Records Claims | Disallow and Expunge | |
| Universal Am Can Ltd | Attn Rebecca C Johnson Esq<br>12755 E Nine Mile Rd<br>Warren, MI 48089 | 07/09/2009 | 18024 | $96,106.77 | Books And Records Claims | Disallow and Expunge | |
| University of Nebraska Lincoln | Brenda E West Accounting<br>Ctr for Science Math & Comp Ed<br>251 Avery Hall<br>Lincoln, NE 68588-0131 | 07/09/2009 | 18088 | $50.00 | Books And Records Claims | Disallow and Expunge | |
| USF Holland Inc | Attn Matthew H Matheney<br>c o Frantz Ward LLP<br>2500 Key Ctr 127 Public Sq<br>Cleveland, OH 44114 | 07/14/2009 | 18670 | $35,065.95 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| USF Holland Inc | Attn Matthew Matheney c o Frantz Ward LLP 2500 Key Ctr 127 Public Sq Cleveland, OH 44114 | 11/05/2009 | 19782 | $13,423.80 | Books And Records Claims | Disallow and Expunge | |
| Valeo Switches & Detection Systems Inc aka Valeo Interior Controls | E Todd Sable Honigman Miller Schwartz and Cohn LLP 2290 First National Bldg Detroit, MI 48226 | 07/15/2009 | 19108 | $109,199.50 | Books And Records Claims | Disallow and Expunge | |
| Valley Solvents & Chemicals | PO Box 18 Combes, TX 78535 | 06/26/2009 | 16879 | $1,355.20 | Books And Records Claims | Disallow and Expunge | |
| Vector CANtech Inc DUNNS No 111757464 | Attn Bruce D Emaus 39500 Orchard Hill Pl Ste 550 Novi, MI 48375 | 06/29/2009 | 16923 | $90,903.50 | Books And Records Claims | Disallow and Expunge | |
| Vehcom a Division of Linamar Coporation | c o Susan M Cook 916 Washington Ave Ste 309 Bay City, MI 48708 | 07/15/2009 | 18886 | $1,889,515.70 | Books And Records Claims | Disallow and Expunge | |
| Veterans Transport Co | 1611 S Saginaw St Flint, MI 48503 | 06/25/2009 | 16915 | $460.00 | Books And Records Claims | Disallow and Expunge | |
| Vishay Americas Inc | Rita Descoteaux One Greenwich Pl Shelton, CT 06484 | 07/14/2009 | 18679 | $52,458.51 | Books And Records Claims | Disallow and Expunge | |
| Wako Electronis USA Inc | c o Erika R Barnes Stites & Harbison PLLC 400 W Market St Ste 1800 Louisville, KY 40202 | 07/15/2009 | 18945 | $70,938.80 | Books And Records Claims | Disallow and Expunge | |
| Warner Stevens LLP | c o Michael D Warner Esq 301 Commerce St Ste 1700 Fort Worth, TX 76102 | 07/14/2009 | 18710 | $52,748.37 | Books And Records Claims | Disallow and Expunge | |
| Waste Management RMC | 2625 W Grandview Ste 150 Phoenix, AZ 85023 | 10/26/2009 | 20003 | $277.58 | Books And Records Claims | Disallow and Expunge | |
| Wayne Joseph Kuzbiel | 1063 Cranberry Pike Rd East Tawas, MI 48730 | 07/01/2009 | 17139 | $0.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Wearnes Precision Shenyang Ltd | 46 Huahai Rd Yuhong District Shenyang,   China | 07/15/2009 | 19128 | $82,838.50 | Books And Records Claims | Disallow and Expunge | |
| Westwood Associates Inc | Michelle McNulty 33 Stiles Ln North Haven, CT 06473 | 07/10/2009 | 18196 | $30,162.53 | Books And Records Claims | Disallow and Expunge | |
| Whirl Industrial Dist Co Inc | 1144 Lincoln St Brownsville, TX 78521 | 07/14/2009 | 18663 | $2,288.80 | Books And Records Claims | Disallow and Expunge | |
| Wilhelm Karmann GmbH | c o Barton Nachamie Esq Todtman Nachamie Spizz & Johns PC 425 Park Ave New York, NY 10022 | 11/04/2009 | 19922 | $763.08 | Books And Records Claims | Disallow and Expunge | |
| William J OMalley Jr | WM OMalley 3015 Tiffany Ct Carmel, IN 46038 | 06/30/2009 | 17080 | $669.90 | Books And Records Claims | Disallow and Expunge | |
| Xerox Corp | Attn V O Adams by Xerox Capital Services LLC PO Box 660506 Dallas, TX 75266-9937 | 07/09/2009 | 17951 | $173,614.51 | Books And Records Claims | Disallow and Expunge | |
| YRC Inc Formerly Known as Roadway Express Inc | Attn John F Kostelnik Esq Frantz Ward LLP 2500 Key Center 127 Public Square Cleveland, OH 44114 | 07/02/2009 | 17261 | $14,152.00 | Books And Records Claims | Disallow and Expunge | |
| YRC Inc formerly known as Roadway Express Inc | Attn Matthew Matheney c o Frantz Ward LLP 2500 Key Center 127 Public Sq Cleveland, OH 44114 | 11/05/2009 | 19783 | $6,742.87 | Books And Records Claims | Disallow and Expunge | |
| Yuasa And Hara | CPO Box 714 Tokyo 100 8692 ,   Japan | 07/01/2009 | 17745 | $0.00 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Yuasa and Hara | Section 206 New Ohtemachi Bldg 2 1 Ohtemachi 2 Chome Chiyoda Ku Tokyo,  100-0004 Japan | 07/14/2009 | 18655 | $27,231.69 | Books And Records Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Albert Roy Case | 16920 Roslyn Lee Ln<br>Athens, AL 35613 | 11/03/2009 | 19821 | $75,127.50 | Duplicative Claims | Disallow and Expunge | 17163 |
| Bascom Smith | 115 Pleasant View Rd<br>Falkville, AL 35622-5346 | 11/04/2009 | 19903 | $89,760.00 | Duplicative Claims | Disallow and Expunge | 18799 |
| Bing Metals Group LLC | Patrick J Kukla Esq<br>Carson Fischer PLC<br>4111 Andover Rd W 2nd Fl<br>Bloomfield Hills, MI 48302 | 11/04/2009 | 19717 | $148,514.43 | Duplicative Claims | Disallow and Expunge | 19719 |
| Blanche Marie Wilson Noack | 143 Arabian Dr<br>Madison, AL 35758 | 10/30/2009 | 20043 | $85,996.25 | Duplicative Claims | Disallow and Expunge | 17197 |
| Bradford S Wagner | 2106 Springdale Dr SW<br>Hartselle, AL 35640 | 11/13/2009 | 20075 | $95,180.00 | Duplicative Claims | Disallow and Expunge | 18437 |
| C Leasing Company | 8340 Gateway E<br>El Paso, TX 79907 | 06/25/2009 | 16909 | $171,558.87 | Duplicative Claims | Disallow and Expunge | 16911 |
| Charles E Goodwin | 612 Kimberly Dr SW<br>Hartselle, AL 35640 | 07/09/2009 | 18806 | $70,050.00 | Duplicative Claims | Disallow and Expunge | 20077 |
| Charles Lovel Adams | Charles L Adams<br>1137 Way Thru The Woods SW<br>Decatur, AL 35603 | 11/05/2009 | 19963 | $77,160.00 | Duplicative Claims | Disallow and Expunge | 16983 |
| Continental Automotive Systems Czech Republic sro | Peter Clark Esq<br>Barnes & Thornburg LLP<br>100 N Michigan St Ste 600<br>South Bend, IN 46601 | 11/04/2009 | 19730 | $8,443.13 | Duplicative Claims | Disallow and Expunge | 19776 |

Forty-Third Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 11/04/2009 | 19727 | $171,505.92 | Duplicative Claims | Disallow and Expunge | 19773 |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 11/04/2009 | 19728 | $3,179,381.57 | Duplicative Claims | Disallow and Expunge | 19775 |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 11/04/2009 | 19729 | $154,438.26 | Duplicative Claims | Disallow and Expunge | 19778 |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 11/04/2009 | 19732 | $2,519.00 | Duplicative Claims | Disallow and Expunge | 19780 |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 11/04/2009 | 19733 | $915.00 | Duplicative Claims | Disallow and Expunge | 19777 |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 11/04/2009 | 19734 | $198,292.00 | Duplicative Claims | Disallow and Expunge | 19774 |
| Continental Automotive Systems US Inc | Peter Clark Esq Barnes & Thornburg LLP 100 N Michigan St Ste 600 South Bend, IN 46601 | 11/04/2009 | 19736 | $13,729.88 | Duplicative Claims | Disallow and Expunge | 19779 |
| Dana S Segars | 723 Washington Cir Martselle, AL 35640 | 11/03/2009 | 19832 | $28,418.00 | Duplicative Claims | Disallow and Expunge | 18133 |

Forty-Third Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Daniel P Mccarthy | 4509 Sharon Dr Lockport, NY 14094-1313 | 07/07/2009 | 17504 | $1,666.67 | Duplicative Claims | Disallow and Expunge | 19615 |
| David D Rumrill | 308 Lynnwood Cir Decatur, AL 35603 | 07/15/2009 | 18892 | $89,000.00 | Duplicative Claims | Disallow and Expunge | 19851 |
| David E Gargis | 6834 E 2nd St Muscle Shoals, AL 35661 | 11/03/2009 | 19879 | $59,967.50 | Duplicative Claims | Disallow and Expunge | 17671 |
| Denise C Olbrecht | PO Box 1152 Troy, MI 48099-1152 | 11/03/2009 | 19855 | $69,541.90 | Duplicative Claims | Disallow and Expunge | 20019 |
| Donald C Johnson | 1439 Barberry Ct Troy, OH 45373 | 07/06/2009 | 17733 | $43,582.50 | Duplicative Claims | Disallow and Expunge | 17033 |
| Donald G Smith | 6105 N Vassar Rd Flint, MI 48506 | 11/02/2009 | 20067 | $27,887.50 | Duplicative Claims | Disallow and Expunge | 17816 |
| Douglas W Edney | 2701 Cambridge Ct SE Decatur, AL 35601 | 07/07/2009 | 17484 | $110,900.00 | Duplicative Claims | Disallow and Expunge | 19883 |
| Earl Thomas Dickey | 141 Huntington Trl Cortland, OH 44410 | 06/26/2009 | 16885 | $68,581.50 | Duplicative Claims | Disallow and Expunge | 16886 |
| Earl Thomas Dickey | 141 Huntington Trl Cortland, OH 44410 | 07/06/2009 | 17905 | $0.00 | Duplicative Claims | Disallow and Expunge | 16886 |
| Edward Leo Owens | 2430 Ausley Bend Dr NW Hartsville, AL 35640 | 11/05/2009 | 19954 | $76,400.00 | Duplicative Claims | Disallow and Expunge | 17275 |
| Frank Aparo | 103 Southern Pt Dr Madison, AL 35758 | 11/04/2009 | 19993 | $119,744.00 | Duplicative Claims | Disallow and Expunge | 17084 |

Forty-Third Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Gayle Inscho | 1735 Chestnut Mtn Rd SW Decatur, AL 35603 | 07/09/2009 | 18030 | $95,000.00 | Duplicative Claims | Disallow and Expunge | 19899 |
| Greg McKelvey | Greg S McKelvey 3671 Woodtrial SW Decatur, AL 35603 | 11/04/2009 | 19995 | $107,060.00 | Duplicative Claims | Disallow and Expunge | 18001 |
| Jackie R Stover | 4309 Emerald Ln SE Decatur, AL 35603 | 07/06/2009 | 17322 | $120,320.00 | Duplicative Claims | Disallow and Expunge | 19955 |
| James A Babb | 6706 Wall Triana Hwy Madison, AL 35757 | 11/02/2009 | 20056 | $65,565.00 | Duplicative Claims | Disallow and Expunge | 17881 |
| James F Disher | 200 Winslow Dr Athens, AL 35613 | 11/03/2009 | 19848 | $79,425.00 | Duplicative Claims | Disallow and Expunge | 17657 |
| Joanne Gensel | 2173 W Reid Rd Flint, MI 48507 | 11/03/2009 | 19869 | $26,167.50 | Duplicative Claims | Disallow and Expunge | 18373 |
| John Blankenship | 23599 E Clearmont Dr Elkmont, AL 35620 | 07/13/2009 | 18308 | $91,520.00 | Duplicative Claims | Disallow and Expunge | 17067 |
| John P Blankenship | 23599 E Clearmont Dr Elkmont, AL 35620 | 11/03/2009 | 19822 | $78,330.00 | Duplicative Claims | Disallow and Expunge | 17067 |
| John R Davidson | 2823 Lower River Rd SE Decatur, AL 35603 | 11/03/2009 | 19854 | $93,285.00 | Duplicative Claims | Disallow and Expunge | 17066 |
| Julie Ann McNeese | Julie A McNeese PO Box 308 Elkton, TN 38455 | 11/05/2009 | 19988 | $111,260.00 | Duplicative Claims | Disallow and Expunge | 17757 |
| Larry V Turner | 3911 W Crawford St Denison, TX 75020 | 11/06/2009 | 20027 | $25,260.00 | Duplicative Claims | Disallow and Expunge | 18109 |

Forty-Third Omnibus Claims Objection
Exhibit C Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis For Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| Laura E Miller | 1502 16th Ave SW<br>Decatur, AL 35601-5406 | 11/05/2009 | 19992 | $76,650.00 | Duplicative Claims | Disallow and Expunge | 17073 |
| Marcia Jones | 1306 Byron Ave SW<br>Decatur, AL 35601 | 10/30/2009 | 19813 | $84,740.00 | Duplicative Claims | Disallow and Expunge | 20010 |
| Mark D Grim | 2 Sylwood Pl<br>Jackson, MS 39209 | 11/05/2009 | 19958 | $51,854.00 | Duplicative Claims | Disallow and Expunge | 20009 |
| Mark E Thornburg | 119 Cherry Hill Ln<br>Santa Teresa, NM 88008 | 07/13/2009 | 18415 | $64,240.00 | Duplicative Claims | Disallow and Expunge | 16978 |
| Mark E Thornburg | 119 Cherry Hill Ln<br>Santa Teresa, NM 88008-9421 | 06/26/2009 | 16856 | $68,255.00 | Duplicative Claims | Disallow and Expunge | 16978 |
| Mark T Treloar | 3301 Cedarhurst Dr SW<br>Decatur, AL 35603-3113 | 11/03/2009 | 19880 | $56,397.50 | Duplicative Claims | Disallow and Expunge | 17065 |
| Martha R Nowell | 66 Nowell Rd<br>Laurel, MS 39443 | 07/07/2009 | 17486 | $85,220.00 | Duplicative Claims | Disallow and Expunge | 17216 |
| Martha R Nowell | 66 Nowell Rd<br>Laurel, MS 39443 | 11/05/2009 | 19975 | $79,752.50 | Duplicative Claims | Disallow and Expunge | 17216 |
| Mary Elizabeth Hendricks | 2666 N Main St<br>Newfane, NY 14108-1031 | 11/04/2009 | 19925 | $31,160.00 | Duplicative Claims | Disallow and Expunge | 18576 |
| Mary Johanna Kettering | 479 Wendemere Dr<br>Hubbard, OH 44425 | 07/02/2009 | 17268 | $30,050.00 | Duplicative Claims | Disallow and Expunge | 19538 |

Forty-Third Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Michael J Norton | 345 Greenbriar Dr<br>Cortland, OH 44410-1614 | 11/04/2009 | 19918 | $30,260.00 | Duplicative Claims | Disallow and Expunge | 18249 |
| Michael L Rasper | 3109 N 105th St<br>Wauwatosa, WI 53222 | 07/03/2009 | 17640 | $45,922.50 | Duplicative Claims | Disallow and Expunge | 17374 |
| Michael R Abbuhl | 3716 Jones Rd<br>Diamond, OH 44412 | 07/13/2009 | 18276 | $51,468.00 | Duplicative Claims | Disallow and Expunge | 17831 |
| Micheal B Heath | 904 Whispering Pines Trl SW<br>Decatur, AL 35603 | 11/05/2009 | 19990 | $83,527.50 | Duplicative Claims | Disallow and Expunge | 18227 |
| Norma Shaarda | 554 Riley St<br>Hudsonville, MI 49426 | 07/01/2009 | 19310 | $61,950.00 | Duplicative Claims | Disallow and Expunge | 18095 |
| Ontario Specialty Contracting Inc | Attn Matthew Beck<br>c o 1800 Main Pl Tower<br>350 Main St<br>Buffalo, NY 14202 | 10/30/2009 | 19621 | $288,751.25 | Duplicative Claims | Disallow and Expunge | 19873 |
| Patrick L Bachelder | 1500 Waverly Dr<br>Troy, MI 48098 | 11/03/2009 | 19842 | $45,025.00 | Duplicative Claims | Disallow and Expunge | 18264 |
| Paul D McCollom | 12201 W Mt Morris Rd<br>Flushing, MI 48433 | 11/03/2009 | 19891 | $52,580.00 | Duplicative Claims | Disallow and Expunge | 18168 |
| Philip C Watkins | 2404 Alexandria St SW<br>Decatur, AL 35603 | 11/04/2009 | 19908 | $92,240.00 | Duplicative Claims | Disallow and Expunge | 17630 |
| Rebecca T Kapp | 470 Aberfelda Ct<br>Springfield, OH 45504 | 11/04/2009 | 19933 | $55,000.00 | Duplicative Claims | Disallow and Expunge | 17910 |

Forty-Third Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Richard B Bishop | 715 Estelle Dr Vandalia, OH 45377 | 07/10/2009 | 18193 | $87,360.00 | Duplicative Claims | Disallow and Expunge | 20057 |
| Ricky O McNalley | 1625 Vestavia Dr Decatur, AL 35603 | 11/03/2009 | 19843 | $81,235.00 | Duplicative Claims | Disallow and Expunge | 18282 |
| Robert Lynn Mims | 334 Hoover Cir Toney, AL 35773-9771 | 11/05/2009 | 19989 | $64,460.00 | Duplicative Claims | Disallow and Expunge | 17847 |
| Robert R Voltenburg | Robert Voltenburg 11325 Breckenridge Dr Davison, MI 48423 | 11/04/2009 | 19934 | $55,310.00 | Duplicative Claims | Disallow and Expunge | 20036 |
| Roger K Mathis | 1708 Eastwood Dr SE Decatur, AL 35601 | 10/30/2009 | 20042 | $70,155.00 | Duplicative Claims | Disallow and Expunge | 17428 |
| Samuel C Blankenship | 1803 Longview Dr SW Apt 21 Decatur, AL 35603 | 11/03/2009 | 19847 | $80,450.00 | Duplicative Claims | Disallow and Expunge | 18225 |
| Stephen L Downs | 1428 N Lindsay Ln Athens, AL 35613 | 11/05/2009 | 19996 | $86,480.00 | Duplicative Claims | Disallow and Expunge | 17983 |
| Steve Sloan | 102 Coatbridge Ln Madison, AL 35758 | 10/30/2009 | 20046 | $110,832.00 | Duplicative Claims | Disallow and Expunge | 17805 |
| Steven Daniel Greenlee | 305 Westview Ln Laceys Spring, AL 35754 | 11/03/2009 | 19820 | $79,350.00 | Duplicative Claims | Disallow and Expunge | 18266 |
| Thomas Jason Parker | 124 Meghan Ln Madison, AL 35758 | 10/30/2009 | 20045 | $75,495.00 | Duplicative Claims | Disallow and Expunge | 18122 |

Forty-Third Omnibus Claims Objection
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Tim Matsos | 3301 Loggers Pl Decatur, AL 35603 | 11/05/2009 | 19849 | $83,960.00 | Duplicative Claims | Disallow and Expunge | 18214 |
| Tony Morgan | 3210 Collier Dr Decatur, AL 35603 | 11/03/2009 | 19850 | $96,658.00 | Duplicative Claims | Disallow and Expunge | 17513 |
| William David Addison | 2704 Chippendale Ct SE Decatur, AL 35601 | 07/06/2009 | 17853 | $84,740.00 | Duplicative Claims | Disallow and Expunge | 19991 |
| William H Brinkman | 1807 Fitzgerald Dr SW Decatur, AL 35603 | 11/02/2009 | 19814 | $85,445.00 | Duplicative Claims | Disallow and Expunge | 20011 |
| William H Dahlem | 1801 Townshend Trace SW Decatur, AL 35603 | 07/07/2009 | 17463 | $135,420.00 | Duplicative Claims | Disallow and Expunge | 20028 |
| William H Johnson | 24943 Queen Annes Lace Athens, AL 35613 | 07/06/2009 | 17832 | $104,480.00 | Duplicative Claims | Disallow and Expunge | 19881 |
| William J Byers | 764 County Rd 229 Moulton, AL 35650-7361 | 11/02/2009 | 20001 | $104,100.00 | Duplicative Claims | Disallow and Expunge | 17082 |
| William L MacNaughton | 35441 Edmunds Grove New Baltimore, MI 48047 | 11/03/2009 | 19833 | $37,700.00 | Duplicative Claims | Disallow and Expunge | 18204 |

Forty-Third Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Barbara McKnight | PO Box 333 Brookfield, OH 44403 | 07/09/2009 | 17988 | $0.00 | Equity Interests | Disallow and Expunge | |
| Cevahir Muhsin | Walther Rathenau Str 23 Ahlew,  59229 GERMANY | 11/04/2009 | 19624 | $0.00 | Equity Interests | Disallow and Expunge | |
| Dieter Heckl | Pfarrer Lampert Sfr 7 Adelshofen,  82276 Germany | 11/05/2009 | 19787 | $11,308.17 | Equity Interests | Disallow and Expunge | |
| Franke Gunther | RabembuhlstraBe 14 Wernberg, Koblitz 92533 Germany | 11/04/2009 | 19623 | $0.00 | Equity Interests | Disallow and Expunge | |
| Gulten Papurlu | Castroper Str 361 Datteln,  D 45711 Germany | 11/05/2009 | 19981 | $0.00 | Equity Interests | Disallow and Expunge | |
| Hannelore Noack | Aachener Strasse 699 , Frechen 50226 Germany | 11/03/2009 | 19620 | $62,000.00 | Equity Interests | Disallow and Expunge | |
| Horst Schlappner | Aachener Strasse 699 , Frechen 50226 Germany | 11/03/2009 | 19619 | $4,000.00 | Equity Interests | Disallow and Expunge | |
| Julius & Phyllis Goerbig | 4640 Lasalle Rd Scottville, MI 49454 | 07/10/2009 | 19314 | $2,297.90 | Equity Interests | Disallow and Expunge | |
| Kasim Melih Hamutcu | 71686 Remseck Pattonville Boston Ring 1 ,   GERMANY | 11/04/2009 | 19622 | $0.00 | Equity Interests | Disallow and Expunge | |
| Krebs Stefan | Milhelm Busch Str 10 Unterschleibheim,  85716 Germany | 11/05/2009 | 20012 | $15,799.00 | Equity Interests | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit D Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Mr Dirk Grunewald | Am Alten Hof 10 Oberursel, 61440 Germany | 11/03/2009 | 19811 | $11,255,751.00 | Equity Interests | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Annie Wilson | 653 Pulaski Ave<br>Flint, MI 48505 | 07/15/2009 | 18972 | $0.00 | Prepetition Claims | Disallow and Expunge | |
| Autocam do Brazil Usinagem LTDA | Stuart Cheney<br>4436 Broadmoor<br>Kentwood, MI 49512 | 07/07/2009 | 18342 | $98,547.05 | Prepetition Claims | Disallow and Expunge | |
| Brown & James PC | Attn Kathy Johnson<br>1010 Market St Ste 2000<br>St Louis, MO 63101 | 07/09/2009 | 18058 | $4,692.70 | Prepetition Claims | Disallow and Expunge | |
| Charlene G Pronesti | 42820 Haven Dr<br>Elyria, OH 44035-2039 | 11/05/2009 | 19758 | $0.00 | Prepetition Claims | Disallow and Expunge | |
| David L Brooks | 12001 W 78th Ter Apt C<br>Lenexa, KS 66216 | 07/06/2009 | 17367 | $250,000.00 | Prepetition Claims | Disallow and Expunge | |
| Excel Partnership Inc | 20 Carlson Ct Ste 100<br>Toronto, ON M9W 7K6 Canada | 10/13/2009 | 19806 | $6,114.66 | Prepetition Claims | Disallow and Expunge | |
| Jack Jenefsky Bowman Supply Co | 225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 07/13/2009 | 18497 | $724.33 | Prepetition Claims | Disallow and Expunge | |
| Jack Jenefsky Bowman Supply Co | 225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 07/13/2009 | 18499 | $411.92 | Prepetition Claims | Disallow and Expunge | |
| Jack Jenefsky Bowman Supply Co | 225 N Irwin St<br>PO Box 1404<br>Dayton, OH 45401 | 07/13/2009 | 18500 | $11,712.06 | Prepetition Claims | Disallow and Expunge | |
| Joseph Reno | Law Office of Brad A Chalker LLC<br>PO Box 750726<br>Dayton, OH 45475 | 07/07/2009 | 17520 | $13,020.87 | Prepetition Claims | Disallow and Expunge | |
| Mark S Presnall | PO Box 33<br>Mt Meigs, AL 36057 | 07/10/2009 | 18149 | $500,479.95 | Prepetition Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit E Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 09/18/2009 | 19605 | $23,678.00 | Prepetition Claims | Disallow and Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 09/18/2009 | 19606 | $26,750.92 | Prepetition Claims | Disallow and Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 09/10/2009 | 19613 | $26,750.92 | Prepetition Claims | Disallow and Expunge | |
| Pennsylvania Department of Revenue | Bankruptcy Division PO Box 280946 Harrisburg, PA 17128-0946 | 09/10/2009 | 19614 | $23,678.00 | Prepetition Claims | Disallow and Expunge | |
| Precision Southeast Inc | PO Box 50610 Myrtle Beach, SC 29579 | 07/06/2009 | 17721 | $60,558.00 | Prepetition Claims | Disallow and Expunge | |
| Robin Sterkel | 1426 Sioux Ln Burkburnett, TX 76354 | 07/13/2009 | 18255 | $0.00 | Prepetition Claims | Disallow and Expunge | |
| Sylvia J Blankenhorn | 555 N Pearl St Apt A4 Stockton, IL 61085-1139 | 07/10/2009 | 18246 | $0.00 | Prepetition Claims | Disallow and Expunge | |
| Wamco Inc | Akin Gump Strauss Hauer & Feld Llp Attn Peter Gurfein and Danny Pouladian 2029 Century Pk East Ste 2400 Los Angeles, CA 90067 | 07/09/2009 | 18051 | $52,781.50 | Prepetition Claims | Disallow and Expunge | |
| Wamco Inc | Nancy Louie 11555 Coley River Cir Fountain Valley, CA 92708 | 07/09/2009 | 18051 | $52,781.50 | Prepetition Claims | Disallow and Expunge | |
| Warren City Income Tax Dept | PO Box 230 Warren, OH 44482 | 10/28/2009 | 19803 | $136,981.75 | Prepetition Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit F Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Allen J Reichle | 1847 Kendrick Saginaw, MI 48602 | 07/07/2009 | 17596 | $0.00 | Insufficiently Documented Claims | Disallow and Expunge | |
| Annie Archer | PO Box 252 Somerset, NJ 08875 | 06/29/2009 | 16906 | $0.00 | Insufficiently Documented Claims | Disallow and Expunge | |
| James C Weston | 4314 S Wayside Dr Saginaw, MI 48603 | 07/07/2009 | 17591 | $0.00 | Insufficiently Documented Claims | Disallow and Expunge | |
| Michael Smith | Michelle Smith Jt Ten 53430 Tundra Dr Shelby Twp, MI 48317-2163 | 07/07/2009 | 17584 | $0.00 | Insufficiently Documented Claims | Disallow and Expunge | |
| Robert E Davis | R E Davis 3564 Hanover Dr Kent, OH 44240 | 06/29/2009 | 17042 | $0.00 | Insufficiently Documented Claims | Disallow and Expunge | |
| Steve Meyer | 6960 Heatheridge Saginaw, MI 48603 | 07/06/2009 | 17379 | $0.00 | Insufficiently Documented Claims | Disallow and Expunge | |
| Terry G Lambert | 1955 Vaughn Rd National City, MI 48748 | 06/29/2009 | 17019 | $0.00 | Insufficiently Documented Claims | Disallow and Expunge | |
| Terry G Lambert | Floyd Steel 3438 Lennon Rd Flint, MI 48507 | 06/29/2009 | 17019 | $0.00 | Insufficiently Documented Claims | Disallow and Expunge | |
| William D Bauman | 2287 141st Ave Dorr, MI 49323 | 02/25/2009 | 19872 | $150,000.00 | Insufficiently Documented Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit G Service List

| 1<br>Name | 2<br>Address | 3<br>Date Filed | 4<br>Claim Number | 5<br>Asserted Claim Amount | 6<br>Basis For Objection | 7<br>Treatment of Claim | 8<br>Surviving Claim Number |
|---|---|---|---|---|---|---|---|
| David M Andrews | 9775 Rocky Pt<br>Clarence, NY 14031 | 11/05/2009 | 19970 | $1,400,000.00 | Pension, Benefit, And OPEB Claims | Disallow and Expunge | |
| Esther M Manhectz | 3 Bramblewood Ln<br>Rochester, NY 14624 | 07/13/2009 | 18563 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow and Expunge | |
| Evelyn M Nelson | 425 W Flint Park Blvd<br>Flint, MI 48505 | 07/08/2009 | 17694 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow and Expunge | |
| Hillert Paul G | 12200 Spencer Rd<br>Saginaw, MI 48609-9796 | 07/14/2009 | 18695 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow and Expunge | |
| MaryBeth B Maciak | 1129 Timberview Trl<br>Bloomfield Hills, MI 48704 | 07/15/2009 | 18794 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow and Expunge | |
| MaryBeth B Maciak | MaryBeth B Maciak<br>1139 Timberview Tr<br>Bloomfield Hills, MI 48304 | 07/15/2009 | 18794 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow and Expunge | |
| Michael R Dennis | 15 Huron Rd<br>Chillicothe, OH 45601-1533 | 07/10/2009 | 19313 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow and Expunge | |
| Norman G Thomas | 1590 Horizon Loop<br>Sneads, FL 32460 | 09/21/2009 | 19607 | $0.00 | Pension, Benefit, And OPEB Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit G Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Sandra Cabine Heller | 6280 Stonegate Pkwy Flint, MI 48532 | 07/13/2009 | 18312 | $901,954.87 | Pension, Benefit, And OPEB Claims | Disallow and Expunge | |
| Theodore G Kustas | 22 Crystal Springs Ln Fairport, NY 14450 | 07/15/2009 | 19320 | $1,562,932.00 | Pension, Benefit, And OPEB Claims | Disallow and Expunge | |
| Walter A Kunka | 220 Old Oak Dr Cortland, OH 44410-1122 | 11/05/2009 | 19809 | $489,552.00 | Pension, Benefit, And OPEB Claims | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit H Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim |
| Mathis Paul C | 42416 Brownstone Dr Novi, MI 48377-2885 | 11/16/2009 | 20074 | $856,897.42 | Workers' Compensation Claim | Disallow and Expunge | |

Forty-Third Omnibus Claims Objection
Exhibit I Sevice List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment of Claim | Surviving Claim Number |
| Angelina Cruz | 13326 Hayden Ave Norwalk, CA 90650 | 07/15/2009 | 19540 | $147,567.50 | Transferred Workers' Compensation Claims | Disallow and Expunge | |
| Jacqueline Lee | 711 Welch Blvd Flint, MI 48504 | 09/14/2009 | 19600 | $0.00 | Transferred Workers' Compensation Claims | Disallow and Expunge | |
| Lutha Mae Studivent | 830 S 25th St Saginaw, MI 48601 | 07/09/2009 | 18092 | $0.00 | Transferred Workers' Compensation Claims | Disallow and Expunge | |
| Menort Sims | 2633 Waldo Ave Midland, MI 48642 | 07/01/2009 | 17141 | $0.00 | Transferred Workers' Compensation Claims | Disallow and Expunge | |
| Richard McMillon | 3585 S Princeton Way Baldwin, MI 49304-7522 | 07/15/2009 | 19184 | $0.00 | Transferred Workers' Compensation Claims | Disallow and Expunge | |
| Todd Losee | 4340 Seidel Pl Saginaw, MI 48638 | 07/13/2009 | 18275 | $0.00 | Transferred Workers' Compensation Claims | Disallow and Expunge | |

# EXHIBIT F

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
In re                                     :        Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :        Case No. 05-44481 (RDD)
                                          :
            Reorganized Debtors.          :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


<u>NOTICE OF OBJECTION TO CLAIM</u>

[Claimant Name]:


        DPH Holdings Corp. and certain of its affiliated reorganized debtors and in the above-captioned
cases (collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its
affiliates, debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to
the Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors'
reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of
administrative expense, the Reorganized Debtors have determined that one or more of your claims for an
administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative
Claim") identified in the table below should be (a) disallowed and expunged, (b) modified and allowed, or
(c) allowed, as the case may be, as summarized in the table below and described in more detail in the
Reorganized Debtors' Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R.
Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And
Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently
Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And
(I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense
Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Forty-Third
Omnibus Claims Objection"), dated January 22, 2010, a copy of which is enclosed (without exhibits).
The Reorganized Debtors' Forty-Third Omnibus Claims Objection is set for hearing on February 25, 2010
at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy
Court for the Southern District of New York (the "Bankruptcy Court"), 300 Quarropas Street, Courtroom
118, White Plains, New York 10601-4140.  AS FURTHER DESCRIBED IN THE ENCLOSED FORTY-
THIRD OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO
RESPOND TO THE REORGANIZED DEBTORS' OBJECTION TO YOUR ADMINISTRATIVE
CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON FEBRUARY 18, 2010.  IF YOU DO
NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE
RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER
THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Forty-Third Omnibus Claims Objection identifies 11 different categories of
objections.  The category of administrative claim objection applicable to you is identified in the table
below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Severance Claims" filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors are not liable.

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" asserting liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records, in most cases because such Administrative Claims have been satisfied in the ordinary course of business.

Administrative Claims identified as having a Basis For Objection of "Duplicative Claims" are duplicative of other Administrative Claims.

Administrative Claims identified as having a Basis for Objection of "Equity Interests" are claims filed by a holder of Delphi common stock solely on account of their stock holdings.

Administrative Claims identified as having a Basis For Objection of "Prepetition Claims" are claims that arose prior to the date upon which the Reorganized Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended.

Administrative Claims identified as having a Basis For Objection of "Insufficiently Documented Claim" are claims that did not contain sufficient documentation in support of the Administrative Claim asserted, making it impossible for the Reorganized Debtors meaningfully to review the asserted Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Pension, Benefit, And OPEB Claims" are those Administrative Claims for which the Reorganized Debtors are not liable.

The Administrative Claim identified as having a Basis For Objection of "Workers' Compensation Claim" was filed by an individual employee for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits that assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC, and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

Administrative Claims identified as having a Basis For Objection of "Modified Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors.  The amounts asserted in such Administrative Claims are overstated.  The Reorganized Debtors propose to modify and allow each such Administrative Claim so that the modified and allowed

2

amounts and class and the Debtor against which each such Claim is asserted matches the Reorganized Debtors' books and records.  The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors.  The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records.  The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

If you wish to view the complete exhibits to the Forty-Third Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com.  If you have any questions about this notice or the Forty-Third Omnibus Claims Objection to your Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).  Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.dphholdingsdocket.com.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE.  A COPY OF BOTH THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH.  THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Third Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time)

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the Administrative Claim amount asserted is unliquidated.

on February 18, 2010. Your Response, if any, to the Forty-Third Omnibus Claims Objection should (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Third Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the February 25, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order. With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order. IF NO RESPONSES TO THE FORTY-THIRD

4

OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH
THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES
ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-
THIRD OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE
OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION
PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an
Administrative Claim against the Reorganized Debtors.


Dated:  New York, New York
        January 22, 2010

# EXHIBIT G

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                          :
      In re                              :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
               Debtors.               :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m),
3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR
HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN
NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS

("CLAIM OBJECTION PROCEDURES ORDER")

      Upon the Motion For Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And

Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For

Hearings Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And

Procedures Governing Hearings Regarding Disallowance Or Estimation Of Claims, dated

October 31, 2006 (the "Motion"), of Delphi Corporation and certain of its subsidiaries and

affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the

"Debtors"); and upon the objections to the Motion and the record of the hearing held on the

Motion; and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.    Proper, timely, adequate, and sufficient notice of the Motion has been provided, such notice was good, sufficient and appropriate under the particular circumstances, and no other or further notice of the Motion is or shall be required.

B.    The Court has jurisdiction over the Motion pursuant to 28 U.S.C. §§ 157 and 1334.  The Motion is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Motion in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The relief requested in the Motion and granted herein is in the best interests of the Debtors, their estates, their creditors, and other parties-in-interest.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    This Court shall conduct special periodic hearings on contested claims matters in these cases (the "Claims Hearing Dates"), to be held in Courtroom 610, United States Bankruptcy Court, Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004 unless the Debtors and the parties whose claims are affected are otherwise notified by the Court. The following dates and times have been scheduled as Claims Hearing Dates in these chapter 11 cases:

December 13, 2006 at 10:00 a.m. (prevailing Eastern time)

January 12, 2007 at 10:00 a.m. (prevailing Eastern time)

February 14, 2007 at 10:00 a.m. (prevailing Eastern time)

March 1, 2007 at 10:00 a.m. (prevailing Eastern time)

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.  Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

2

March 21, 2007 at 10:00 a.m. (prevailing Eastern time)

April 5, 2007 at 10:00 a.m. (prevailing Eastern time)

April 27, 2007 at 10:00 a.m. (prevailing Eastern time)

May 10, 2007 at 10:00 a.m. (prevailing Eastern time)

May 24, 2007 at 10:00 a.m. (prevailing Eastern time)

June 1, 2007 at 10:00 a.m. (prevailing Eastern time)

June 14, 2007 at 10:00 a.m. (prevailing Eastern time)

June 22, 2007 at 10:00 a.m. (prevailing Eastern time)

July 12, 2007 at 10:00 a.m. (prevailing Eastern time)

July 20, 2007 at 10:00 a.m. (prevailing Eastern time)

August 2, 2007 at 10:00 a.m. (prevailing Eastern time)

August 17, 2007 at 10:00 a.m. (prevailing Eastern time)

August 30, 2007 at 10:00 a.m. (prevailing Eastern time)

September 28, 2007 at 10:00 a.m. (prevailing Eastern time)

October 11, 2007 at 10:00 a.m. (prevailing Eastern time)

October 26, 2007 at 10:00 a.m. (prevailing Eastern time)

November 8, 2007 at 10:00 a.m. (prevailing Eastern time)

November 30, 2007 at 10:00 a.m. (prevailing Eastern time)

December 6, 2007 at 10:00 a.m. (prevailing Eastern time)

2.      Any response to a claims objection or an omnibus claims objection (a

"Response") must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure,

the Local Bankruptcy Rules for the Southern District of New York, and the Amended Eighth

Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006,

3

9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management,

And Administrative Procedures, entered on October 26, 2006 (the "Amended Eighth

Supplemental Case Management Order") (Docket No. 5418), (c) be filed with the Bankruptcy

Court in accordance with General Order M-242 (as amended) – registered users of the

Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest

must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or

any other Windows-based word processing format), (d) be submitted in hard copy form directly

to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610,

New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive,

Troy, Michigan 48098 (Att'n: General Counsel) and (ii) counsel to the Debtors, Skadden, Arps,

Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n:

John Wm. Butler, Jr., John K. Lyons, and Randall G. Reese), in each case so as to be received no

later than 4:00 p.m. (prevailing Eastern time) on the seventh calendar day prior to the Omnibus

Hearing for which the relevant claims objection or omnibus claims objection is scheduled.

        3.        Every Response must contain at a minimum the following:

        (a)        the title of the claims objection to which the Response is directed;

        (b)        the name of the claimant (each holder of a proof of claim, a "Claimant") and a brief description of the basis for the amount of the claim;

        (c)        a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified, including, but not limited to, the specific factual and legal bases upon which the Claimant will rely in opposing the claims objection;

        (d)        unless already set forth in the proof of claim previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that the Claimant shall disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be

4

confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Claim, subject to appropriate confidentiality constraints;

(e)    to the extent that the claim is contingent or fully or partially unliquidated, the amount that the Claimant believes would be the allowable amount of such claim upon liquidation of the claim or occurrence of the contingency, as appropriate; and

(f)    the address(es) to which the Debtors must return any reply to the Response, if different from the address(es) presented in the claim.

4.    Only those Responses made in writing and timely filed and received will be considered by the Court.  If a Claimant whose proof of claim is subject to a claims objection and who is served with the relevant claims objection fails to file and serve a timely Response in compliance with the foregoing procedures, the Debtors may present to the Court an appropriate order seeking relief with respect to such claim consistent with the relief sought in the relevant claims objection without further notice to the claimant, provided that, upon entry of such an order, the claimant shall receive notice of the entry of such order as provided below; provided, however, that if the claimant files a timely Response, which does not include the required minimum information provided in paragraph 3 above, the Debtors shall seek disallowance and expungement of the relevant claim or claims only in accordance with the Claims Hearing Procedures provided in paragraph 9 below.

5.    To the extent that a Response is filed with respect to any claim listed in a claims objection (each, a "Contested Claim"), each such Claim and the objection to such Claim asserted in the claims objection shall be deemed to constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.

6.    The Debtors are hereby authorized and directed to serve each Claimant whose proof of claim is listed in any omnibus claims objection with (a) a personalized Notice Of Objection To Claim which specifically identifies the Claimant's proof of claim that is subject to objection and the basis for such objection and (b) a complete copy of the relevant omnibus

5

claims objection without exhibits.  Service of omnibus claims objections in such manner shall

constitute good and sufficient notice and no other or further notice to claimants of an omnibus

claims objection shall be required.

    7.  Kurtzman Carson Consultants, LLC (the "Claims Agent") is hereby

authorized and directed to serve all orders entered with respect to any omnibus claims objections,

including exhibits, upon only the master service list and the 2002 list.  The Claims Agent is

hereby further authorized and directed to serve all claimants whose proofs of claim are the

subject of an order entered with respect to an omnibus claims objection with a copy of such order,

without exhibits, and a personalized Notice Of Entry Of Order in the form attached hereto as

Exhibit A specifically identifying such Claimant's proof of claim that is subject to the order, the

Court's treatment of such proof of claim, and the basis for such treatment, and advising the

Claimant of its ability to view the order with exhibits free of charge on the Debtors' Legal

Information Website.  Without limiting the foregoing, the Court hereby directs the Claims Agent

to serve the First Omnibus Claims Order in the manner provided hereby.

    8.  Any order entered by the Court with respect to an objection asserted in an

omnibus claims objection shall be deemed a separate order with respect to each claim covered by

such order.

    9.  The following procedures shall apply with respect to the determination of

Contested Claims (the "Claims Hearing Procedures"):

    (a)  Adjournment Of Claims Hearing.

    (i)  All Contested Claims for which a timely Response is filed shall be
automatically adjourned to a future hearing, the date of which shall be determined by the Debtors,
in their sole discretion, by serving the Claimant with notice as provided herein.  The Debtors
may send such notice to each Claimant when they deem it appropriate to do so, subject to the
requirements of the Bankruptcy Code, the Bankruptcy Rules, and any further order of this Court.

The Debtors shall schedule the further hearing upon each Contested Claim to a Claims Hearing of the Debtors' election:

(A)    for a non-evidentiary hearing to address the legal sufficiency of the particular proof of claim and whether the proof of claim states a claim against the asserted Debtor under Bankruptcy Rule 7012 (a "Sufficiency Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit B</u> (a "Notice Of Sufficiency Hearing") and a copy of this Order at least 20 business days prior to the date of such Sufficiency Hearing, or

(B)    for an evidentiary hearing on the merits of such Contested Claim (a "Claims Objection Hearing"), by serving upon the relevant Claimant by facsimile or overnight delivery, and filing with this Court, a notice substantially in the form attached hereto as <u>Exhibit C</u> (a "Notice Of Claims Objection Hearing" and, collectively with the Notice of Sufficiency Hearing, the "Notices of Hearing") and a copy of this Order at least 65 calendar days prior to the date of such Claims Objection Hearing.

(ii)    The Debtors, in their sole discretion, are authorized to further adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the Claimant at least five business days prior to the date of the scheduled hearing; <u>provided</u>, <u>however</u>, that the hearing on any Contested Claim shall not be adjourned for more than a total of 180 calendar days from date of service of the initial Notice of Hearing set forth in paragraph 9(a)(i)(A) and (B) above without consent of the Claimant with respect thereto, unless otherwise ordered by the Court.

(b)    <u>Sufficiency Hearing Procedures</u>.

(i)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Debtors wish to file a supplemental pleading, they shall file and serve their pleading no later than ten calendar days before the scheduled Sufficiency Hearing. The supplemental pleading shall not exceed fifteen single-sided, double-spaced pages.

(ii)    To the extent that a Contested Claim is adjourned to a Sufficiency Hearing, if the Claimant wishes to file a supplemental response, the Claimant shall file and serve its response no later than two business days before the scheduled Sufficiency Hearing. The supplemental response shall not exceed fifteen single-sided, double-spaced pages.

(iii)    To the extent that this Court determines upon conclusion of the Sufficiency Hearing that a Contested Claim cannot be disallowed in whole or in part without further proceedings, the Debtors shall provide to the Claimant a Notice Of Claims Objection Hearing pursuant to the procedures set forth above.

(c)    <u>Mandatory Meet And Confer</u>.

(i)    If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), (B) the Claimant (if an individual) or the Claimant's principal place of

business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, and (C) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant  shall hold an in-person meet and confer (an "In-Person Meet and Confer") at a neutral location in Troy, Michigan, or such other location as is reasonably acceptable to the Debtors, within ten business days of service of the Notice Of Claims Objection Hearing.

        (ii)     If (A) (1) the amount in dispute for a Contested Claim is less than or equal to $1,000,000, (2) a Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, or (3) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, and (B) such Contested Claim is scheduled by the Debtors for a Claims Objection Hearing, the Debtors and the relevant Claimant shall hold a telephonic meet and confer (a "Telephonic Meet and Confer" and, collectively with In-Person Meet and Confers, the "Meet and Confers") within ten business days of service of the Notice Of Claims Objection Hearing.

        (iii)    The following representatives of each of the Debtors and the Claimant shall attend the Meet and Confer: (A) counsel for each of the parties, except for a Claimant proceeding pro se, who shall be prepared to discuss the matter described in paragraph 9 (k) below, and (B) a person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of the Debtors and the Claimant, respectively; provided, however, that counsel for each of the parties may participate in the Meet and Confer telephonically.

        (iv)    The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Meet and Confer in good faith.

        (d)     Debtors' Statement Of Disputed Issues.  Within five business days after service of the Notice Of Claims Objection Hearing, the Debtors shall file and serve a written statement of disputed issues (the "Statement Of Disputed Issues") upon the Claimant.  The Statement Of Disputed Issues shall contain a concise statement summarily setting forth the primary reasons why the claim should be disallowed, expunged, reduced, or reclassified as set forth in the claims objection, including, but not limited to, the material factual and legal bases upon which the Debtors will rely in prosecuting the claims objection, without prejudice to the Debtors' right to later identify and assert additional legal and factual bases for disallowance, expungement, reduction, or reclassification of the Contested Claim.  The Statement of Disputed Issues shall also include documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim, without prejudice to the Debtors' right to later identify additional documentation supporting the disallowance, expungement, reduction, or reclassification of the Contested Claim; provided, however, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Statement of Disputed Issues; provided further, however, that the Debtors shall disclose to the Claimant all information and

8

provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected, subject to appropriate confidentiality constraints.

        (e)    <u>Claimant's Supplemental Response</u>.  The following procedures apply to the Claimant's written supplemental response (the "Supplemental Response"), subject to modification pursuant to paragraph 9(k), filed in connection with a Claims Objection Hearing for a Contested Claim:

        (i)    The Claimant may file and serve its Supplemental Response (with a copy to chambers) no later than 30 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Response shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

        (ii)    If the Claimant relies on exhibits, the Claimant shall include such exhibits in its Supplemental Response (other than those previously included with either its Proof of Claim or its Response); <u>provided</u>, <u>however</u>, that the Claimant need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Response; <u>provided</u> <u>further</u>, <u>however</u>, that the Claimant shall disclose to the Debtors all information and provide copies of all documents that the Claimant believes to be confidential, proprietary, or otherwise protected and upon which the Claimant intends to rely in support of its Contested Claim, subject to appropriate confidentiality constraints.  The Claimant shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Response, as appropriate.

        (iii)    The Supplemental Response may include affidavits or declarations from no more than two witnesses setting forth the basis of the Contested Claim and evidence supporting the Contested Claim; <u>provided</u>, <u>however</u>, that if the Claimant intends to call a person not under such Claimant's control at the hearing, the Claimant shall, in lieu of an affidavit or declaration of such person, identify such person, the Claimant's basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, such affiant or declarant's affidavit or declaration shall be stricken.  The Claimant shall not be permitted to elicit any direct testimony at the Claims Objection Hearing; instead, the affidavit or declaration submitted with the Supplemental Response, or such witnesses' deposition transcript if the witnesses were not under the Claimant's control, shall serve as the witnesses' direct testimony and the Debtors may cross examine the witnesses at the Claims Objection Hearing, or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Claimant.

        (iv)    No later than three business days prior to commencement of the Claims Objection Hearing, if the Claimant timely filed a Supplemental Response, the Claimant may file and serve (with a copy to chambers) an amended Supplemental Response and a supplemental affidavit or declaration on behalf of each of its witnesses solely for the purpose of supplementing the Supplemental Response and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; <u>provided</u> that the amended Supplemental Response shall be subject to the page limitations set forth above.

(f)    <u>Debtors' Supplemental Reply</u>.  The following procedures shall apply to the Debtors' written supplemental reply, if any (the "Supplemental Reply"), subject to modification pursuant to paragraph 9(k) below, filed in connection with a Claims Objection Hearing with respect to a Contested Claim:

(i)    The Debtors may file and serve (with a copy to chambers) a Supplemental Reply no later than 20 business days prior to commencement of the Claims Objection Hearing.  The Supplemental Reply shall not exceed 20 single-sided, double-spaced pages (exclusive of exhibits or affidavits).

(ii)    If the Debtors rely on exhibits, the Debtors shall include such exhibits in their Supplemental Reply (other than those previously included with either their objection or reply); <u>provided</u>, <u>however</u>, that the Debtors need not disclose confidential, proprietary, or otherwise protected information in the Supplemental Reply; <u>provided</u> <u>further</u>, <u>however</u>, that the Debtors shall disclose to the Claimant all information and provide copies of all documents that the Debtors believe to be confidential, proprietary, or otherwise protected and upon which the Debtors intend to rely in support of their objection, subject to appropriate confidentiality constraints.  The Debtors shall include a certificate of counsel or a declaration or affidavit authenticating any documents attached to the Supplemental Reply.

(iii)    The Supplemental Reply may include affidavits or declarations from no more than two witnesses setting forth the Debtors' basis for objecting to the Contested Claim and evidence in support of such objection to the Contested Claim; <u>provided</u>, <u>however</u>, that if the Debtors intend to call a person not under the Debtors' control at the hearing, the Debtors shall, in lieu of an affidavit or declaration of such person, identify such person, the Debtors' basis for calling such person as a witness, and the reason that it did not file an affidavit or declaration of such person.  If an affiant or declarant does not attend the Claims Objection Hearing, as appropriate, such affiant or declarant's affidavit or declaration shall be stricken.  The Debtors shall not be permitted to elicit any direct testimony at the Claims Objection Hearing, instead, the affidavit or declaration submitted with the Supplemental Reply, or such witnesses' deposition transcript if the witnesses were not under the Debtors' control, shall serve as the witnesses' direct testimony and the Claimant may cross examine the witnesses at the Claims Objection Hearing or counter-designate deposition testimony.  No other or additional witnesses may introduce evidence at the hearing on behalf of the Debtors.

(iv)    No later than three business days prior to commencement of the Claims Objection Hearing, if the Debtors timely filed a Supplemental Reply, the Debtors may file and serve (with a copy to chambers) an amended Supplemental Reply and a supplemental affidavit or declaration on behalf of each of their witnesses solely for the purpose of supplementing the Supplemental Reply and the witnesses' prior affidavits or declarations with respect to matters adduced through the discovery provided by these Claims Hearing Procedures; <u>provided</u> that the amended Supplemental Reply shall be subject to the page limitations set forth above.

(g)    <u>Mandatory Non-Binding Summary Mediation</u>.  Except as set forth below, at least 15 business days prior to commencement of the Claims Objection Hearing, the Debtors and the Claimant shall submit to mandatory non-binding summary mediation (each, a

"Mediation") in an effort to consensually resolve the Contested Claim.  The Mediation shall be governed by General Order M-143 except as follows.  The following procedures shall apply to each Mediation, subject to modification pursuant to paragraph 9(k) below:

       (i)      Each Mediation shall be assigned to one of the mediators listed by the Debtors on Exhibit D hereto (each, a "Mediator").  The Debtors and the Claimant shall agree upon the Mediator at the Meet and Confer; provided that, if the Debtors and the Claimant are unable to agree upon a Mediator, the parties shall promptly report such inability to agree to the Court.

       (ii)     The Mediator shall not have the authority to require either the Debtors or the Claimant to provide any additional briefing with respect to the Mediation.

       (iii)     If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000) and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located within 90 miles of Troy, Michigan, the Mediation shall be held at a neutral location in Troy, Michigan.

       (iv)     If (A) (1) the amount in dispute for a Contested Claim exceeds $1,000,000 or (2) a Contested Claim asserts unliquidated claims (unless the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000), and (B) the Claimant (if an individual) or the Claimant's principal place of business (if a governmental unit or a person, as defined in section 101(41) of the Bankruptcy Code, other than an individual) is located more than 90 miles from Troy, Michigan, the Mediation shall be held at a neutral location reasonably acceptable to the Debtors and the Claimant; provided that, if the Debtors and the Claimant are unable to agree upon a neutral location at the Meet and Confer, the parties shall promptly report such inability to agree to the Court.

       (v)      If (A) the amount in dispute for a Contested Claim is less than or equal to $1,000,000 or (B) the Contested Claim asserts unliquidated claims and the Claimant with respect thereto irrevocably agrees in writing that the allowed amount of such Contested Claim shall be limited to a maximum of $1,000,000, participation in Mediation shall be voluntary and any Mediation may be held telephonically at either the Debtors' or the Claimant's request.

       (vi)     A person possessing ultimate authority to reconcile, settle, or otherwise resolve the Contested Claim on behalf of each of the Debtors and the Claimant shall attend an in-person Mediation or participate in a telephonic Mediation, if any; provided, however, that the Debtors' counsel will not be precluded from attending and participating in a Mediation in the event that the claimant elects not to have its counsel attend or participate in a Mediation.

       (vii)     Absent consent of each of the Claimant and the Debtors, the length of the Mediation shall be limited to one day.

(viii)    The Court will consider appropriate sanctions, including allowance or disallowance of the Contested Claim, if either party does not follow the foregoing procedures or conduct the Mediation in good faith.

(ix)    The Debtors and the Claimant shall each bear its own costs in participating in the Mediation.  The Debtors are hereby authorized to pay the Mediator's fees.

(h)    <u>Claims Objection Hearing Discovery</u>.  If a Claims Objection Hearing is scheduled for a particular Contested Claim, the Debtors and the Claimant shall be bound by the following discovery procedures, which shall otherwise be governed by the Bankruptcy Rules, subject to modification pursuant to paragraph 9(k) below:

(i)    No later than five business days after service of the Supplemental Response, the Debtors may request:

(A)    That the Claimant produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Claimant respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Claimant respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(ii)    No later than five business days after service of the Supplemental Reply, the Claimant may request:

(A)    That the Debtors produce documents relevant to the Contested Claim.  Documents shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(B)    That the Debtors respond to no more than 15 interrogatories, including discrete subparts.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(C)    That the Debtors respond to no more than ten requests for admission.  Responses shall be produced at least ten business days prior to commencement of the Claims Objection Hearing.

(iii)    No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Debtors may, at their election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Claimant's Supplemental Response.  Each deposition shall not exceed three hours.

12

(iv)      No earlier than fifteen business days prior to the commencement of the Claims Objection Hearing, but at least five business days prior to commencement of the Claims Objection Hearing, the Claimant may, at its election, take the deposition upon oral examination of each witness whose affidavit or declaration was proffered in support of the Debtors' Supplemental Reply.  Each deposition shall not exceed three hours.

(v)       Except as provided in paragraph 9(g)(vi) above, nothing in this Order alters any obligation of opposing counsel with regard to communications with non-counsel opponents or any applicable law regarding corporations or other business entities to be represented by counsel.

(i)       Conduct Of The Claims Objection Hearing.  The Debtors and the Claimant shall each be permitted, subject to modification pursuant to paragraph 9(k) below, no more than one hour to present their respective cases, inclusive of time cross-examining their opponent's witnesses and making argument to the Court.  The parties shall coordinate with each other in advance of the hearing with respect to, joint exhibit binders, stipulated admission of evidence, anticipated disputes regarding the admission of particular evidence and any designated deposition testimony.

(j)       Estimation Based Upon Claimant's Asserted Estimated Amount.  To the extent that a Contested Claim would be subject to estimation pursuant to section 502(c) of the Bankruptcy Code and the Debtors have sought authority to estimate such Contested Claim pursuant to an omnibus claims objection and/or a motion to estimate claims, if the Claimant has filed a Response in accordance with the procedures outlined above which (i) acknowledges that the Contested Claim is contingent or fully or partially unliquidated and (ii) provides the amount that the Claimant believes would be the allowable amount of such Contested Claim upon liquidation of the Contested Claim or occurrence of the contingency, as appropriate (the "Claimant's Asserted Estimated Amount"), the Debtors are hereby authorized, in their sole discretion, to elect to provisionally accept the Claimant's Asserted Estimated Amount as the estimated amount of such Contested Claim pursuant to section 502(c) of the Bankruptcy Code for all purposes other than allowance, but including voting and establishing reserves for purposes of distribution, subject to further objection and reduction as appropriate and section 502(j) of the Bankruptcy Code.  The Debtors' election shall be made by serving the Claimant with a Notice Of Election To Accept Claimant's Asserted Estimated Amount in the form attached hereto as Exhibit E.  The Contested Claim will otherwise remain subject in all respects to the procedures outlined herein.

(k)       Ability To Modify Procedures By Agreement Or Order Of Court.  At the Meet and Confer, the parties shall discuss discovery parameters, briefing, evidence to be presented, the timing outlined herein, and any modifications thereto that are necessary due to the facts and circumstances of the relevant Contested Claim.  Should the parties be unable to agree on reasonable modifications to these Claim Hearing Procedures, if any, either party may request that the Court promptly schedule a teleconference to consider such proposed modifications.  No discovery, testimony, or motion practice other than that described herein, as modified, shall be permitted, unless otherwise agreed by the parties or ordered by the Court.

13

10.    The procedures approved herein shall not apply to claims filed by Banc of

America Securities LLC (as to proof of claim number 10758), Barclays Capital Inc. (as to proof

of claim number 11658), Bear, Stearns & Co. Inc. (as to proof of claim number 10732), Cadence

Innovation LLC, Citigroup Global Markets, Inc. (as to proof of claim number 10731), Credit

Suisse Securities (USA) LLC (as to proof of claim number 10763), Merrill Lynch, Peirce,

Fenner & Smith Inc. (as to proof of claim number 10761), Morgan Stanley & Co. Inc. (as to

proof of claim number 10762), the Pension Benefit Guaranty Corporation, Robert Bosch GmbH,

the State of California Environmental Protection Agency, the State of Michigan Environmental

Protection Agency, the State of Ohio Environmental Protection Agency, Technology Properties,

Ltd., UBS Securities LLC (as to proof of claim number 10759), the United States Environmental

Protection Agency, and Wachovia Capital Markets, LLC (as to proof of claim number 10760)

(collectively, the "Excluded Parties") for any purpose, including, but not limited to, any

objections to such claims or other litigation in respect of such claims; provided, however, that

nothing contained herein shall preclude any of the Excluded Parties or the Debtors, after notice

and an opportunity to be heard, from seeking to establish appropriate alternative claims

resolution procedures.

11.    With respect to the claim of Gary Whitney ("Mr. Whitney") (claim

number 10157) and NuTech Plastics Engineering, Inc. ("NuTech") (claim number 1279 against

Delphi Automotive Systems LLC), nothing in this Order shall limit Mr. Whitney's or NuTech's

ability to request relief from the automatic stay provisions under section 362 of the Bankruptcy

Code subject to the Debtors' right to object to such request.

12.    The Debtors shall not serve a Notice of Hearing on Orix Warren, LLC

("Orix Warren") with respect to proof of claim number 10202 until the earliest of the following

14

to occur: (a) the Debtors assume the lease between Delphi Automotive Systems LLC and Orix Warren with respect to property located at 4551 Research Parkway in Warren, Ohio (the "Orix Lease"), (b) the Debtors reject the Orix Lease, or (c) the Orix Lease terminates or is terminated pursuant to its terms.

13.     Nothing in this Order shall preclude any right to seek estimation of a claim under section 502(c) of the Bankruptcy Code, any right to seek relief from the automatic stay under section 362 of the Bankruptcy Code to liquidate a claim in a different forum, any right to seek protection of information under section 107(b) of the Bankruptcy Code or any right not specifically addressed in this Order.

14.     This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this order.

15.     The requirement under Rule 9013-1(b) of the Local Bankruptcy Rules for the United States Bankruptcy Court for the Southern District of New York for the service and filing of a separate memorandum of law is deemed satisfied by the Motion.

Dated: New York, New York
       December 6, 2006


                                    _____/s/Robert D. Drain_____
                                    UNITED STATES BANKRUPTCY JUDGE

15

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
        In re                                 :    Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                        Debtors.              :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER WITH RESPECT
TO [_____] OMNIBUS CLAIMS OBJECTION

PLEASE TAKE NOTICE that on _____ _, 200_, the United States Bankruptcy

Court for the Southern District of New York entered a [title of order] (the "Order").

PLEASE TAKE FURTHER NOTICE THAT a copy of the Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was the subject of the Order and was listed on Exhibit __ to the Order and was accordingly disallowed and expunged, unless otherwise provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
|  |  |  |  |  |  |

---

[1] Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-259-2691 or by accessing the Debtors' Legal Information Website at www.delphidocket.com.

Dated:  New York, New York
        _____ _, 200_

                            BY ORDER OF THE COURT

                            John Wm. Butler, Jr. (JB 4711)
                            John K. Lyons (JL 4951)
                            Ron E. Meisler (RM 3026)
                            SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP
                            333 West Wacker Drive, Suite 2100
                            Chicago, Illinois  60606
                            (312) 407-0700

                                - and -

                            Kayalyn A. Marafioti (KM 9632)
                            Thomas J. Matz (TM 5986)
                            SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP
                            Four Times Square
                            New York, New York 10036
                            (212) 735-3000

                            Attorneys for Delphi Corporation, et al.,
                                Debtors and Debtors-in-Possession

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
  Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                :
    In re                        :    Chapter 11
                                  :
DELPHI CORPORATION, et al.,    :    Case No. 05-44481 (RDD)
                                  :
              Debtors.    :    (Jointly Administered)
                                  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF HEARING WITH RESPECT TO
DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

sufficiency hearing (the "Sufficiency Hearing") to address the legal sufficiency of the Proof of

Claim and whether the Proof of Claim states a colorable claim against the asserted Debtor is

hereby scheduled for _____, 200_, at 10:00 a.m. (prevailing Eastern time) in the United

States Bankruptcy Court for the Southern District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Sufficiency Hearing will proceed

in accordance with the procedures provided in the Order, unless such procedures are modified in

accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure to comply

with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k)) could

result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
       _____ _, 200_

                                   SKADDEN, ARPS, SLATE, MEAGHER &
                                     FLOM LLP

                                 By:_____
                                    John Wm. Butler, Jr. (JB 4711)
                                    John K. Lyons (JL 4951)
                                    Ron E. Meisler (RM 3026)
                                333 West Wacker Drive, Suite 2100
                                Chicago, Illinois  60606
                                (312) 407-0700

                                 By:_____
                                    Kayalyn A. Marafioti (KM 9632)
                                    Thomas J. Matz (TM 5986)
                                Four Times Square
                                New York, New York 10036
                                (212) 735-3000

                                Attorneys for Delphi Corporation, et al.,
                                    Debtors and Debtors-in-Possession

3

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
   Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
         In re                            :      Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :      Case No. 05-44481 (RDD)
                                          :
                         Debtors.         :      (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF CLAIMS OBJECTION HEARING WITH
RESPECT TO DEBTORS' OBJECTION TO PROOF OF CLAIM NO. [_____]

          PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), a

claims objection hearing (the "Claims Objection Hearing") for purposes of holding an

evidentiary hearing on the merits of the Proof of Claim is hereby scheduled for _____, 200_,

at 10:00 a.m. (prevailing Eastern time) in the United States Bankruptcy Court for the Southern

District of New York (the "Court").

PLEASE TAKE FURTHER NOTICE that the Claims Objection Hearing will

proceed in accordance with the procedures provided in the Order, unless such procedures are

modified in accordance with Paragraph 9(k) thereof.  Please review the Order carefully – failure

to comply with the procedures provided in the Order (or as modified pursuant to Paragraph 9(k))

could result in the disallowance and expungement of the Proof of Claim.  A copy of the Order is

attached hereto for your convenience.

2

PLEASE TAKE FURTHER NOTICE that the Debtors may further adjourn the

Hearing at any time at least five business days prior to the scheduled hearing upon notice to the

Court and the Claimant.


Dated:  New York, New York
            _____ _, 200_

                                        SKADDEN, ARPS, SLATE, MEAGHER &
                                          FLOM LLP

                                        By:_____
                                            John Wm. Butler, Jr. (JB 4711)
                                            John K. Lyons (JL 4951)
                                            Ron E. Meisler (RM 3026)
                                        333 West Wacker Drive, Suite 2100
                                        Chicago, Illinois  60606
                                        (312) 407-0700

                                        By:_____
                                            Kayalyn A. Marafioti (KM 9632)
                                            Thomas J. Matz (TM 5986)
                                        Four Times Square
                                        New York, New York 10036
                                        (212) 735-3000

                                        Attorneys for Delphi Corporation, et al.,
                                            Debtors and Debtors-in-Possession

3

EXHIBIT D

## LIST OF MEDIATORS

Lawrence Abramcyzk
Marc Abrams
Ronald Barliant
Michael Baum
Morton Collins
Susan Cook
Samuel Damren
Eugene Driker
Jonathan Flaxer
Rozanne Giunta
Erwin Katz
Edward Moran
Alan Nisselson
Thomas Plunkett
Marty Reisig

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606
(312) 407-0700
John Wm. Butler, Jr. (JB 4711)
John K. Lyons (JL 4951)
Ron E. Meisler (RM 3026)

        - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
(212) 735-3000
Kayalyn A. Marafioti (KM 9632)
Thomas J. Matz (TM 5986)

Attorneys for Delphi Corporation, et al.,
    Debtors and Debtors-in-Possession

Delphi Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

Delphi Legal Information Website:
http://www.delphidocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
        In re                             :        Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :        Case No. 05-44481 (RDD)
                                          :
                        Debtors.          :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF DEBTORS' ELECTION TO ACCEPT CLAIMANT'S
ASSERTED ESTIMATED AMOUNT FOR PROOF OF CLAIM NUMBER [_____]

        PLEASE TAKE NOTICE that on _____ _, 200_, Delphi Corporation and certain

of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases

(collectively, the "Debtors"), objected to proof of claim number _____ (the "Proof of Claim")

filed by _____ (the "Claimant") pursuant to the [Title Of Applicable Omnibus Claims

Objection] (the "Objection").

PLEASE TAKE FURTHER NOTICE that on _____ _, 200_, the Claimant filed

its response to the objection, wherein Claimant (i) acknowledged that the Proof of Claim asserts

claims that are contingent or fully or partially unliquidated and (ii) stated that the Claimant

believes that the allowable amount of the Proof of Claim upon liquidation of the Contested

Claim or occurrence of the contingency, as appropriate, is $_____ (the "Claimant's Asserted

Estimated Amount").

PLEASE TAKE FURTHER NOTICE that pursuant to the Order Pursuant To 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims, entered December __, 2006 (the "Order"), the

Debtors hereby provide notice that the Debtors elect to accept the Claimant's Asserted Estimated

Amount as the estimated amount of the Proof of Claim pursuant to section 502(c) of the

Bankruptcy Code as set forth in the Objection.  A copy of the Order is attached hereto.

PLEASE TAKE FURTHER NOTICE that any hearing scheduled pursuant to the

Order is hereby cancelled.

2

PLEASE TAKE FURTHER NOTICE that the Debtors' election to accept the

Claimant's Asserted Estimated Amount is without prejudice to the Debtors' right to object to any

other claims in these chapter 11 cases, or to further object to the Proof of Claim, on any grounds

whatsoever.

Dated:  New York, New York
          _____ \_, 200\_

                                   SKADDEN, ARPS, SLATE, MEAGHER &
                                     FLOM LLP

                                   By:_____
                                       John Wm. Butler, Jr. (JB 4711)
                                       John K. Lyons (JL 4951)
                                       Ron E. Meisler (RM 3026)
                                   333 West Wacker Drive, Suite 2100
                                   Chicago, Illinois  60606
                                   (312) 407-0700

                                   By:_____
                                       Kayalyn A. Marafioti (KM 9632)
                                       Thomas J. Matz (TM 5986)
                                   Four Times Square
                                   New York, New York 10036
                                   (212) 735-3000

                                   Attorneys for Delphi Corporation, et al.,
                                     Debtors and Debtors-in-Possession

3

# EXHIBIT H

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                    :
          In re                     :        Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :        Case No. 05-44481 (RDD)
                                    :
                    Debtors.        :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING
DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO
ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS

("ORDER AUTHORIZING USE OF ADMINISTRATIVE CLAIM OBJECTION PROCEDURES")

            Upon the motion (the "Motion"), dated July 31, 2009, of Delphi Corporation (now

known as DPH Holdings Corp.) and certain of its subsidiaries and affiliates, former debtors and

debtors-in-possession in the above-captioned cases (collectively, the "Reorganized Debtors"), for

entry of an order authorizing the Reorganized Debtors to apply the claims objection procedures

set forth in the Order Pursuant To 11 U.S.C. §§ 502(b) And 502(c) And Fed. R. Bankr. P.

2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings

Regarding Disallowance Or Estimation Of Claims And (ii) Certain Notices And Procedures

Governing Hearings Regarding Disallowance Or Estimation Of Claims on December 6, 2006

(the "Claim Objection Procedures Order") (Docket No. 6089) to contested administrative

expense claims; and upon the record of the August 20, 2009 hearing held on the Motion; and

counsel for the Reorganized Debtors having represented that GM Components[1] and DIP Holdco

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Motion.

3 have agreed to the terms of this order; and after due deliberation thereon; and good and sufficient cause appearing therefor,

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    The Motion is GRANTED as provided herein.

2.    The Reorganized Debtors are authorized and directed to apply the claims objection procedures set forth in the Claims Objection Procedures Order to any dispute with respect to Administrative Claims.

3.    All Administrative Claims shall be subject to the Claims Objection Procedures.

4.    With respect to any Administrative Claim that is to be paid by and/or is the responsibility of either GM Components or DIP Holdco 3 pursuant to the DIP Lender-GM Master Disposition Agreement (the "MDA"), DPH Holdings Corp. will (a) provide to GM Components or DIP Holdco 3, as applicable, (i) written notice identifying the Administrative Claim and (ii) reasonably requested documentation relating to the Administrative Claim, and (b) work with GM Components or DIP Holdco 3, as applicable, to develop an appropriate strategy to liquidate or seek disallowance of the Administrative Claim.

5.    DPH Holdings Corp. shall not enter into a settlement agreement or make a payment on account of any Administrative Claim for which either GM Components or DIP Holdco 3 is responsible without the express written consent of GM Components or DIP Holdco 3, as applicable.  Additionally, to the extent GM Components or DIP Holdco 3 directs DPH Holdings Corp. to resolve an Administrative Claim (for which GM Components or DIP Holdco 3 is responsible) in a particular manner, including the settlement or litigation of such claim, DPH

2

Holdings Corp. shall resolve the Administrative Claim in accordance with such direction at no further cost, liability, or expense to DPH Holdings Corp.

6.      If (a) GM Components or DIP Holdco 3, as applicable, requires DPH Holdings Corp. to liquidate or seek disallowance of an Administrative Claim or (b) after DPH Holdings Corp. applies the Claims Objection Procedures to liquidate or seek disallowance of an Administrative Claim and either GM Components or DIP Holdco 3 is subsequently determined to be responsible for such Administrative Claim pursuant to the MDA, the reasonable costs incurred by DPH Holdings Corp. of liquidating or seeking disallowance of such Administrative Claim, only to the extent incurred after DPH Holdings Corp. has given notice in accordance with paragraph 4(a), above, shall be reimbursed by whichever of GM Components or DIP Holdco 3 is responsible for such Administrative Claim pursuant to the MDA.  GM Components or DIP Holdco 3, as applicable, may elect at any time to assume responsibility for liquidating or seeking disallowance of any such Administrative Claim at its own expense.

7.      This Court shall retain jurisdiction to hear and determine all matters arising from the implementation of this order.

Dated:  New York, New York
        October 22, 2009


____/s/Robert D. Drain_____
        UNITED STATES BANKRUPTCY JUDGE

3

# EXHIBIT I

Forty-Third Omnibus Objection
Exhibit J Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| James A Babb | 6706 Wall Triana Hwy Madison, AL 35757 | 07/06/2009 | 17881 | $89,420.00 | Modified Severance Claims | 05-44481 | $65,565.00 | Priority |
| James F Disher | 200 Winslow Dr Athens, AL 35613 | 07/03/2009 | 17657 | $107,900.00 | Modified Severance Claims | 05-44481 | $79,425.00 | Priority |
| John R Davidson | 2823 Lower River Rd SE Decatur, AL 35603 | 06/30/2009 | 17066 | $124,380.00 | Modified Severance Claims | 05-44481 | $93,285.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Alan L Busch | 12086 Scott Rd Freeland, MI 48623-9509 | 11/03/2009 | 19877 | $30,217.50 | Allowed Severance Claims | 05-44481 | $30,217.50 | Priority |
| Albert Roy Case | 16920 Roslyn Lee Ln Athens, AL 35613 | 07/01/2009 | 17163 | $87,860.00 | Allowed Severance Claims | 05-44481 | $87,860.00 | Priority |
| Alfred V Dumsa Jr | 10929 Blaine Brighton, MI 48114 | 11/03/2009 | 19896 | $63,620.00 | Allowed Severance Claims | 05-44481 | $63,620.00 | Priority |
| Anna Sue Thomas | 2013 E 2nd St Flint, MI 48503 | 11/03/2009 | 19870 | $193,545.00 | Allowed Severance Claims | 05-44481 | $193,545.00 | Priority |
| Ashley M Bloom | 322 Aberdeen Ave Dayton, OH 45419 | 07/09/2009 | 18035 | $70,720.00 | Allowed Severance Claims | 05-44481 | $70,720.00 | Priority |
| Barbara L Peterson | 9333 Access Rd Brookville, OH 45309-7607 | 07/06/2009 | 17818 | $51,880.00 | Allowed Severance Claims | 05-44481 | $51,880.00 | Priority |
| Bascom Smith | 115 Pleasant View Rd Falkville, AL 35622-5346 | 07/15/2009 | 18799 | $97,920.00 | Allowed Severance Claims | 05-44481 | $97,920.00 | Priority |
| Beverly S Rolfsen | 103 Four Seasons Dr Lake Orion, MI 48360 | 11/03/2009 | 19838 | $37,282.50 | Allowed Severance Claims | 05-44481 | $37,282.50 | Priority |
| Bradley Ray Williamson | 5747 Chestnut Ridge Rd Hubbard, OH 44425 | 11/02/2009 | 20070 | $31,212.00 | Allowed Severance Claims | 05-44481 | $31,212.00 | Priority |
| Carl D Kerchmar | 8418 McIntosh Cir Flushing, MI 48433 | 11/03/2009 | 19837 | $32,724.00 | Allowed Severance Claims | 05-44481 | $32,724.00 | Priority |
| Carl J Birchmeier Jr | 5891 W Michigan Ave Unit B 4 Saginaw, MI 48638 | 11/03/2009 | 19856 | $144,792.00 | Allowed Severance Claims | 05-44481 | $144,792.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Catherine Lubchenko | 519 Currant Dr Noblesville, IN 46062 | 11/12/2009 | 20079 | $52,962.87 | Allowed Severance Claims | 05-44481 | $52,962.87 | Priority |
| Cathy A Attenberger | 715 Churchgrove Rd Frankenmuth, MI 48734 | 11/04/2009 | 19938 | $21,160.00 | Allowed Severance Claims | 05-44481 | $21,160.00 | Priority |
| Charles E Goodwin | 612 Kimberly Dr SW Hartselle, AL 35640 | 11/12/2009 | 20077 | $70,050.00 | Allowed Severance Claims | 05-44481 | $70,050.00 | Priority |
| Charles L Adams | 1137 Way Thru the Woods SW Decatur, AL 35603 | 06/29/2009 | 16983 | $77,160.00 | Allowed Severance Claims | 05-44481 | $77,160.00 | Priority |
| Charles W Campbell | 100 Oakridge Cove Clinton, MS 39056 | 11/03/2009 | 19857 | $56,550.00 | Allowed Severance Claims | 05-44481 | $56,550.00 | Priority |
| Claude Ronald Blake | 603 Canal St NE Apt 1 Decatur, AL 35601 | 07/09/2009 | 18044 | $56,145.00 | Allowed Severance Claims | 05-44481 | $56,145.00 | Priority |
| Conrad Sutherland | 10 Cedar Cove Springboro, OH 45066 | 11/02/2009 | 20066 | $126,600.00 | Allowed Severance Claims | 05-44481 | $126,600.00 | Priority |
| Cora Kokosa | 6190 Mapleridge Dr Flint, MI 48532 | 11/04/2009 | 19916 | $34,357.50 | Allowed Severance Claims | 05-44481 | $34,357.50 | Priority |
| Cornell R Rachal | 103 Deer Cir Ridgeland, MS 39157 | 11/09/2009 | 20034 | $24,808.00 | Allowed Severance Claims | 05-44481 | $24,808.00 | Priority |
| Craig B Jaynes | 154 Eileen Dr Bloomfield Hills, MI 48302-0424 | 11/03/2009 | 19874 | $33,000.00 | Allowed Severance Claims | 05-44481 | $33,000.00 | Priority |
| Curtis Pruitt | 2900 Pulaski Pike Huntsville, AL 35810 | 07/07/2009 | 17458 | $86,820.00 | Allowed Severance Claims | 05-44481 | $86,820.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Dana S Segars | 723 Washington Cir Martselle, AL 35640 | 07/09/2009 | 18133 | $39,890.00 | Allowed Severance Claims | 05-44481 | $39,890.00 | Priority |
| Daniel J Kunkler | 125 Robin Rdg Fitzgerald, GA 31750 | 07/13/2009 | 18358 | $74,900.00 | Allowed Severance Claims | 05-44481 | $74,900.00 | Priority |
| Daniel S Harper | 109 Meadow Cove Clinton, MS 39056-5805 | 11/04/2009 | 19927 | $49,000.00 | Allowed Severance Claims | 05-44481 | $49,000.00 | Priority |
| Daryl Perkins | 203 Calhoun Dr Madison, MS 39110 | 11/09/2009 | 20031 | $32,550.00 | Allowed Severance Claims | 05-44481 | $32,550.00 | Priority |
| David Bernard Drennen | 4303 Brewsters Run Ct Bellbrook, OH 45305 | 11/05/2009 | 19998 | $48,650.00 | Allowed Severance Claims | 05-44481 | $48,650.00 | Priority |
| David D Rumrill | 308 Lynnwood Cir Decatur, AL 35603 | 11/05/2009 | 19851 | $89,000.00 | Allowed Severance Claims | 05-44481 | $89,000.00 | Priority |
| David E Gargis | 6834 E 2nd St Muscle Shoals, AL 35661 | 07/03/2009 | 17671 | $72,550.00 | Allowed Severance Claims | 05-44481 | $72,550.00 | Priority |
| David H Knill | 8091 Caribou Lake Ln Clarkstown, MI 48346 | 11/06/2009 | 20029 | $418,880.00 | Allowed Severance Claims | 05-44481 | $418,880.00 | Priority |
| David John Vican | 3805 N Hemlock Rd Hemlock, MI 48626 | 11/03/2009 | 19895 | $30,465.00 | Allowed Severance Claims | 05-44481 | $30,465.00 | Priority |
| David R Panko | 4821 Caseta Rd El Paso, TX 79922 | 11/05/2009 | 19979 | $30,115.00 | Allowed Severance Claims | 05-44481 | $30,115.00 | Priority |
| David Ross | 5557 Mt Morris Rd Columbiaville, MI 48421 | 11/05/2009 | 19953 | $56,360.00 | Allowed Severance Claims | 05-44481 | $56,360.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Denise C Olbrecht | PO Box 1152 Troy, MI 48099-1152 | 07/13/2009 | 18414 | $125,175.42 | Allowed Severance Claims | 05-44481 | $125,175.42 | Priority |
| Denise M Safos | 1 Spring Creek Hollow NE Warren, OH 44484 | 11/04/2009 | 19902 | $32,778.00 | Allowed Severance Claims | 05-44481 | $32,778.00 | Priority |
| Donald E Frushour | 3556 E 300 N Camden, IN 46917 | 11/03/2009 | 19888 | $29,385.00 | Allowed Severance Claims | 05-44481 | $29,385.00 | Priority |
| Donald G Smith | 6105 N Vassar Rd Flint, MI 48506 | 07/06/2009 | 17816 | $37,170.00 | Allowed Severance Claims | 05-44481 | $37,170.00 | Priority |
| Donald S Poole Jr | 4765 Belmont Pl Dayton, OH 45424 | 11/03/2009 | 19861 | $42,705.00 | Allowed Severance Claims | 05-44481 | $42,705.00 | Priority |
| Donald W Magers | 301 Ivy Dr Kokomo, IN 46902-5241 | 07/09/2009 | 18123 | $74,232.00 | Allowed Severance Claims | 05-44481 | $74,232.00 | Priority |
| Douglas K Riehle | 2006 Folk Ream Rd Springfield, OH 45502-9605 | 07/13/2009 | 18369 | $97,860.00 | Allowed Severance Claims | 05-44481 | $97,860.00 | Priority |
| Douglas P Grainger | 3106 Beechtree Ln Flushing, MI 48433 | 11/03/2009 | 19866 | $31,837.50 | Allowed Severance Claims | 05-44481 | $31,837.50 | Priority |
| Dustin Allen Koontz | 219 Horseshoe Bend N Madison, AL 35758 | 07/13/2009 | 18299 | $36,260.00 | Allowed Severance Claims | 05-44481 | $36,260.00 | Priority |
| Edward D Catlett | 180 Chadwick Ct Noblesville, IN 46062 | 11/04/2009 | 19909 | $38,709.00 | Allowed Severance Claims | 05-44481 | $38,709.00 | Priority |
| Edward L Owens | 2430 Ausley Bend Dr NW Hartselle, AL 35640 | 07/02/2009 | 17275 | $91,680.00 | Allowed Severance Claims | 05-44481 | $91,680.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Elizabeth V Schroeder | 6546 Elk Run Ct Clarkston, MI 48348 | 11/04/2009 | 19929 | $156,170.00 | Allowed Severance Claims | 05-44481 | $156,170.00 | Priority |
| Francis J Holmes | 664 Towncrest Dr Beavercreek, OH 45434 | 11/03/2009 | 19840 | $50,510.00 | Allowed Severance Claims | 05-44481 | $50,510.00 | Priority |
| Frank Aparo | 103 Southern Pt Dr Madison, AL 35758 | 06/30/2009 | 17084 | $138,820.00 | Allowed Severance Claims | 05-44481 | $138,820.00 | Priority |
| Freddie F Smith | 601 Norton Dr Athens, AL 35613 | 06/29/2009 | 16960 | $90,300.00 | Allowed Severance Claims | 05-44481 | $90,300.00 | Priority |
| Frederick Keith Schultz | Frederick K Schultz 4020 S 575 E Bringhurst, IN 46913 | 11/05/2009 | 19985 | $35,792.00 | Allowed Severance Claims | 05-44481 | $35,792.00 | Priority |
| Frederick William Luethge | 11556 Kings Knight Cir Grand Blanc, MI 48439 | 07/13/2009 | 18438 | $121,106.25 | Allowed Severance Claims | 05-44481 | $121,106.25 | Priority |
| Gary C Abusamra | 191 Erin Castle Dr Rochester Hills, MI 48306 | 11/03/2009 | 19828 | $148,695.00 | Allowed Severance Claims | 05-44481 | $148,695.00 | Priority |
| Gary W Amis | 102 Tracier Crst Clinton, MS 39056 | 11/03/2009 | 19853 | $43,610.00 | Allowed Severance Claims | 05-44481 | $43,610.00 | Priority |
| Gary Zingaro | 16420 Shadow Ln Linden, MI 48451 | 07/13/2009 | 18433 | $41,040.00 | Allowed Severance Claims | 05-44481 | $41,040.00 | Priority |
| Gayle Inscho | 1735 Chestnut Mtn Rd SW Decatur, AL 35603 | 06/30/2009 | 17060 | $93,000.00 | Allowed Severance Claims | 05-44481 | $93,000.00 | Priority |
| Gerald Kilgour | 3410 W 1400 S Kokomo, IN 46901 | 11/03/2009 | 19885 | $44,352.00 | Allowed Severance Claims | 05-44481 | $44,352.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Gerald W Jacomet | S75 W14088 Restfull Ln Muskego, WI 53150-3860 | 11/05/2009 | 19982 | $33,723.00 | Allowed Severance Claims | 05-44481 | $33,723.00 | Priority |
| Gerard G Washco | 24521 County Rd 460 Trinity, AL 35673 | 07/07/2009 | 17499 | $56,655.00 | Allowed Severance Claims | 05-44481 | $56,655.00 | Priority |
| Gilbert Blok | 7023 Whitney Woods Fenton, MI 48430 | 07/06/2009 | 17350 | $93,400.00 | Allowed Severance Claims | 05-44481 | $93,400.00 | Priority |
| Glenn Errickson | 1001 Industrial Park Dr Clinton, MS 39060 | 11/05/2009 | 19986 | $29,905.00 | Allowed Severance Claims | 05-44481 | $29,905.00 | Priority |
| Greg S McKelvey | 3671 Woodtrail SW Decatur, AL 35603 | 07/09/2009 | 18001 | $107,060.00 | Allowed Severance Claims | 05-44481 | $107,060.00 | Priority |
| Gregory A Huber | 100 Cedar Pine Ln Madison, MS 39110-8867 | 11/05/2009 | 19984 | $42,720.00 | Allowed Severance Claims | 05-44481 | $42,720.00 | Priority |
| Gregory K Hartz | 100 Widgedon Landing Hilton, NY 14468 | 11/03/2009 | 19824 | $33,165.00 | Allowed Severance Claims | 05-44481 | $33,165.00 | Priority |
| Gregory Liles | 3399 Leawood Dr Beavercreek, OH 45434 | 11/05/2009 | 19997 | $43,298.00 | Allowed Severance Claims | 05-44481 | $43,298.00 | Priority |
| Gregory Scot Rohle | 11383 Lake Cir Dr N Saginaw, MI 48609 | 11/03/2009 | 19898 | $42,142.00 | Allowed Severance Claims | 05-44481 | $42,142.00 | Priority |
| Henry Yu | 6211 N 1200 W Russiaville, IN 46979 | 11/04/2009 | 19917 | $35,595.00 | Allowed Severance Claims | 05-44481 | $35,595.00 | Priority |
| J Christopher Duda | 821 Annandale Rd Madison, MS 39110 | 11/03/2009 | 19858 | $70,100.00 | Allowed Severance Claims | 05-44481 | $70,100.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| James A Bruso | 2809 Gatewood Dr<br>Waterford, MI 48329-3139 | 07/06/2009 | 17864 | $52,980.00 | Allowed Severance Claims | 05-44481 | $52,980.00 | Priority |
| James G Stone | 109 Ryan Crest Ln<br>Decatur, AL 35603 | 07/14/2009 | 18270 | $84,500.00 | Allowed Severance Claims | 05-44481 | $84,500.00 | Priority |
| James J Giardino | 25153 N 114th St<br>Scottsdale, AZ 85255 | 11/10/2009 | 20038 | $389,240.00 | Allowed Severance Claims | 05-44481 | $389,240.00 | Priority |
| James Nolan Thornton | Delphi Packard Electric<br>1001 Industrial Park Dr<br>Clinton, MS 39060 | 11/05/2009 | 19960 | $19,484.00 | Allowed Severance Claims | 05-44481 | $19,484.00 | Priority |
| Jane A Johnston | 1059 Bentgrass Ln<br>Centerville, OH 45458 | 11/04/2009 | 19907 | $29,992.50 | Allowed Severance Claims | 05-44481 | $29,992.50 | Priority |
| Jane E Powers Williams | 3012 Branded Ct W<br>Kokomo, IN 46901 | 11/05/2009 | 19966 | $35,700.00 | Allowed Severance Claims | 05-44481 | $35,700.00 | Priority |
| Jason A Waite | 2337 Eaton Gate Rd<br>Lake Orion, MI 48360-1842 | 11/03/2009 | 19894 | $40,387.50 | Allowed Severance Claims | 05-44481 | $40,387.50 | Priority |
| Jayne K Deno | 5603 Four Mile Dr<br>Kokomo, IN 46901 | 11/10/2009 | 20037 | $38,500.00 | Allowed Severance Claims | 05-44481 | $38,500.00 | Priority |
| Jeffrey Robert Dixon | 5763 Caribou Ct<br>Clarkston, MI 48346 | 11/03/2009 | 19884 | $40,342.50 | Allowed Severance Claims | 05-44481 | $40,342.50 | Priority |
| Jennifer J Spane | 336 Wildwood Blvd<br>Jackson, MS 39212 | 11/04/2009 | 19937 | $20,099.00 | Allowed Severance Claims | 05-44481 | $20,099.00 | Priority |
| Jerome C Dymek | 5084 Breckenhurst Dr<br>Hilliard, OH 43026 | 11/06/2009 | 20025 | $16,350.00 | Allowed Severance Claims | 05-44481 | $16,350.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Jerry M House | 14 Willis Way<br>Germantown, OH 45327 | 07/06/2009 | 17919 | $63,855.00 | Allowed Severance Claims | 05-44481 | $63,855.00 | Priority |
| Jimmy Muelller | 1604 Saint James Ct<br>Decatur, AL 35601 | 07/03/2009 | 17628 | $101,720.00 | Allowed Severance Claims | 05-44481 | $101,720.00 | Priority |
| Joanne Gensel | 2173 W Reid Rd<br>Flint, MI 48507 | 07/13/2009 | 18373 | $36,890.00 | Allowed Severance Claims | 05-44481 | $36,890.00 | Priority |
| John A Musick | 13793 Perria Dr<br>Carmel, IN 46032 | 11/06/2009 | 20023 | $36,837.00 | Allowed Severance Claims | 05-44481 | $36,837.00 | Priority |
| John Blankenship | 23599 E Clearmont Dr<br>Elkmont, AL 35620 | 06/30/2009 | 17067 | $89,520.00 | Allowed Severance Claims | 05-44481 | $89,520.00 | Priority |
| John M Eppolito | 5704 Fair Meadow Ct<br>Clarence Center, NY 14032 | 11/04/2009 | 19935 | $139,265.00 | Allowed Severance Claims | 05-44481 | $139,265.00 | Priority |
| John S Bell | 168 Ferguson Dr<br>Hilton, NY 14468 | 07/07/2009 | 17581 | $86,720.00 | Allowed Severance Claims | 05-44481 | $86,720.00 | Priority |
| John W Schwarm | 712 Tesoro Ave<br>Rancho Viejo, TX 78575 | 11/03/2009 | 19835 | $65,780.00 | Allowed Severance Claims | 05-44481 | $65,780.00 | Priority |
| Jon A Emens | 2303 Brookside Dr SE<br>Decatur, AL 35601 | 07/10/2009 | 18230 | $95,180.00 | Allowed Severance Claims | 05-44481 | $95,180.00 | Priority |
| Joseph C Staeuble | 5067 Glenmina Dr<br>Centerville, OH 45440 | 07/02/2009 | 19550 | $78,850.00 | Allowed Severance Claims | 05-44481 | $78,850.00 | Priority |
| Joseph Caraccia | 250 Avalon Dr SE<br>Warren, OH 44484 | 11/03/2009 | 19834 | $44,300.50 | Allowed Severance Claims | 05-44481 | $44,300.50 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Julie McNeese | 2313 Springdale Rd SE Decatur, AL 35601 | 07/06/2009 | 17757 | $111,260.00 | Allowed Severance Claims | 05-44481 | $111,260.00 | Priority |
| Karen L McKenzie | 18119 Red Oaks Macomb, MI 48044 | 07/10/2009 | 18233 | $38,820.00 | Allowed Severance Claims | 05-44481 | $38,820.00 | Priority |
| Katherine M Sivers | 99 N Parrish Dr Amherst, NY 14228 | 07/13/2009 | 18325 | $55,250.00 | Allowed Severance Claims | 05-44481 | $55,250.00 | Priority |
| Kathy L Chivers | PO Box 551 Vandalia, OH 45377-0551 | 11/02/2009 | 20059 | $18,414.00 | Allowed Severance Claims | 05-44481 | $18,414.00 | Priority |
| Kelly Fabrizio | 4322 Hwy V Franksville, WI 53126 | 11/03/2009 | 19844 | $23,517.00 | Allowed Severance Claims | 05-44481 | $23,517.00 | Priority |
| Kenneth A Knable | 3213 Sweetbriar Rd SW Decatur, AL 35603 | 06/30/2009 | 17064 | $93,480.00 | Allowed Severance Claims | 05-44481 | $93,480.00 | Priority |
| Kenneth L Zurek | 5806 Wellwood Dr Rochester, MI 48306 | 11/05/2009 | 19987 | $198,600.00 | Allowed Severance Claims | 05-44481 | $198,600.00 | Priority |
| Kevin Johns | 9456 Timber Ridge Dr Grand Blaine, MI 48439 | 11/03/2009 | 19862 | $40,654.69 | Allowed Severance Claims | 05-44481 | $40,654.69 | Priority |
| Laneita C Burr | 155 Rockbridge Cir Clinton, MS 39056 | 11/05/2009 | 19967 | $42,446.00 | Allowed Severance Claims | 05-44481 | $42,446.00 | Priority |
| Larry V Turner | 1115 Garrett Dr Athens, AL 35611 | 07/09/2009 | 18109 | $39,890.00 | Allowed Severance Claims | 05-44481 | $39,890.00 | Priority |
| Larry W Fincher | 2420 Kathy Ln SW Decatur, AL 35603 | 07/06/2009 | 17876 | $36,170.00 | Allowed Severance Claims | 05-44481 | $36,170.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Laura A Hardy | 11700 Shell Bark Ln Grand Blanc, MI 48436 | 11/09/2009 | 20032 | $32,720.00 | Allowed Severance Claims | 05-44481 | $32,720.00 | Priority |
| Laura L Seyfang | 686 Far Hills Ave Dayton, OH 45419 | 07/06/2009 | 17731 | $137,190.00 | Allowed Severance Claims | 05-44481 | $137,190.00 | Priority |
| Leslie S Burns | 19654 Brittainy Oaks Trl NE Warren, OH 44484 | 11/06/2009 | 20018 | $22,763.00 | Allowed Severance Claims | 05-44481 | $22,763.00 | Priority |
| Linda Miller Slopsema | 2595 Graduate Way Holt, MI 48842 | 11/05/2009 | 19964 | $33,880.00 | Allowed Severance Claims | 05-44481 | $33,880.00 | Priority |
| Lisa Bachman | 980 Bristol Champion Townline Rd Warren, OH 44481-9018 | 11/03/2009 | 19859 | $33,012.00 | Allowed Severance Claims | 05-44481 | $33,012.00 | Priority |
| Louis J Liguore | 404 N Main St Poland, OH 44514-1665 | 11/04/2009 | 19901 | $41,050.00 | Allowed Severance Claims | 05-44481 | $41,050.00 | Priority |
| Mark A Lewis | 6045 Andover Ct Grand Blanc, MI 48439 | 11/09/2009 | 20035 | $355,630.00 | Allowed Severance Claims | 05-44481 | $355,630.00 | Priority |
| Mark D Grim | 2 Sylwood Pl Jackson, MS 39209 | 11/04/2009 | 20009 | $51,854.00 | Allowed Severance Claims | 05-44481 | $51,854.00 | Priority |
| Mark E Thornburg | 119 Cherry Hill Ln Santa Teresa, NM 88008 | 06/29/2009 | 16978 | $68,255.00 | Allowed Severance Claims | 05-44481 | $68,255.00 | Priority |
| Mark J Riepenhoff | 5253 Meadow Ln Saginaw, MI 48603 | 11/05/2009 | 19999 | $42,555.00 | Allowed Severance Claims | 05-44481 | $42,555.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Mark Stocz | 131 Kean Dr<br>Cortland, OH 44410 | 11/04/2009 | 19930 | $34,296.00 | Allowed Severance Claims | 05-44481 | $34,296.00 | Priority |
| Mark T Treloar | 3301 Cedarhurst Dr SW<br>Decatur, AL 35603-3113 | 06/30/2009 | 17065 | $66,350.00 | Allowed Severance Claims | 05-44481 | $66,350.00 | Priority |
| Mark W Gibbs | Mark Gibbs<br>6276 Turner Rd<br>Flushing, MI 48433 | 11/06/2009 | 20022 | $30,735.00 | Allowed Severance Claims | 05-44481 | $30,735.00 | Priority |
| Martha R Nowell | 66 Nowell Rd<br>Laurel, MS 39443 | 07/02/2009 | 17216 | $83,220.00 | Allowed Severance Claims | 05-44481 | $83,220.00 | Priority |
| Mary A Rule | 10161 Tosha Ln<br>Grand Blanc, MI 48439 | 07/10/2009 | 18199 | $54,560.00 | Allowed Severance Claims | 05-44481 | $54,560.00 | Priority |
| Mary Elizabeth Hendricks | 2666 N Main St<br>Newfane, NY 14108-1031 | 07/14/2009 | 18576 | $48,740.00 | Allowed Severance Claims | 05-44481 | $48,740.00 | Priority |
| Mary M Golla | 3213 Saint James Ct<br>Rochester, MI 48306 | 11/25/2009 | 20081 | $157,320.00 | Allowed Severance Claims | 05-44481 | $157,320.00 | Priority |
| Matthew N Tecklenburg | 23034 Ennishore<br>Novi, MI 48375 | 11/03/2009 | 19841 | $48,127.50 | Allowed Severance Claims | 05-44481 | $48,127.50 | Priority |
| Melanie H Trowbridge | 9167 Shinanguag Dr<br>Goodrich, MI 48438 | 11/04/2009 | 19928 | $33,196.50 | Allowed Severance Claims | 05-44481 | $33,196.50 | Priority |
| Michael A Carbone | 251 Wae Trail<br>Cortland, OH 44410 | 10/30/2009 | 20051 | $37,410.00 | Allowed Severance Claims | 05-44481 | $37,410.00 | Priority |
| Michael A Recos | 1452 Allendale Dr<br>Saginaw, MI 48638-5460 | 11/03/2009 | 19897 | $43,620.00 | Allowed Severance Claims | 05-44481 | $43,620.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Michael A Tobe | 725 Larkspur Dr Tipp City, OH 45371 | 07/07/2009 | 17524 | $96,300.00 | Allowed Severance Claims | 05-44481 | $96,300.00 | Priority |
| Michael B Heath | 904 Whispering Pines Trl SW Decatur, AL 35603 | 07/10/2009 | 18227 | $97,460.00 | Allowed Severance Claims | 05-44481 | $97,460.00 | Priority |
| Michael B Toivonen | 152 Lukesport Dr Quincy, MI 49082 | 11/03/2009 | 19900 | $35,235.00 | Allowed Severance Claims | 05-44481 | $35,235.00 | Priority |
| Michael G Simpson | 9255 W 00 NS Kokomo, IN 46901 | 11/02/2009 | 20064 | $34,591.50 | Allowed Severance Claims | 05-44481 | $34,591.50 | Priority |
| Michael J Norton | 345 Greenbriar Dr Cortland, OH 44410-1614 | 07/13/2009 | 18249 | $44,390.00 | Allowed Severance Claims | 05-44481 | $44,390.00 | Priority |
| Michael T Masica | 8292 Sherwood Dr Grand Blanc, MI 48439 | 11/02/2009 | 20061 | $45,157.00 | Allowed Severance Claims | 05-44481 | $45,157.00 | Priority |
| Mikel Cook | 104 Hickory Pl Brandon, MS 39042 | 11/03/2009 | 19836 | $38,508.00 | Allowed Severance Claims | 05-44481 | $38,508.00 | Priority |
| Monica L Carter | 3300 Williams Dr Kokomo, IN 46902 | 11/02/2009 | 20062 | $20,250.00 | Allowed Severance Claims | 05-44481 | $20,250.00 | Priority |
| Morris Scott Stout | 303 D Berkline Pl No 534 Decatur, AL 35603 | 07/07/2009 | 17483 | $86,925.00 | Allowed Severance Claims | 05-44481 | $86,925.00 | Priority |
| Nan E Gookin | 12148 Birchwood Ln Grand Blanc, MI 48439 | 07/06/2009 | 17846 | $59,400.00 | Allowed Severance Claims | 05-44481 | $59,400.00 | Priority |
| Nathaniel Winton | 2518 Greenhill Rd Huntsville, AL 35810 | 07/14/2009 | 18613 | $92,240.00 | Allowed Severance Claims | 05-44481 | $92,240.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Pamela A Murdock | 13401 Wenwood Dr<br>Fenton, MI 48430 | 11/04/2009 | 19931 | $331,870.00 | Allowed Severance Claims | 05-44481 | $331,870.00 | Priority |
| Paton M Zimmerman | 15748 Hemlock Dr<br>Macomb, MI 48044-3170 | 07/01/2009 | 17164 | $71,800.00 | Allowed Severance Claims | 05-44481 | $71,800.00 | Priority |
| Patricia A Shiverdecker | 4602 Su Casa Cir<br>Englewood, OH 45322 | 07/03/2009 | 17433 | $61,800.00 | Allowed Severance Claims | 05-44481 | $61,800.00 | Priority |
| Patricia M Hill | 3895 Al Hwy 36<br>Moulton, AL 35650 | 07/15/2009 | 18816 | $53,200.00 | Allowed Severance Claims | 05-44481 | $53,200.00 | Priority |
| Patrick L Bachelder | 1500 Waverly Dr<br>Troy, MI 48098 | 07/13/2009 | 18264 | $54,030.00 | Allowed Severance Claims | 05-44481 | $54,030.00 | Priority |
| Paul D McCollom | 12201 W Mt Morris Rd<br>Flushing, MI 48433 | 07/10/2009 | 18168 | $62,700.00 | Allowed Severance Claims | 05-44481 | $62,700.00 | Priority |
| Paul Olbrych | 317 Deer Creek Trl<br>Cortland, OH 44410 | 07/07/2009 | 17500 | $40,910.00 | Allowed Severance Claims | 05-44481 | $40,910.00 | Priority |
| Paul Smith | 11145 Detwiler Rd<br>Columbiana, OH 44408 | 11/04/2009 | 19904 | $51,260.00 | Allowed Severance Claims | 05-44481 | $51,260.00 | Priority |
| Paulette J Grim | 2 Sylwood Pl<br>Jackson, MS 39209 | 11/05/2009 | 20000 | $31,275.00 | Allowed Severance Claims | 05-44481 | $31,275.00 | Priority |
| Peter D Schlachter | 11 Barons Rd<br>Rochester, NY 14617 | 07/13/2009 | 18290 | $46,160.00 | Allowed Severance Claims | 05-44481 | $46,160.00 | Priority |
| Philip C Watkins | 2404 Alexandria St SW<br>Decatur, AL 35603 | 07/03/2009 | 17630 | $90,240.00 | Allowed Severance Claims | 05-44481 | $90,240.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Randall J Snoeyink | 7151 Deerhill Ct Clarkston, MI 48346 | 11/02/2009 | 20058 | $44,090.99 | Allowed Severance Claims | 05-44481 | $44,090.99 | Priority |
| Randy M Haseley | 2603 Saunders Settlement Rd Sanborn, NY 14132 | 07/02/2009 | 17198 | $43,020.00 | Allowed Severance Claims | 05-44481 | $43,020.00 | Priority |
| Raymond D Osler | 4191 Merna Ln Milford, MI 48380 | 11/06/2009 | 20021 | $27,220.00 | Allowed Severance Claims | 05-44481 | $27,220.00 | Priority |
| Raymond P Byrd | 5925 Millshire Dr 2C Dayton, OH 45440 | 07/15/2009 | 18784 | $55,320.00 | Allowed Severance Claims | 05-44481 | $55,320.00 | Priority |
| Rebecca T Kapp | 470 Aberfelda Ct Springfield, OH 45504 | 07/06/2009 | 17910 | $60,000.00 | Allowed Severance Claims | 05-44481 | $60,000.00 | Priority |
| Rel M Mims | 2008 Cleary Rd Florence, MS 39073 | 11/05/2009 | 19945 | $27,845.00 | Allowed Severance Claims | 05-44481 | $27,845.00 | Priority |
| Richard B Bennett | 1119 Petrified Forest Rd Flora, MS 39071 | 11/05/2009 | 19957 | $38,305.00 | Allowed Severance Claims | 05-44481 | $38,305.00 | Priority |
| Richard Donald Tangeman | 2344 Randy Dr Kettering, OH 45440 | 11/05/2009 | 19978 | $28,160.00 | Allowed Severance Claims | 05-44481 | $28,160.00 | Priority |
| Richard H Wood | 5064 Kraus Rd Clarence, NY 14031 | 11/05/2009 | 19956 | $34,200.00 | Allowed Severance Claims | 05-44481 | $34,200.00 | Priority |
| Richard J Emanuel | 3735 Eaton Gate Ln Auburn Hills, 48326 248-853-1971 | 11/03/2009 | 19875 | $65,630.00 | Allowed Severance Claims | 05-44481 | $65,630.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Richard W Whybrew | 5910N 400E Peru, IN 46970 | 11/04/2009 | 19913 | $29,498.07 | Allowed Severance Claims | 05-44481 | $29,498.07 | Priority |
| Ricky Owens McNalley | Ricky McNalley 1625 Vestavia Dr SW Decatur, AL 35603 | 07/13/2009 | 18282 | $90,620.00 | Allowed Severance Claims | 05-44481 | $90,620.00 | Priority |
| Robert A Myers | 8647 US Route 127 N West Manchester, OH 45382 | 07/06/2009 | 17936 | $46,560.00 | Allowed Severance Claims | 05-44481 | $46,560.00 | Priority |
| Robert J Reed | W210 S10363 Janis Ln Muskego, WI 53150 | 11/04/2009 | 19906 | $34,700.00 | Allowed Severance Claims | 05-44481 | $34,700.00 | Priority |
| Robert Lynn Mims | 334 Hoover Cir Toney, AL 35773-9771 | 07/06/2009 | 17847 | $72,320.00 | Allowed Severance Claims | 05-44481 | $72,320.00 | Priority |
| Robert R Voltenburg | Robert Voltenburg 11325 Breckenridge Dr Davison, MI 48423 | 11/04/2009 | 20036 | $55,310.00 | Allowed Severance Claims | 05-44481 | $55,310.00 | Priority |
| Robert S Bachman | 980 Bristol Champion Townline Rd Warren, OH 44481 | 11/03/2009 | 19860 | $36,630.00 | Allowed Severance Claims | 05-44481 | $36,630.00 | Priority |
| Robyn R Budd | 8082 Kenyon Dr Warren, OH 44484 | 10/30/2009 | 20054 | $23,962.50 | Allowed Severance Claims | 05-44481 | $23,962.50 | Priority |
| Rommond O McDonald | 349 Woodland Meadows Dr Vandalia, OH 45377 | 06/30/2009 | 17090 | $106,320.00 | Allowed Severance Claims | 05-44481 | $106,320.00 | Priority |
| Ronald W Burr | 155 Rockbridge Cir Clinton, MS 39056 | 11/05/2009 | 19968 | $46,310.00 | Allowed Severance Claims | 05-44481 | $46,310.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Scot Darin Welch | 218 Kitchings Dr<br>Clinton, MS 39056 | 11/05/2009 | 19969 | $42,740.00 | Allowed Severance Claims | 05-44481 | $42,740.00 | Priority |
| Scott Thomas Ross | 2837 Pimlico Ln<br>Saginaw, MI 48603 | 11/06/2009 | 20020 | $31,310.00 | Allowed Severance Claims | 05-44481 | $31,310.00 | Priority |
| Scott W Brown | 3028 Crooked Stick Dr<br>Kokomo, IN 46902 | 11/03/2009 | 19889 | $26,100.00 | Allowed Severance Claims | 05-44481 | $26,100.00 | Priority |
| Sharon L OBrien | 2659 Buffalo Rd<br>Rochester, NY 14624 | 07/06/2009 | 17916 | $56,700.00 | Allowed Severance Claims | 05-44481 | $56,700.00 | Priority |
| Sharon M Kozyra | Sharon Kozyra<br>2300 Dodge Rd<br>E Amherst, NY 14051 | 11/24/2009 | 20073 | $26,200.00 | Allowed Severance Claims | 05-44481 | $26,200.00 | Priority |
| Stephen E Kopas | 5633 Bloomfield Ct<br>Midland, MI 48642 | 11/04/2009 | 19905 | $28,632.00 | Allowed Severance Claims | 05-44481 | $28,632.00 | Priority |
| Stephen James Dana | 6647 Green Meadow Dr<br>Saginaw, MI 48603 | 11/03/2009 | 19867 | $34,740.00 | Allowed Severance Claims | 05-44481 | $34,740.00 | Priority |
| Stephen John Traweek | John Traweek<br>8061 N McRaven Rd No 56<br>Jackson, MS 39209 | 11/05/2009 | 19976 | $31,025.00 | Allowed Severance Claims | 05-44481 | $31,025.00 | Priority |
| Stephen L Downs | 1428 N Lindsay Ln<br>Athens, AL 35613 | 07/09/2009 | 17983 | $92,240.00 | Allowed Severance Claims | 05-44481 | $92,240.00 | Priority |
| Stephen Luke Martinolich | 504 Trailwood Dr<br>Clinton, MS 39056 | 11/05/2009 | 19983 | $17,625.00 | Allowed Severance Claims | 05-44481 | $17,625.00 | Priority |
| Steve R Sloan | 102 Coatbridge Ln<br>Madison, AL 35758 | 07/08/2009 | 17805 | $126,380.00 | Allowed Severance Claims | 05-44481 | $126,380.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Steven D Greenlee | 305 Westview Ln Laceys Spring, AL 35754 | 07/13/2009 | 18266 | $82,800.00 | Allowed Severance Claims | 05-44481 | $82,800.00 | Priority |
| Suzanne N Sprader | PO Box 37 Mooresville, AL 35649 | 07/09/2009 | 18000 | $63,000.00 | Allowed Severance Claims | 05-44481 | $63,000.00 | Priority |
| Sylvia A Jones | 9095 Newcastle Ct Grand Blanc, MI 48439 | 11/02/2009 | 20063 | $37,530.00 | Allowed Severance Claims | 05-44481 | $37,530.00 | Priority |
| Terry Musil | 5301 W Edgerton Ave Greenfield, WI 53220 | 11/03/2009 | 19863 | $43,450.00 | Allowed Severance Claims | 05-44481 | $43,450.00 | Priority |
| Theodore C Coffield | 9210 Ray Rd Gaines, MI 48436 | 07/07/2009 | 17575 | $89,352.00 | Allowed Severance Claims | 05-44481 | $89,352.00 | Priority |
| Theresa G Brandt | 6696 Shawnee Rd North Tonawanda, NY 14120 | 07/13/2009 | 18503 | $45,020.00 | Allowed Severance Claims | 05-44481 | $45,020.00 | Priority |
| Thomas A Branciforte | 5055 Low Meadow Clarkston, MI 48348 | 11/03/2009 | 19823 | $62,437.50 | Allowed Severance Claims | 05-44481 | $62,437.50 | Priority |
| Thomas D Burleson | 22532 E 10 Mile Rd Saint Clair Shores, MI 48080 | 07/08/2009 | 17784 | $77,400.00 | Allowed Severance Claims | 05-44481 | $77,400.00 | Priority |
| Thomas Henry Fortney | 19493 Rocky Beach Dr Noblesville, IN 46062 | 11/03/2009 | 19868 | $32,901.50 | Allowed Severance Claims | 05-44481 | $32,901.50 | Priority |
| Thomas Jason Parker | 124 Meghan Ln Madison, AL 35758 | 07/09/2009 | 18122 | $88,280.00 | Allowed Severance Claims | 05-44481 | $88,280.00 | Priority |
| Thomas Lee Voreis | 169 Wellington Pkwy Noblesville, IN 46060 | 11/03/2009 | 19825 | $37,890.00 | Allowed Severance Claims | 05-44481 | $37,890.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| Tim A Matsos | 3301 Loggers Pl Decatur, AL 35603 | 07/10/2009 | 18214 | $83,960.00 | Allowed Severance Claims | 05-44481 | $83,960.00 | Priority |
| Tim D Martin | 805 N Hickory Ln Kokomo, IN 46901 | 11/03/2009 | 19830 | $41,287.50 | Allowed Severance Claims | 05-44481 | $41,287.50 | Priority |
| Tomja W Jackson | 30201 Majesty Ln Brandon, MS 39042 | 11/04/2009 | 19936 | $12,660.00 | Allowed Severance Claims | 05-44481 | $12,660.00 | Priority |
| Tommy E Derflinger | 3204 Wingtip Ct Kokomo, IN 46902-8107 | 11/02/2009 | 20071 | $30,801.97 | Allowed Severance Claims | 05-44481 | $30,801.97 | Priority |
| Tony Morgan | 3210 Collier Dr Decatur, AL 35603 | 07/07/2009 | 17513 | $100,860.00 | Allowed Severance Claims | 05-44481 | $100,860.00 | Priority |
| Tonya D Goodier | 3973 Glen Moor Way Kokomo, IN 46902 | 11/04/2009 | 19910 | $190,040.00 | Allowed Severance Claims | 05-44481 | $190,040.00 | Priority |
| Tyrone Hickman | 1825 S Norrell Rd Bolton, MS 39041 | 11/05/2009 | 19946 | $27,255.00 | Allowed Severance Claims | 05-44481 | $27,255.00 | Priority |
| Virginia F Yaklyvich | 1517 Alberta Burton, MI 48509 | 11/05/2009 | 19845 | $29,727.50 | Allowed Severance Claims | 05-44481 | $29,727.50 | Priority |
| William A Lafontaine | 2398 Pleasant View Dr Rochester Hills, MI 48306 | 11/03/2009 | 19831 | $300,400.00 | Allowed Severance Claims | 05-44481 | $300,400.00 | Priority |
| William C Sentell | 105 Country Meadow Rd Clinton, MS 39056 | 11/05/2009 | 19974 | $25,556.00 | Allowed Severance Claims | 05-44481 | $25,556.00 | Priority |
| William David Addison | 2704 Chippendale Ct SE Decatur, AL 35601 | 11/05/2009 | 19991 | $84,740.00 | Allowed Severance Claims | 05-44481 | $84,740.00 | Priority |

Forty-Third Omnibus Claims Objection
Exhibit K Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Allowed Amount | Allowed Nature |
| William Edward Geiger | 6017 Ojo De Agua El Paso, TX 79912 | 11/05/2009 | 19949 | $39,838.50 | Allowed Severance Claims | 05-44481 | $39,838.50 | Priority |
| William G Vance | 4347 Brookstone Dr Saginaw, MI 48603 | 11/03/2009 | 19887 | $130,900.00 | Allowed Severance Claims | 05-44481 | $130,900.00 | Priority |
| William H Brinkman | 1807 Fitzgerald Dr SW Decatur, AL 35603 | 07/02/2009 | 17213 | $89,160.00 | Allowed Severance Claims | 05-44481 | $89,160.00 | Priority |
| William H Johnson | 24943 Queen Annes Lace Athens, AL 35613 | 06/29/2009 | 17033 | $102,480.00 | Allowed Severance Claims | 05-44481 | $102,480.00 | Priority |
| William Russell Martindale | 813 Bella Cumbre El Paso, TX 79912 | 11/02/2009 | 20069 | $40,612.50 | Allowed Severance Claims | 05-44481 | $40,612.50 | Priority |
| Wlliam J Byers | 764 County Rd 229 Moulton, AL 35650 | 06/30/2009 | 17082 | $104,100.00 | Allowed Severance Claims | 05-44481 | $104,100.00 | Priority |

# EXHIBIT J

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
    In re                                     :    Chapter 11
                                              :
DPH HOLDINGS CORP., et al.,                   :    Case No. 05-44481 (RDD)
                                              :
                     Reorganized Debtors.     :    (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


NOTICE OF OBJECTION TO CLAIM

[Claimant Name]:


        DPH Holdings Corp. and certain of its affiliated reorganized debtors and in the above-captioned cases (collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its affiliates, debtors and debtors-in-possession (the "Debtors"), are sending you this notice.  According to the Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors' reorganization cases.  Based upon the Reorganized Debtors' review of your proof or proofs of administrative expense, the Reorganized Debtors have determined that one or more of your claims for an administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") identified in the table below should be (a) disallowed and expunged, (b) modified and allowed, or (c) allowed, as the case may be, as summarized in the table below and described in more detail in the Reorganized Debtors' Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection"), dated January 22, 2010, a copy of which is enclosed (without exhibits). The Reorganized Debtors' Forty-Third Omnibus Claims Objection is set for hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court"), 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140.  AS FURTHER DESCRIBED IN THE ENCLOSED FORTY-THIRD OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO RESPOND TO THE REORGANIZED DEBTORS' OBJECTION TO YOUR ADMINISTRATIVE CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON FEBRUARY 18, 2010.  IF YOU DO NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Forty-Third Omnibus Claims Objection identifies 11 different categories of objections.  The category of administrative claim objection applicable to you is identified in the table below in the column entitled "Basis For Objection":

Administrative Claims identified as having a Basis For Objection of "Severance Claims" filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors are not liable.

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" asserting liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records, in most cases because such Administrative Claims have been satisfied in the ordinary course of business.

Administrative Claims identified as having a Basis For Objection of "Duplicative Claims" are duplicative of other Administrative Claims.

Administrative Claims identified as having a Basis for Objection of "Equity Interests" are claims filed by a holder of Delphi common stock solely on account of their stock holdings.

Administrative Claims identified as having a Basis For Objection of "Prepetition Claims" are claims that arose prior to the date upon which the Reorganized Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended.

Administrative Claims identified as having a Basis For Objection of "Insufficiently Documented Claim" are claims that did not contain sufficient documentation in support of the Administrative Claim asserted, making it impossible for the Reorganized Debtors meaningfully to review the asserted Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Pension, Benefit, And OPEB Claims" are those Administrative Claims for which the Reorganized Debtors are not liable.

The Administrative Claim identified as having a Basis For Objection of "Workers' Compensation Claim" was filed by an individual employee for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits that assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC, and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

Administrative Claims identified as having a Basis For Objection of "Modified Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors.  The amounts asserted in such Administrative Claims are overstated.  The Reorganized Debtors propose to modify and allow each such Administrative Claim so that the modified and allowed

2

amounts and class and the Debtor against which each such Claim is asserted matches the Reorganized Debtors' books and records. The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors. The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records. The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Allowed Amount | Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

If you wish to view the complete exhibits to the Forty-Third Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com. If you have any questions about this notice or the Forty-Third Omnibus Claims Objection to your Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.dphholdingsdocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE. A COPY OF BOTH THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Third Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time) on February 18, 2010. Your Response, if any, to the Forty-Third Omnibus Claims Objection should (a) be

---

1      Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Third Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the February 25, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order.  With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order.  IF NO RESPONSES TO THE FORTY-THIRD OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH

THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-THIRD OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an Administrative Claim against the Reorganized Debtors.


Dated:  New York, New York
        January 22, 2010