IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re                                    :    Chapter 11
:
DPH HOLDINGS CORP., et al.,              :    Case No. 05-44481 (RDD)
:
Reorganized Debtors.           :    (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

AFFIDAVIT OF SERVICE

I, Darlene Calderon, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Reorganized Debtors in the above-captioned cases.

On February 1, 2010, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via electronic notification and (ii) upon the parties listed on Exhibit B hereto via postage pre-paid U.S. mail:

1) Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (III) Allow Certain Claims ("Fortieth Omnibus Claims Objection Order") (Docket No. 19374) [a copy of which is attached hereto as Exhibit C]

On February 1, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit D hereto via postage pre-paid U.S. mail:

2) Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (III) Allow Certain Claims ("Fortieth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19374) [a copy of which is attached hereto as Exhibit C]

3) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (Ii) Modify And Allow Certain (A) Partially Satisfied Claims, (B)

Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (Iii) Allow Certain Claims (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit E</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit D</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit E</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 8 of <u>Exhibit D</u> attached hereto was incorporated into each Personalized Notice.

On February 1, 2010, I caused to be served the documents listed below upon the parties listed on <u>Exhibit F</u> hereto via postage pre-paid U.S. mail:

4) Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (III) Allow Certain Claims ("Fortieth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19374) [a copy of which is attached hereto as <u>Exhibit C</u>]

5) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (Ii) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (Iii) Allow Certain Claims (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit G</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit F</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 9 of <u>Exhibit F</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit G</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 9 of <u>Exhibit F</u> attached hereto was incorporated into each Personalized Notice.

On February 1, 2010, I caused to be served the documents listed below upon the parties listed on <u>Exhibit H</u> hereto via postage pre-paid U.S. mail:

6) Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow

Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (III) Allow Certain Claims ("Fortieth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19374) [a copy of which is attached hereto as <u>Exhibit C</u>]

7) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (Ii) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (Iii) Allow Certain Claims (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit I</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit H</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 15 of <u>Exhibit H</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit I</u> has been marked so as to demonstrate the manner in which the information listed in columns 3 through 15 of <u>Exhibit H</u> attached hereto was incorporated into each Personalized Notice.

On February 1, 2010, I caused to be served the documents listed below upon the parties listed on <u>Exhibit J</u> hereto via postage pre-paid U.S. mail:

8) Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (III) Allow Certain Claims ("Fortieth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19374) [a copy of which is attached hereto as <u>Exhibit C</u>]

9) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (Ii) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (Iii) Allow Certain Claims (the "Personalized Notice") [a copy of the form of which is attached hereto as <u>Exhibit K</u>]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of <u>Exhibit J</u> attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 18 of <u>Exhibit J</u> attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as <u>Exhibit K</u> has been marked so as to demonstrate the manner in which the information listed

in columns 3 through 18 of Exhibit J attached hereto was incorporated into each Personalized Notice.

On February 1, 2010, I caused to be served the documents listed below upon the parties listed on Exhibit L hereto via postage pre-paid U.S. mail:

10) Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (III) Allow Certain Claims ("Fortieth Omnibus Claims Objection Order") [without exhibits] (Docket No. 19374) [a copy of which is attached hereto as Exhibit C]

11) Personalized Notice Of Entry Of Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (Ii) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (Iii) Allow Certain Claims (the "Personalized Notice") [a copy of the form of which is attached hereto as Exhibit M]. Each party's Personalized Notice was sent to the name and address listed in columns 1 and 2 of Exhibit L attached hereto. In addition, the chart provided on each party's Personalized Notice contained the information listed in columns 3 through 24 of Exhibit L attached hereto. The chart contained in the form of the Personalized Notice which is attached hereto as Exhibit M has been marked so as to demonstrate the manner in which the information listed in columns 3 through 24 of Exhibit L attached hereto was incorporated into each Personalized Notice.

Dated: February 4, 2010

_/s/ Darlene Calderon_
Darlene Calderon

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 4th day of February, 2010, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _/s/ Vanessa R. Quiñones_

Commission Expires: _3/20/11_

# EXHIBIT A

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | john.brooks@delphi.com | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

2/4/2010 5:29 PM
Master Service List 100119 Email

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinanci al.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | eugene.leff@oag.state.ny.u s | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state. ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | sshimshak@paulweiss.com pweintraub@paulweiss.com | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild .com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Reorganized Debtors |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Reorganized Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com | Counsel to the Reorganized Debtor |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

2/4/2010 5:29 PM
Master Service List 100119 Email

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Reorganized Debtors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/4/2010 5:29 PM
Master Service List 100119 Email

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Companay, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | David M. Powlen | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | david.powlen@btlaw.com | Counsel to Howard county, Indiana |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | John T. Gregg | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 171 Monroe Avenue NW | Suite 1000 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bendinelli Law Office PC | Jerry Sumner | 11184 Huron Street | Suite 10 | Denver | CO | 80234 | | 303-940-9900 | js@colawfirm.com michelle@colawfirm.com | Counsel to Jose C Alfaro |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississipi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimilliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimilliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney PC | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney PC | William H. Schorling, Esq. | Two Liberty Place | 50 S. 16th St., Ste 3200 | Philadelphia | PA | 19102 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Joseph Zujkowski Esq | One World Financial Center | | New York | NY | 10281 | | 212-504-6000 | john.rapisardi@cwt.com joseph.zujkowski@cwt.com | Counsel to the Auto Task Force of the U.S. Department of the Treasury |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Kevin Burke | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | kburke@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Calinoff & Katz, LLP | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Joseph M Fischer Patrick J Kukla | 4111 Andover Road | West 2nd Floor | Bloomfield Hills | MI | 48302 | | 248-644-4840 | brcy@carsonfischer.com | Counsel to Bing Metals Group, LLC; Behr America, Inc.; Findlay Industries; Vitec, LLC |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 4111 Andover Road | West 2nd Floor | Birmingham | MI | 48302 | | 248-644-4840 | rweisberg@carsonfischer.com brcy@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc.; Behr America, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 4 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ WhiteNall Business Credit Corporation |
| Dechert LLP | Glenn E. Siegel James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | | 212-698-3500 | glenn.siegel@dechert.com james.moore@dechert.com | Counsel for Kensington International Limited, Manchester Securities Corp. and Springfield Associates, LLC |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 5 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Lewis R Olshin Esq | 30 South 17th Street | | Philadelphia | PA | 19103 | | 215-979-1129 | Olshin@duanemorris.com | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representatitve for Electronic Data Systems Corporation |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | | 404-581-3818 | bem@eorrlaw.com | Counsel to Southwire Company |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Epstein Becker & Green PC | Maura I. Russell Anthony B. Stumbo | 250 Park Ave | 11th Floor | New York | NY | 10177-1211 | | 212-351-4500 | MRussell@ebglaw.com | Counsel to SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | | 303-607-3694 | eflaagan@faegre.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Procter LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Procter LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 7 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Hahn Loeser & Parks LLP | Lawrence E Oscar Christopher W Peer | 200 Public Square | Suite 2800 | Cleveland | OH | 44114 | | 216-621-0150 | leoscar@hahnlaw.com cpeer@hahnlaw.com | Counsel to Casco Products, a Unit of Sequa Corporation and ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc. |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | | 313-886-4550 | ddragich@hdolaw.com | Counsel to Intermet Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Ramona S. Neal | 11311 Chinden Blvd., M/S 314 | | Boise | ID | 83714-0021 | | 208-396-6484 | Ramona.neal@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Garry M. Graber | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | ggraber@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 9 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, L.LC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 10 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Kokomo Gas & Fuel Company | Patti E Pope Revenue Recovery Manager | Northern Indiana Public Service Company | 801 East 86th Avenue | Merrillville | IN | 46410 | | | pepope@nisource.com | Kokomo Gas & Fuel Company |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrysler Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Adam D. Bruski | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | adbruski@lambertleser.com | Counsel to Creditor Linamar Corp. |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 11 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raiffeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 12 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller; JAE Electronics, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 13 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1176 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency; Attorney for the Funds Administration for the State of Michigan |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb / Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 / 616-831-1726 | sarbt@millerjohnson.com / wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Marc N. Swanson | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-963-6420 | swansonm@millercanfield.com | Counsel to Brose North America Holding LP and its affiliates |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com / pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 14 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiaries Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | l.moore@pnc.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 15 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com lscharf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| | Peggy Housner | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 16 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 17 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 18 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | David J. Karp | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | david.karp@srz.com | Counsel to Parnassus Holdings II, LLC and Platinum Equity Capital Partners II, LP |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automottive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Schwartz Lichtenberg LLP | Barry E Lichtenberg Esq | 420 Lexington Ave Ste 2400 | | New York | NY | 10170 | | 212-389-7818 | barryster@att.net | Counsel to Marybeth Cunningham |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to le Belier/LBQ Foundry S.A. de C.V. |
| Shaw Gussis Fishman Glantz Wolfson & Towbin LLC | Brian L Shaw | 321 N. Clark St. | Suite 800 | Chicago | IL | 60654 | | 312-541-0151 | bshaw100@shawgussis.com | Counsel to ATC Logistics & Electronics, Inc. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 19 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| State of Michigan Labor Division | Susan Przekop-Shaw | PO Box 30736 | | Lansing | MI | 48909 | | 517-373-2560 | przekopshaws@michigan.gov | Assistant Attorney General as Attorney for the Michigan Workers' Compensation Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L. Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc., Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 20 of 22

2/4/2010 5:29 PM
Email (388)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| Todtman Nachamie Spizz & Johns PC | Janice B. Grubin | 425 Park Avenue | 5th Floor | New York | NY | 10022 | | 212-754-9400 | jgrubin@tnsj-law.com | Counsel to Vanguard Distributors, Inc. |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | Five Gateway Center Suite 807 | | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Womble Carlyle Sandridge & Rice, PLLC | Michael G. Busenkell | 222 Delaware Avenue | Suite 1501 | Wilmington | DE | 19801 | | | mbusenkell@wcsr.com | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 22 of 22

2/4/2010 5:29 PM
Email (388)

# EXHIBIT B

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell LLP | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent; Counsel to JPMorgan Chase Bank, N.A. |
| Delphi Automotive LLP | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | |
| DPH Holdings Corp. | John Brooks | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2143 | | Reorganized Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Garry M. Graber | 60 East 42nd St | 37th Floor | New York | NY | 10165-0150 | 212-661-3535 | 212-972-1677 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

2/4/2010 5:28 PM
Master Service List 100119 First Class

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| New York State Office of Attorney General | Eugene J. Leff | Assistant Attorney General & Deputy Bureau Chief | 120 Broadway, 26th Floor | New York | NY | 10271 | 212-416-8465 | 212-416-6007 | State of New York; New York State Department of Environmental Consevation |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Stephen J. Shimshak Philip A Weintraub | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Ryder Integrated Logistics, Inc. |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Reorganized Debtors |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

2/4/2010 5:28 PM
Master Service List 100119 First Class

DPH Holdings Corp.
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|------------------|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 155 N Wacker Drive | Suite 2700 | Chicago | IL | 60606-1720 | 312-407-0700 | 312-407-0411 | Counsel to the Reorganized Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Reorganized Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Reorganized Debtors |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/4/2010 5:28 PM
Master Service List 100119 First Class

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | 212-484-3990 | Counsel to Pullman Bank and Trust Company |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | 212-972-1677 | Co-Counsel for Yazaki North America, Inc. |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | | Creditor |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | | General Counsel to Jason Incorporated |
| McCarthy Tetrault LLP | John J. Salmas | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | Canada | 416-362-1812 | 416-868-0673 | Counsel to Themselves (McCarthy Tetrault LLP) |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | 248-786-3596 | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miller & Chevalier Chartered | Anthony F Shelley Timothy P O'Toole | 655 Fifteenth Street NW Suite 900 | | Washington | DC | 20005 | | 202-626-5800 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Morrison Cohen LLP | Joseph T. Moldovan Michael R Dal Lago | 909 Third Ave | | New York | NY | 10022 | | 212-735-8600 | | Counsel to Dennis Black, Charles Cunningham, and the Delphi Salaried Retiree Association |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensionfonds ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 1 of 3

2/4/2010 5:29 PM
US Mail (44)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Plunkett Cooney | Charles W Browning Robert G Kamenec Elaine M Pohl | 38505 Woodward Avenue | Suite 2000 | Bloomfield Hills | MI | 48304 | | 248-901-4000 | 248-901-4040 | Counsel to ACE American Insurance Company and Pacific Employers Insurance Company |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Floor | New York | NY | 10022 | | 212-521-5400 | 212-521-5450 | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | 803-771-9411 | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 2 of 3

2/4/2010 5:29 PM
US Mail (44)

DPH Holdings Corp.
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | 609-392-7956 | Counsel to Doosan Infracore America Corp. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | 615-244-6804 | Counsel to Nissan North America, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/4/2010 5:29 PM
US Mail (44)

# EXHIBIT C

Docket #19374  Date Filed: 1/27/2010

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
              In re                       :        Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :        Case No. 05-44481 (RDD)
                                          :
                                          :        (Jointly Administered)
              Reorganized Debtors.        :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 3007
TO (I) EXPUNGE CERTAIN (A) BOOKS AND RECORDS CLAIMS, (B) FULLY
SATISFIED CLAIMS, AND (C) OBJECTED-TO CLAIMS TO BE DISALLOWED,
(II) MODIFY AND ALLOW CERTAIN (A) PARTIALLY SATISFIED CLAIMS, (B)
CLAIMS TO BE FURTHER MODIFIED, AND (C) OBJECTED-TO CLAIMS TO
BE MODIFIED AND ALLOWED, AND (III) ALLOW CERTAIN CLAIMS

("FORTIETH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Fortieth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And Fed.

R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied

Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow Certain (A)

Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To

Be Modified And Allowed, And (III) Allow Certain Claims (the "Fortieth Omnibus Claims

Objection" or the "Objection")[1] of DPH Holdings Corp. and certain of its affiliated reorganized

debtors in the above-captioned cases (collectively, the "Reorganized Debtors"), dated December

21, 2009; and upon the record of the hearing held on the Fortieth Omnibus Claims Objection;

and after due deliberation thereon; and good and sufficient cause appearing therefor,

_____

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
       Fortieth Omnibus Claims Objection.

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as to each, a "Claim"), listed on Exhibits A, B, C, D, E, F, G, H-1, H-2, H-3, H-4, and H-5 hereto was properly and timely served with a copy of the Fortieth Omnibus Claims Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"), the proposed order granting the Fortieth Omnibus Claims Objection, and notice of the deadline for responding to the Fortieth Omnibus Claims Objection.  No other or further notice of the Fortieth Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Fortieth Omnibus Claims Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Fortieth Omnibus Claims Objection is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Fortieth Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Claims listed on Exhibit A assert liabilities or dollar amounts for which the Debtors are not liable and that are not owing pursuant the Reorganized Debtors' books and records (the "Exhibit A Claims").

D.      The Claims listed on Exhibit B assert liabilities and dollar amounts for which the Debtors are no longer liable pursuant to the Reorganized Debtors' books and records

---

[2]     Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

because such Claims have been satisfied in full by Cure Payments made by the Reorganized

Debtors (the "Exhibit B Claims").

        E.      The Claims listed on <u>Exhibit C</u> assert liabilities or dollar amounts to which

the Debtors or Reorganized Debtors have previously objected and for which the Debtors are no

longer liable pursuant to the Reorganized Debtors' books and records because such Claims have

been satisfied in full by Cure Payments made by the Reorganized Debtors (the "Exhibit C

Claims").

        F.      The Claims listed on <u>Exhibit D</u> assert liabilities or dollar amounts that

have been partially satisfied by Cure Payments made by the Reorganized Debtors.  The

Reorganized Debtors propose to modify and allow each such Claim either because the amount,

class, and the Debtor against which the Claim is proposed to be allowed matches the

Reorganized Debtors' books and records or the proposed allowance constitutes a reasonable

compromise (the "Exhibit D Claims").

        G.      The Claims listed on <u>Exhibit E</u> assert liabilities or dollar amounts that

have been previously modified by a prior order and have been partially satisfied by Cure

Payments made by the Reorganized Debtors.   The Reorganized Debtors propose to further

modify and allow each such Claim either because the amounts, class, and the Debtor against

which the Claim is proposed to be allowed matches the Reorganized Debtors' books and records

or the proposed allowance constitutes a reasonable compromise (the "Exhibit E Claims").

        H.      The Claims listed on <u>Exhibit F</u> assert liabilities or dollar amounts to which

the Debtors or Reorganized Debtors have previously objected and have been partially satisfied

by Cure Payments made by the Reorganized Debtors.  The Reorganized Debtors propose to

modify and allow such claims either because the amount, class, and the Debtor against which the

Claim is proposed to be allowed matches the Reorganized Debtors' books and records or the

proposed allowance constitutes a reasonable compromise (the "Exhibit F Claims").

        I.      The Claims listed on <u>Exhibit G</u> assert liabilities or dollar amounts that the

Reorganized Debtors propose to allow either because the proposed allowed amount, class, and

the Debtor against which the Claim is proposed to be allowed matches the Reorganized Debtors'

books and records or the proposed allowance constitutes a reasonable compromise (the "Exhibit

G Claims").

        J.      <u>Exhibit I</u> hereto sets forth the formal name of the Debtor entity and its

associated bankruptcy case number referenced on <u>Exhibits D</u>, <u>E</u>, <u>F</u>, and <u>G</u>.  <u>Exhibit J</u> sets forth

each of the Claims referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, and <u>G</u> in alphabetical order by

Claimant and cross-references each such Claim by (i) proof of claim number and (ii) basis of

objection.

      NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

        1.      Each Exhibit A Claim listed on <u>Exhibit A</u> hereto is hereby disallowed and

expunged in its entirety.

        2.      Each Exhibit B Claim listed on <u>Exhibit B</u> hereto is hereby disallowed and

expunged in its entirety.

        3.      Each Exhibit C Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and

expunged in its entirety.

        4.      Each Exhibit D Claim listed on <u>Exhibit D</u> hereto is hereby modified and

allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed"

column of Exhibit D and all responses filed by Claimants to prior omnibus claims objections

with respect to such Exhibit D Claims are deemed withdrawn.

       5.      Each Exhibit E Claim listed on Exhibit E hereto is hereby modified and

allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed"

column of Exhibit E and all responses filed by Claimants to prior omnibus claims objections

with respect to such Exhibit E Claims are deemed withdrawn.

       6.      Each Exhibit F Claim listed on Exhibit F hereto is hereby modified and

allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed"

column of Exhibit F and all responses filed by Claimants to prior omnibus claims objections with

respect to such Exhibit F Claims are deemed withdrawn.

       7.      Each Exhibit G Claim listed on Exhibit G hereto is hereby allowed to

reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of

Exhibit G and all responses filed by Claimants to prior omnibus claims objections with respect to

such Exhibit G Claims are deemed withdrawn.

       8.      With respect to each Claim for which a Response to the Fortieth Omnibus

Claims Objection has been filed and served, as listed on Exhibits H-1, H-2, H-3, H-4, and H-5,

and which Response has not been resolved by the parties, the hearing regarding the objection to

such Claims shall be adjourned to a future date to be noticed by the Reorganized Debtors

consistent with and subject to the Claims Objection Procedures Order; provided, however, that

such adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any

such Response was untimely or otherwise deficient under the Claims Objection Procedures

Order.

9.      Entry of this order is without prejudice to the Reorganized Debtors' rights to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Claims that are the subject of the Fortieth Omnibus Claims Objection except as such claims may have been settled and allowed.

10.      This Court shall retain jurisdiction over the Reorganized Debtors and the holders of Claims subject to the Fortieth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

11.      Each of the objections by the Reorganized Debtors to each Claim addressed in the Fortieth Omnibus Claims Objection and attached hereto as Exhibits A, B, C, D, E, F, and G constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014. This order shall be deemed a separate order with respect to each Claim that is the subject of the Fortieth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

12.      Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.


Dated:  White Plains, New York
         January 27, 2010



                         /s/Robert D. Drain
                         UNITED STATES BANKRUPTCY JUDGE

**In re DPH Holdings Corp., et al.**                          **Fortieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - EXHIBIT A CLAIMS (BOOKS AND RECORDS CLAIMS)

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COLLINS & AIKMAN<br>RICK ONISKO<br>26533 EVERGREEN<br>SOUTHFIELD, MI 48076 | 15339 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,481,668.72<br>$1,481,668.72 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HURST BYRON G<br>C/O DAVID R SALYER ESQ<br>E S GALLON & ASSOCIATES<br>40 WEST 4TH ST STE 2200<br>DAYTON, OH 45402 | 2285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$10,000.00<br>$10,000.00 | 03/14/2006 | DELPHI CORPORATION (05-44481) |
| VOPLEX INC AND MERIDIAN AUTOMOTIVE SYSTEMS INC AND AFFILIATES<br>MATTHEW PAROLY<br>999 REPUBLIC DR<br>ALLEN PARK, MI 48101 | 12391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $148,049.72<br><br><br>$211,457.85<br>$359,507.57 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| **Total:** | **3** | | **$1,851,176.29** | | |

In re DPH Holdings Corp., et al.                                                    Fortieth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - EXHIBIT B CLAIMS (FULLY SATISFIED CLAIMS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AGAPE PLASTICS INC EFT O 11474 FIRST AVE NW GRAND RAPIDS, MI 49544 | 3964 | Secured: Priority: Administrative: Unsecured: Total: | $12,566.40 $12,566.40 | 05/01/2006 | DELPHI CORPORATION (05-44481) |
| AMERICAN TECHNICAL CERAMICS 1 NORDEN LN HUNTINGTON STATION, NY 11746-2102 | 3358 | Secured: Priority: Administrative: Unsecured: Total: | $11,214.73 $11,214.73 | 04/28/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| AMG INDUSTRIES INC 200 COMMERCE DR MT VERNON, OH 43050 | 5252 | Secured: Priority: Administrative: Unsecured: Total: | $1,886.40 $1,886.40 | 05/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARGO PARTNERS 12 W 37TH ST 9TH FL NEW YORK, NY 10018 | 7657 | Secured: Priority: Administrative: Unsecured: Total: | $11,080.20 $11,080.20 | 06/08/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| ASM CAPITAL II LP 7600 JERICHO TURNPIKE STE 302 WOODBURY, NY 11797 | 5427 | Secured: Priority: Administrative: Unsecured: Total: | $31,350.84 $31,350.84 | 05/10/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUMA TEC SA DE CV C/O MICHAEL G CRUSE WARNER NORCROSS & JUDD LLP 2000 TOWN CENTER STE 2700 SOUTHFIELD, MI 48075 | 10383 | Secured: Priority: Administrative: Unsecured: Total: | $33,417.69 $33,417.69 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BASF MEXICANA SA DE CV MS LAURA RANGEL AMERICAN POSTAL CENTER 501 N BRIDGE ST HIDALGO, TX 78557 | 6333 | Secured: Priority: Administrative: Unsecured: Total: | $51,588.18 $51,588.18 | 05/19/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| BOURNS INC ATTN MARY RODGERS 1200 COLUMBIA AVE RIVERSIDE, CA 92507 | 6683 | Secured: Priority: Administrative: Unsecured: Total: | $43,850.88 $43,850.88 | 05/23/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re DPH Holdings Corp., et al.                                              Fortieth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EXHIBIT B CLAIMS (FULLY SATISFIED CLAIMS)

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND, OR 97207-0309 | 5083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $849.39<br>$849.39 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND, OR 97207-0309 | 5084 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,370.20<br>$1,370.20 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND, OR 97207-0309 | 5085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,011.99<br>$1,011.99 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND, OR 97207-0309 | 5087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,423.21<br>$31,423.21 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| CINGULAR WIRELESS<br>BANKO<br>PO BOX 309<br>PORTLAND, OR 97207-0309 | 5086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,831.58<br>$7,831.58 | 05/08/2006 | DELPHI CORPORATION (05-44481) |
| COMMERCIAL PACKAGING INC<br>6548 W HIGGINS<br>CHICAGO, IL 60656-2161 | 3304 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $230.00<br>$230.00 | 04/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| COMPUTER PATENT ANNUITIES LP<br>GILL DAVID ACCOUNTS<br>RECEIVABLE MANAGER<br>CPA HOUSE<br>11 15 SEATON PLACE<br>ST HELIER JERSEY, JE1 1BL<br>CHANNEL ISLANDS | 15379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $617,204.24<br>$617,204.24 | 07/31/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |

In re DPH Holdings Corp., et al.                                          Fortieth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - EXHIBIT B CLAIMS (FULLY SATISFIED CLAIMS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF PLASTIC DECORATORS INC ALPA JIMENEZ CONTRARIAN FUNDS LLC 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 12668 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $184,138.31<br>$184,138.31 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC 1565 HOTEL CIRCLE S STE 310 SAN DIEGO, CA 92108 | 2117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,381.59<br>$4,381.59 | 02/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EIMO AMERICAS 1551 SAWGRASS CORPORATE PKWY STE 300 SUNRISE, FL 33323 | 5887 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $184,673.70<br>$184,673.70 | 05/15/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| FREUDENBERG NOK GENERAL PARTNERSHIP RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 11603 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $358,851.00<br>$80,742.02<br><br>$60,066.20<br>$499,659.22 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| FREUDENBERG NOK INC RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 11602 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,759.31<br><br>$2,878.86<br>$4,638.17 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| FREUDENBERG NONWOVENS LP EFT 2975 PEMBROKE RD HOPKINSVILLE, KY 42240 | 5463 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,971.26<br>$17,971.26 | 05/10/2006 | DELPHI CORPORATION (05-44481) |
| HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUK 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | 2020 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $131,166.32<br>$131,166.32 | 02/14/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**EXHIBIT B - EXHIBIT B CLAIMS (FULLY SATISFIED CLAIMS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUK 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | 16670 | Secured: Priority: Administrative: Unsecured: Total: | $822.47 $822.47 | 10/10/2005 | DELPHI CORPORATION (05-44481) |
| HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUK 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | 1565 | Secured: Priority: Administrative: Unsecured: Total: | $47,879.16 $47,879.16 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL RECTIFIER CORPORATION RICHARD BRUNETTE AND THERESA WARDLE SHEPPARD MULLIN RICHTER & HAMPTON LLP 333 S HOPE ST 48TH FL LOS ANGELES, CA 90071 | 14215 | Secured: Priority: Administrative: Unsecured: Total: | $453.25 $453.25 | 07/31/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| KOA SPEER ELECTRONICS INC SCOTT W RICE CHAIRMAN & PRESIDENT BOLIVAR DR PO BOX 547 BRADFORD, PA 16701 | 16686 | Secured: Priority: Administrative: Unsecured: Total: | $61,091.71 $61,091.71 | 10/10/2005 | DELPHI CORPORATION (05-44481) |
| KOA SPEER ELECTRONICS INC SCOTT W RICE CHAIRMAN & PRESIDENT BOLIVAR DR PO BOX 547 BRADFORD, PA 16701 | 16687 | Secured: Priority: Administrative: Unsecured: Total: | $84,902.01 $84,902.01 | 10/10/2005 | DELPHI CORPORATION (05-44481) |
| KOKOMO GAS AND FUEL COMPANY JASON M TORF SCHIFF HARDIN LLP 6600 SEARS TOWER CHICAGO, IL 60606 | 11622 | Secured: Priority: Administrative: Unsecured: Total: | $248,629.34 $248,629.34 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEXINGTON RUBBER GROUP INC LEXINGTON CONNECTOR SEALS 1510 RIDGE RD VIENNA, OH 44473-970 | 11924 | Secured: Priority: Administrative: Unsecured: Total: | $28,390.99 $52,411.01 $80,802.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re DPH Holdings Corp., et al.                                                    Fortieth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT B - EXHIBIT B CLAIMS (FULLY SATISFIED CLAIMS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINEAR TECHNOLOGY CORPORATION JAMES M SULLIVAN MCDERMOTT WILL & EMERY 50 ROCKEFELLER PLZ NEW YORK, NY 10020-1605 | 16681 | Secured: Priority: Administrative: Unsecured: Total: | $116,070.80 $116,070.80 | 10/13/2005 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF NN INC US BALL AND ROLLER DIV DBA REVENUE MANAGEMENT ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 7289 | Secured: Priority: Administrative: Unsecured: Total: | $104,313.33 $104,313.33 | 06/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SGF OF AMERICA CORPORATION DBA REVENUE MANAGEMENT ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 726 | Secured: Priority: Administrative: Unsecured: Total: | $10,022.00 $10,022.00 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WARNER ELECTRIC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 5970 | Secured: Priority: Administrative: Unsecured: Total: | $78,321.60 $78,321.60 | 05/16/2006 | DELPHI CORPORATION (05-44481) |
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF BEI DUNCAN ELECTRONICS JEFFREY L CARESS ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 15493 | Secured: Priority: Administrative: Unsecured: Total: | $5,762.88 $5,762.88 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 1898 | Secured: Priority: Administrative: Unsecured: Total: | $3,086.40 $3,086.40 | 02/08/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 1902 | Secured: Priority: Administrative: Unsecured: Total: | $3,190.40 $3,190.40 | 02/08/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |

05-44481-rdd   Doc 19399   Filed 02/04/10   Entered 02/04/10 22:58:00   Main Document

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Pg 51 of 227

Fortieth Omnibus Claims Objection

**EXHIBIT B - EXHIBIT B CLAIMS (FULLY SATISFIED CLAIMS)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 1907 | Secured: Priority: Administrative: Unsecured: Total: | $6,425.10 $6,425.10 | 02/08/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 1901 | Secured: Priority: Administrative: Unsecured: Total: | $3,190.40 $3,190.40 | 02/08/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| MACAUTO USA INC 80 EXCEL DR ROCHESTER, NY 14621 | 9431 | Secured: Priority: Administrative: Unsecured: Total: | $961,318.16 $961,318.16 | 07/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MANDO AMERICA CORPORATION SKYE SUH PLC 32000 NORTHWESTERN HWY STE 260 FARMINGTON HILLS, MI 48334 | 1569 | Secured: Priority: Administrative: Unsecured: Total: | $291,268.45 $291,268.45 | 01/17/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| NATIONAL SEMICONDUCTOR CORP 2900 SEMICONDUCTOR DR. G2 335 SANTA CLARA, CA 95051 | 5390 | Secured: Priority: Administrative: Unsecured: Total: | $995.20 $995.20 | 05/09/2006 | DELPHI CORPORATION (05-44481) |
| NISSAN TRADING CORP USA ATTN ALAN KALB 34405 W 12 MILE RD STE 225 FARMINGTON HILLS, MI 48331 | 293 | Secured: Priority: Administrative: Unsecured: Total: | $1,288.76 $1,288.76 | 11/03/2005 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| OETIKER INC 3305 WILSON ST MARLETTE, MI 48453-0217 | 722 | Secured: Priority: Administrative: Unsecured: Total: | $12,643.20 $12,643.20 | 11/21/2005 | DELPHI CORPORATION (05-44481) |
| PLAINFIELD MOLDING INC 24035 RIVER WALK CT PLAINFIELD, IL 60544 | 12439 | Secured: Priority: Administrative: Unsecured: Total: | $15,964.33 $15,964.33 | 07/28/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

05-44481-rdd    Doc 19399    Filed 02/04/10    Entered 02/04/10 22:58:00    Main Document
Pg 52 of 227

In re DPH Holdings Corp., et al.                                    Fortieth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - EXHIBIT B CLAIMS (FULLY SATISFIED CLAIMS)

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RICHCO INC<br>8145 RIVER DR<br>MORTON GROVE, IL 60053 | 520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$193.34<br>$193.34 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| SHIN ETSU POLYMER AMERICA INC<br>5600 MOWRY SCHOOL RD STE 320<br>NEWARK, CA 94560 | 11596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$20,393.52<br>$20,393.52 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD<br>ATTN BRIAN A JARMAIN<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | 11706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,011.37<br><br><br>$210,932.12<br>$235,943.49 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| SUMIDA TRADING PTE LTD<br>996 BENDERMEER RD<br>NO 04 05 TO 06339944<br>SINGAPORE | 2215 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,499.20<br>$2,499.20 | 03/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE FURUKAWA ELECTRIC CO LTD<br>C/O PENN AYERS BUTLER ESQ<br>SQUIRE SANDERS & DEMPSEY LLP<br>600 HANSEN WY<br>PALO ALTO, CA 94304-1043 | 16555 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$48,067.68<br>$48,067.68 | 02/26/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THERMOTECH SA DE CV<br>1302 S 5TH ST<br>HOPKINS, MN 55343 | 6096 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$14,647.45<br>$14,647.45 | 05/16/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| THIERICA INC<br>900 CLANCY AVE NE<br>GRAND RAPIDS, MI 49503 | 11536 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,591.80<br>$4,591.80 | 07/27/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

**In re DPH Holdings Corp., et al.**          **Fortieth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

### EXHIBIT B - EXHIBIT B CLAIMS (FULLY SATISFIED CLAIMS)

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TR BUTTERFIELD TRAIL CORP<br>NDH PROPERTY MANAGEMENT<br>SERVICES<br>7400 VISCOUNT<br>STE 240<br>EL PASO, TX 79925 | 12342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,627.13<br>$32,627.13 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **52** | **$4,380,909.06** | | | |

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT C - EXHIBIT C CLAIM (OBJECTED-TO CLAIM TO BE DISALLOWED)

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AMERICAN AIKOKU ALPHA INC ATTN GARY VIST ESQ C/O MASUDA FUNAI EIFERT & MITCHELL LTD 203 N LASALLE ST STE 2500 CHICAGO, IL 60601-1262 | 16796 | Secured: Priority: Administrative: Unsecured: Total: | $429,525.84 $429,525.84 | 01/29/2008 | DELPHI CORPORATION (05-44481) |
| | **Total:** **1** | | **$429,525.84** | | |

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| **Claim: 2468**<br>Date Filed: 04/03/2006<br>Docketed Total: $517,747.63<br>Filing Creditor Name:<br>3M COMPANY<br>OFFICE OF GENERAL COUNSEL<br>BLDG 220 9E02<br>ST PAUL, MN 55144 | Claim Holder Name<br>3M COMPANY<br>OFFICE OF GENERAL COUNSEL<br>BLDG 220 9E02<br>ST PAUL, MN 55144<br><br>Case Number*<br>05-44481 | | Docketed Total: | $517,747.63<br>$517,747.63 | Case Number*<br>05-44640 | | Allowed Total: | $434,298.11<br>$434,298.11 |
| **Claim: 16570**<br>Date Filed: 10/16/2006<br>Docketed Total: $1,059,143.24<br>Filing Creditor Name:<br>A BERGER PRECISION LTD<br>28 REGAN RD<br>BRAMPTON, ON L7A 1A7<br>CANADA | Claim Holder Name<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br><br>Case Number*<br>05-44640 | | Docketed Total: | $1,059,143.24<br>$1,059,143.24 | Case Number*<br>05-44640 | | Allowed Total: | $1,058,927.24<br>$1,058,927.24 |
| **Claim: 1741**<br>Date Filed: 02/01/2006<br>Docketed Total: $1,669,714.54<br>Filing Creditor Name:<br>ALLEGRO MICRO SYSTEMS INC<br>115 NORTHEAST CUTOFF<br>WORCESTER, MA 01615 | Claim Holder Name<br>ALLEGRO MICRO SYSTEMS INC<br>115 NORTHEAST CUTOFF<br>WORCESTER, MA 01615<br><br>Case Number*<br>05-44481 | | Docketed Total: | $1,669,714.54<br>$1,669,714.54 | Case Number*<br>05-44481 | | Allowed Total: | $1,444,523.00<br>$1,444,523.00 |
| **Claim: 8455**<br>Date Filed: 06/23/2006<br>Docketed Total: $171,798.50<br>Filing Creditor Name:<br>ALMETALS CO<br>51035 GRAND RIVER<br>WIXOM, MI 48393 | Claim Holder Name<br>ALMETALS CO<br>51035 GRAND RIVER<br>WIXOM, MI 48393<br><br>Case Number*<br>05-44640 | | Docketed Total: | $171,798.50<br>$171,798.50 | Case Number*<br>05-44640 | | Allowed Total: | $2,384.41<br>$2,384.41 |

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | |
| Claim: 12159 | ALPHA PRODUCTS INC | | | | | ALPHA PRODUCTS INC | | | | |
| Date Filed: 07/28/2006 | 351 IRVING DR | | | | | 351 IRVING DR | | | | |
| Docketed Total: $7,450.00 | OXNARD, CA 93030 | Docketed Total: | $7,450.00 | | | OXNARD, CA 93030 | Allowed Total: | $3,725.00 | | |
| Filing Creditor Name: | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| ALPHA PRODUCTS INC | Case Number*: 05-44567 | | | $7,450.00 | | Case Number*: 05-44567 | | | $3,725.00 | |
| 351 IRVING DR | | | | $7,450.00 | | | | | $3,725.00 | |
| OXNARD, CA 93030 | | | | | | | | | | |
| | Claim Holder Name | | | | | | | | | |
| Claim: 9151 | ARC AUTOMOTIVE INC | | | | | ARC AUTOMOTIVE INC | | | | |
| Date Filed: 07/10/2006 | 1729 MIDPARK RD | | | | | 1729 MIDPARK RD | | | | |
| Docketed Total: $925,476.40 | KNOXVILLE, TN 37921 | Docketed Total: | $925,476.40 | | | KNOXVILLE, TN 37921 | Allowed Total: | $465,879.47 | | |
| Filing Creditor Name: | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| ARC AUTOMOTIVE INC | Case Number*: 05-44640 | $925,476.40 | | UNL | | Case Number*: 05-44640 | | | $465,879.47 | |
| 1729 MIDPARK RD | | $925,476.40 | | UNL | | | | | $465,879.47 | |
| KNOXVILLE, TN 37921 | | | | | | | | | | |
| | Claim Holder Name | | | | | | | | | |
| Claim: 2343 | ASM CAPITAL LP | | | | | ASM CAPITAL LP | | | | |
| Date Filed: 03/20/2006 | 7600 JERICHO TURNPIKE STE 302 | | | | | 7600 JERICHO TURNPIKE STE 302 | | | | |
| Docketed Total: $11,295.20 | WOODBURY, NY 11797 | Docketed Total: | $11,295.20 | | | WOODBURY, NY 11797 | Allowed Total: | $5,695.20 | | |
| Filing Creditor Name: | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| ASM CAPITAL LP | Case Number*: 05-44640 | | | $11,295.20 | | Case Number*: 05-44640 | | | $5,695.20 | |
| 7600 JERICHO TURNPIKE STE 302 | | | | $11,295.20 | | | | | $5,695.20 | |
| WOODBURY, NY 11797 | | | | | | | | | | |
| | Claim Holder Name | | | | | | | | | |
| Claim: 12195 | ATEL LEASING CORPORATION AS | | | | | ATEL LEASING CORPORATION AS | | | | |
| Date Filed: 07/28/2006 | AGENT FOR CREDITOR | | | | | AGENT FOR CREDITOR | | | | |
| Docketed Total: $4,140,179.97 | 600 CALIFORNIA ST 6TH FL | | | | | 600 CALIFORNIA ST 6TH FL | | | | |
| Filing Creditor Name: | SAN FRANCISCO, CA 94108 | Docketed Total: | $4,140,179.97 | | | SAN FRANCISCO, CA 94108 | Allowed Total: | $177,355.57 | | |
| ATEL LEASING CORPORATION | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| AS AGENT FOR CREDITOR | Case Number*: 05-44481 | $582,300.00 | $251,741.43 | $3,306,138.54 | | Case Number*: 05-44640 | | | $177,355.57 | |
| 600 CALIFORNIA ST 6TH FL | | $582,300.00 | $251,741.43 | $3,306,138.54 | | | | | $177,355.57 | |
| SAN FRANCISCO, CA 94108 | | | | | | | | | | |

\*   See Exhibit I for a listing of debtor entities by case number.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12840<br>Date Filed: 07/28/2006<br>Docketed Total: $662,721.49<br>Filing Creditor Name:<br>BARNES GROUP INC<br>TYLER COOPER & ALCORN LLP<br>185 ASYLUM ST<br>CITY PLACE 135TH FL<br>HARTFORD, CT 06103-3488 | Claim Holder Name<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br><br>Case Number*: 05-44640<br>Secured | Priority | Unsecured $662,721.49 → $662,721.49<br>Docketed Total: $662,721.49 | Case Number*: 05-44640<br>Secured | Priority | Unsecured $602,680.62 → $602,680.62<br>Allowed Total: $602,680.62 |
| Claim: 1704<br>Date Filed: 01/30/2006<br>Docketed Total: $874,448.21<br>Filing Creditor Name:<br>CAPRO LTD<br>155 S LIMERICK RD<br>LIMERICK, PA 19468-1699 | Claim Holder Name<br>BEAR STEARNS INVESTMENT PRODUCTS INC<br>CO JPMORGAN CHASE BANK NA LEGAL DEPT<br>1 CHASE MANHATTAN PLAZA 26TH FL<br>NEW YORK, NY 10081<br><br>Case Number*: 05-44640<br>Secured $299,723.41 → $299,723.41 | Priority | Unsecured $574,724.80 → $574,724.80<br>Docketed Total: $874,448.21 | Case Number*: 05-44640<br>Secured | Priority | Unsecured $856,371.97 → $856,371.97<br>Allowed Total: $856,371.97 |
| Claim: 1771<br>Date Filed: 02/03/2006<br>Docketed Total: $200,547.61<br>Filing Creditor Name:<br>CASTWELL PRODUCTS INC<br>JPMORGAN CHASE BANK NA AS ASSIGNEE OF CASTWELL PRODUCTS INC<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017 | Claim Holder Name<br>JPMORGAN CHASE BANK NA<br>270 PARK AVE 17TH FL<br>NEW YORK, NY 10017<br><br>Case Number*: 05-44640<br>Secured | Priority $47,499.91 → $47,499.91 | Unsecured $153,047.70 → $153,047.70<br>Docketed Total: $200,547.61 | Case Number*: 05-44640<br>Secured | Priority | Unsecured $178,429.84 → $178,429.84<br>Allowed Total: $178,429.84 |

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
| --- | --- | --- |
| Claim: 4018<br>Date Filed: 05/01/2006<br>Docketed Total: $714,065.68<br>Filing Creditor Name:<br>CENTURY MOLD & TOOL CO<br>DI MONTE & LIZAK LLC<br>216 W HIGGINS RD<br>PARK RIDGE, IL 60068 | Claim Holder Name<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Case Number* 05-44567<br>Secured<br>Priority<br>Unsecured $714,065.68<br>Docketed Total: $714,065.68 | Case Number* 05-44567<br>Secured<br>Priority<br>Unsecured $664,259.24<br>Allowed Total: $664,259.24 |
| Claim: 12687<br>Date Filed: 07/28/2006<br>Docketed Total: $1,510,230.74<br>Filing Creditor Name:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF CADILLAC RUBBER<br>& PLASTICS INC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF CADILLAC RUBBER &<br>PLASTICS INC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVENUE STE 225<br>GREENWICH, CT 06830<br><br>Case Number* 05-44640<br>Secured<br>Priority $486,583.11<br>Unsecured $1,023,647.63<br>Docketed Total: $1,510,230.74 | Case Number* 05-44640<br>Secured<br>Priority<br>Unsecured $918,818.26<br>Allowed Total: $918,818.26 |
| Claim: 10386<br>Date Filed: 07/24/2006<br>Docketed Total: $315,699.49<br>Filing Creditor Name:<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF COLUMBIA<br>INDUSTRIAL SALES CORP<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | Claim Holder Name<br>CONTRARIAN FUNDS LLC AS<br>ASSIGNEE OF COLUMBIA<br>INDUSTRIAL SALES CORP<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Case Number* 05-44640<br>Secured<br>Priority<br>Unsecured $315,699.49<br>Docketed Total: $315,699.49 | Case Number* 05-44640<br>Secured<br>Priority<br>Unsecured $156,862.79<br>Allowed Total: $156,862.79 |

\* See Exhibit I for a listing of debtor entities by case number.

\** "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

### CLAIM TO BE ALLOWED

**Claim: 12689**
Date Filed: 07/28/2006
Docketed Total: $176,114.66
Filing Creditor Name:
CONTRARIAN FUNDS LLC AS ASSIGNEE OF FLOW DRY TECHNOLOGY LTD
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVENUE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $42,727.58 | $133,387.08 |
| Docketed Total: $176,114.66 | | $42,727.58 | $133,387.08 |

**Claim: 10888**
Date Filed: 07/24/2006
Docketed Total: $141,675.49
Filing Creditor Name:
CONTRARIAN FUNDS LLC AS ASSIGNEE OF GEMINI PLASTICS INC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $141,675.49 |
| Docketed Total: $141,675.49 | | | $141,675.49 |

**Claim: 9796**
Date Filed: 07/18/2006
Docketed Total: $572,033.91
Filing Creditor Name:
CONTRARIAN FUNDS LLC AS ASSIGNEE OF HITCHINER MANUFACTURING CO INC
ATTN ALPA JIMENEZ
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $8,179.67 | $563,854.24 |
| Docketed Total: $572,033.91 | | $8,179.67 | $563,854.24 |

### CLAIM AS ALLOWED

**Claim Holder Name**
CONTRARIAN FUNDS LLC AS ASSIGNEE OF FLOW DRY TECHNOLOGY LTD
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVENUE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $78,486.32 |
| Allowed Total: | | | $78,486.32 |
| | | | $78,486.32 |

**Claim Holder Name**
CONTRARIAN FUNDS LLC AS ASSIGNEE OF GEMINI PLASTICS INC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $111,540.19 |
| Allowed Total: | | | $111,540.19 |
| | | | $111,540.19 |

**Claim Holder Name**
CONTRARIAN FUNDS LLC AS ASSIGNEE OF HITCHINER MANUFACTURING CO INC
ATTN ALPA JIMENEZ
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,476.50 |
| Allowed Total: | | | $5,476.50 |
| | | | $5,476.50 |

*    See Exhibit I for a listing of debtor entities by case number.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 12673**
Date Filed: 07/28/2006
Docketed Total: $73,596.89
Filing Creditor Name:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF OMRON
AUTOMOTIVE ELECTRONICS INC
ATTN ALPA JIMENEZ
411 WEST PUTNAM AVENUE STE 225
GREENWICH, CT 06830

CLAIM AS DOCKETED:

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $73,596.89 |
| | | | $73,596.89 |

CLAIM AS ALLOWED:

| Case Number* | Secured | Priority | Unsecured | Allowed Total: |
|---|---|---|---|---|
| 05-44640 | | | $47,959.08 | $47,959.08 |
| | | | $47,959.08 | |

**Claim: 9791**
Date Filed: 07/18/2006
Docketed Total: $299,745.20
Filing Creditor Name:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF SP DIV NMC LLC
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 425
GREENWICH, CT 06830

CLAIM AS DOCKETED:

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $5,367.21 | $294,377.99 |
| | | $5,367.21 | $294,377.99 |

CLAIM AS ALLOWED:

| Case Number* | Secured | Priority | Unsecured | Allowed Total: |
|---|---|---|---|---|
| 05-44640 | | | $297,288.34 | $297,288.34 |
| | | | $297,288.34 | |

**Claim: 12695**
Date Filed: 07/28/2006
Docketed Total: $120,459.00
Filing Creditor Name:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF TRELLEBORG
KUNHWA CO LTD
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

CLAIM AS DOCKETED:

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $120,459.00 |
| | | | $120,459.00 |

CLAIM AS ALLOWED:

| Case Number* | Secured | Priority | Unsecured | Allowed Total: |
|---|---|---|---|---|
| 05-44640 | | | $528.00 | $528.00 |
| | | | $528.00 | |

---

\*   See Exhibit I for a listing of debtor entities by case number.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

**EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**CLAIM TO BE ALLOWED**

Claim: 12696
Date Filed:  07/28/2006
Docketed Total:    $109,002.60
Filing Creditor Name:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF TRELLEBORG YSH
INC
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

**CLAIM AS DOCKETED**

Claim Holder Name
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF TRELLEBORG YSH INC
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

Docketed Total:    $109,002.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | $15,865.76 | $93,136.84 |
| | | $15,865.76 | $93,136.84 |

**CLAIM AS ALLOWED**

Allowed Total:    $11,383.19

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $11,383.19 |
| | | | $11,383.19 |

---

Claim: 12694
Date Filed:  07/28/2006
Docketed Total:    $91,243.71
Filing Creditor Name:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF TRELLEBORG YSH
SA DE CV
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

Claim Holder Name
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF TRELLEBORG YSH SA
DE CV
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

Docketed Total:    $91,243.71

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $91,243.71 |
| | | | $91,243.71 |

Allowed Total:    $5,593.21

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,593.21 |
| | | | $5,593.21 |

---

Claim: 7371
Date Filed:  06/02/2006
Docketed Total:    $694,417.04
Filing Creditor Name:
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF WESTWOOD
ASSOCIATES INC
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

Claim Holder Name
CONTRARIAN FUNDS LLC AS
ASSIGNEE OF WESTWOOD
ASSOCIATES INC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

Docketed Total:    $694,417.04

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $694,417.04 |
| | | | $694,417.04 |

Allowed Total:    $570,735.18

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $570,735.18 |
| | | | $570,735.18 |

---

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

### CLAIM TO BE ALLOWED / CLAIM AS DOCKETED**

### CLAIM AS ALLOWED

---

**Claim: 8807**
Date Filed: 06/30/2006
Docketed Total: $4,687.50

Filing Creditor Name:
CUSTOM PRODUCTS CORP
457 STATE ST
NORTH HAVEN, CT 06473

Claim Holder Name:
CUSTOM PRODUCTS CORP
457 STATE ST
NORTH HAVEN, CT 06473

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44507 (Docketed) | | | $4,687.50 |
| Docketed Total | | | $4,687.50 |
| Case Number*: 05-44507 (Allowed) | | | $2,343.75 |
| Allowed Total | | | $2,343.75 |

---

**Claim: 10906**
Date Filed: 07/25/2006
Docketed Total: $234,133.66

Filing Creditor Name:
DATWYLER RUBBER & PLASTICS
NELSON MULLINS RILEY &
SCARBOROUGH
PO BOX 11070
COLUMBIA, SC 29211-1070

Claim Holder Name:
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 33RD FL
NEW YORK, NY 10019

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44640 (Docketed) | | | $234,133.66 |
| Docketed Total | | | $234,133.66 |
| Case Number*: 05-44640 (Allowed) | | | $126,124.21 |
| Allowed Total | | | $126,124.21 |

---

**Claim: 10907**
Date Filed: 07/25/2006
Docketed Total: $929,544.79

Filing Creditor Name:
DATWYLER RUBBER & PLASTICS
NELSON MULLINS RILEY &
SCARBOROUGH
PO BOX 11070
COLUMBIA, SC 29211-1070

Claim Holder Name:
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 33RD FL
NEW YORK, NY 10019

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44640 (Docketed) | | | $929,544.79 |
| Docketed Total | | | $929,544.79 |
| Case Number*: 05-44640 (Allowed) | | | $401,688.36 |
| Allowed Total | | | $401,688.36 |

---

**Claim: 16284**
Date Filed: 09/05/2006
Docketed Total: $34,134.78

Filing Creditor Name:
DAWLEN CORP
2029 MICOR DR
PO BOX 884
JACKSON, MI 49203

Claim Holder Name:
AMROC INVESTMENTS LLC
535 MADISON AVE 15TH FL
NEW YORK, NY 10022

| | Secured | Priority | Unsecured |
|---|---|---|---|
| Case Number*: 05-44640 (Docketed) | | | $34,134.78 |
| Docketed Total | | | $34,134.78 |
| Case Number*: 05-44640 (Allowed) | | | $4,852.44 |
| Allowed Total | | | $4,852.44 |

---

*     See Exhibit I for a listing of debtor entities by case number.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | | |
|---|---|---|---|---|---|---|
| Claim: 7244 | Claim Holder Name | | | | | |
| Date Filed: 06/01/2006 | CONTRARIAN FUNDS LLC | | | Docketed Total: | | $12,223.86 |
| Docketed Total: $12,223.86 | 411 W PUTNAM AVE S 225 | | | | | |
| Filing Creditor Name: | GREENWICH, CT 06830 | | | | | |
| DICKEY GRABLER CO | | | | | | |
| 10302 MADISON | | | | | | |
| CLEVELAND, OH 44102 | Case Number* | Secured | Priority | Unsecured | | |
| | 05-44640 | | | $12,223.86 | | |
| | | | | $12,223.86 | | |
| Claim: 8374 | Claim Holder Name | | | | | |
| Date Filed: 06/22/2006 | DYNACAST DEUTSCHLAND GMBH | | | Docketed Total: | | $1,302.72 |
| Docketed Total: $1,302.72 | & CO KG | | | | | |
| Filing Creditor Name: | HUNTON & WILLIAMS LLC | | | | | |
| DYNACAST DEUTSCHLAND | RIVERFRONT PLZ EAST TOWER | | | | | |
| GMBH & CO KG | 951 E BYRD ST | | | | | |
| HUNTON & WILLIAMS LLC | RICHMOND, VA 23219 | | | | | |
| RIVERFRONT PLZ EAST TOWER | | | | | | |
| 951 E BYRD ST | Case Number* | Secured | Priority | Unsecured | | |
| RICHMOND, VA 23219 | 05-44640 | | | $1,302.72 | | |
| | | | | $1,302.72 | | |
| Claim: 10596 | Claim Holder Name | | | | | |
| Date Filed: 07/25/2006 | LATIGO MASTER FUND LTD | | | Docketed Total: | | $123,481.26 |
| Docketed Total: $123,481.26 | 590 MADISON AVE 9TH FL | | | | | |
| Filing Creditor Name: | NEW YORK, NY 10022 | | | | | |
| E I DU PONT DE NEMOURS AND | | | | | | |
| COMPANY DUPONT | | | | | | |
| DUPONT LEGAL D 4026 | Case Number* | Secured | Priority | Unsecured | | |
| 1007 MARKET ST | 05-44567 | | | $123,481.26 | | |
| WILMINGTON, DE 19898 | | | | $123,481.26 | | |

| CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|
| | | Allowed Total: | | $8,584.04 |
| Case Number* | Secured | Priority | Unsecured | |
| 05-44640 | | | $8,584.04 | |
| | | | $8,584.04 | |
| | | Allowed Total: | | $653.31 |
| Case Number* | Secured | Priority | Unsecured | |
| 05-44640 | | | $653.31 | |
| | | | $653.31 | |
| | | Allowed Total: | | $95,819.18 |
| Case Number* | Secured | Priority | Unsecured | |
| 05-44567 | | | $95,819.18 | |
| | | | $95,819.18 | |

*    See Exhibit I for a listing of debtor entities by case number.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

Fortieth Omnibus Claims Objection

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 15141<br>Date Filed: 07/31/2006<br>Docketed Total: $438,605.19<br>Filing Creditor Name:<br>EIKENBERRY & ASSOCIATES INC<br>PO BOX 2676<br>KOKOMO, IN 46904-2676 | Claim Holder Name<br>EIKENBERRY & ASSOCIATES INC<br>PO BOX 2676<br>KOKOMO, IN 46904-2676<br><br>Docketed Total: $438,605.19<br>Secured: $204,708.80 — $204,708.80<br>Priority:<br>Unsecured: $233,896.39 — $233,896.39<br>Case Number*: 05-44640 | Allowed Total: $113,798.89<br>Secured:<br>Priority:<br>Unsecured: $113,798.89 — $113,798.89<br>Case Number*: 05-44640 |
| Claim: 2063<br>Date Filed: 02/21/2006<br>Docketed Total: $108,786.45<br>Filing Creditor Name:<br>EMERSON & CUMING INC<br>46 MANNING RD<br>BILLERICA, MA 01821 | Claim Holder Name<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br><br>Docketed Total: $108,786.45<br>Secured:<br>Priority:<br>Unsecured: $108,786.45 — $108,786.45<br>Case Number*: 05-44640 | Allowed Total: $100,024.07<br>Secured:<br>Priority:<br>Unsecured: $100,024.07 — $100,024.07<br>Case Number*: 05-44640 |
| Claim: 2695<br>Date Filed: 04/19/2006<br>Docketed Total: $11,921.75<br>Filing Creditor Name:<br>ENDURA PLASTICS & SIERRA<br>LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | Claim Holder Name<br>SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614<br><br>Docketed Total: $11,921.75<br>Secured:<br>Priority:<br>Unsecured: $11,921.75 — $11,921.75<br>Case Number*: 05-44481 | Allowed Total: $5,677.40<br>Secured:<br>Priority:<br>Unsecured: $5,677.40 / $0.00 — $5,677.40<br>Case Number*: 05-44624, 05-44640 |

*    See Exhibit I for a listing of debtor entities by case number.

**   "UNL" denotes an unliquidated claim.

Page 10 of 36

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

### EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Claim: 8946<br>Date Filed: 07/05/2006<br>Docketed Total: $653,356.73<br>Filing Creditor Name:<br>EPCOS INC<br>GIBBONS PC<br>ONE GATEWAY CTR<br>NEWARK, NJ 07102-5310 | EPCOS INC<br>GIBBONS PC<br>ONE GATEWAY CTR<br>NEWARK, NJ 07102-5310 | Docketed Total: | | $653,356.73<br>$653,356.73 | | Allowed Total: | | $505,747.68<br>$505,747.68 | |
| | Case Number*<br>05-44481 | | | | Case Number*<br>05-44640 | | | | |
| Claim: 14126<br>Date Filed: 07/31/2006<br>Docketed Total: $376,357.61<br>Filing Creditor Name:<br>FCI AUTOMOTIVE<br>DEUTSCHLAND GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | FCI AUTOMOTIVE DEUTSCHLAND GMBH<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | Docketed Total: | | $376,357.61<br>$376,357.61 | | Allowed Total: | | $166,841.77<br>$166,841.77 | |
| | Case Number*<br>05-44640 | | | | Case Number*<br>05-44640 | | | | |
| Claim: 14130<br>Date Filed: 07/31/2006<br>Docketed Total: $407,299.95<br>Filing Creditor Name:<br>FCI USA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | FCI USA INC<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101-1110 | Docketed Total: | | $407,299.95<br>$407,299.95 | | Allowed Total: | | $616,573.40<br>$616,573.40 | |
| | Case Number*<br>05-44640 | | | | Case Number*<br>05-44640 | | | | |

\* See Exhibit I for a listing of debtor entities by case number.

\*\* "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured | |
| Claim: 9951 | CONTRARIAN FUNDS LLC | | | | 05-44640 | | | | |
| Date-Filed: 07/19/2006 | 411 W PUTNAM AVE STE 225 | | | | | | | | |
| Docketed Total: $79,244.79 | GREENWICH, CT 06830 | | | | | | | | |
| Filing Creditor Name: | | Docketed Total: | | $79,244.79 | | Allowed Total: | | $73,210.94 | |
| FERRO ELECTRONIC MATERIALS | Case Number* | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| 1000 LAKESIDE AVE | 05-44481 | | | $79,244.79 | | | | $73,210.94 | |
| CLEVELAND, OH 44114 | | | | $79,244.79 | | | | $73,210.94 | |
| Claim: 12212 | Claim Holder Name | | | | 05-44640 | | | | |
| Date-Filed: 07/28/2006 | FLAMBEAU INC | | | | | | | | |
| Docketed Total: $800,348.45 | 801 LYNN AVE | | | | | | | | |
| Filing Creditor Name: | BARABOO, WI 53913 | Docketed Total: | | $800,348.45 | | Allowed Total: | | $370,783.68 | |
| FLAMBEAU INC | Case Number* | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| 801 LYNN AVE | 05-44481 | $800,348.45 | | | | | | $370,783.68 | |
| BARABOO, WI 53913 | | $800,348.45 | | | | | | $370,783.68 | |
| Claim: 11542 | Claim Holder Name | | | | 05-44640 | | | | |
| Date-Filed: 07/27/2006 | FLEX TECHNOLOGIES INC | | | | | | | | |
| Docketed Total: $72,759.50 | PO BOX 400 | | | | | | | | |
| Filing Creditor Name: | GUNDY DR | | | | | | | | |
| FLEX TECHNOLOGIES INC | MIDVALE OH 44653 | Docketed Total: | | $72,759.50 | | Allowed Total: | | $37,188.07 | |
| PO BOX 400 | Case Number* | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| GUNDY DR | 05-44481 | | | $72,759.50 | | | | $37,188.07 | |
| MIDVALE, OH 44653 | | | | $72,759.50 | | | | $37,188.07 | |
| Claim: 8508 | Claim Holder Name | | | | 05-44640 | | | | |
| Date-Filed: 06/26/2006 | FLOW DRY TECHNOLOGY LTD | | | | | | | | |
| Docketed Total: $22,258.80 | 379 ALBERT RD | | | | | | | | |
| Filing Creditor Name: | BROOKVILLE, OH 45309-924 | Docketed Total: | | $22,258.80 | | Allowed Total: | | $7,556.56 | |
| FLOW DRY TECHNOLOGY LTD | Case Number* | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| 379 ALBERT RD | 05-44481 | $22,258.80 | | | | | | $7,556.56 | |
| BROOKVILLE, OH 45309-924 | | $22,258.80 | | | | | | $7,556.56 | |

\* See Exhibit I for a listing of debtor entities by case number.

\** "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

### Claim: 12024

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Filed: 07/28/2006 | Claim Holder Name | | | | | | | | |
| Docketed Total: $6,517,990.78 | FREESCALE SEMICONDUCTOR INC | Docketed Total: | | $6,517,990.78 | | Allowed Total: | | | $6,611,281.90 |
| Filing Creditor Name: | LEWIS AND ROCA LLP | | | | | | | | |
| FREESCALE SEMICONDUCTOR INC | 40 N CENTRAL AVE | | | | | | | | |
| LEWIS AND ROCA LLP | PHOENIX, AZ 85004 | | | | | | | | Unsecured |
| 40 N CENTRAL AVE | | | | Unsecured | | | | | $145,822.00 |
| PHOENIX, AZ 85004 | | Secured | Priority | $6,517,990.78 | | | Secured | Priority | $0.00 |
| | | | | | | | | | $6,465,559.90 |
| | Case Number* | | | $6,517,990.78 | Case Number* | | | | |
| | 05-44640 | | | | 05-44567 | | | | |
| | | | | | 05-44610 | | | | $6,611,281.90 |
| | | | | | 05-44640 | | | | |

### Claim: 16670

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Filed: 03/12/2007 | Claim Holder Name | | | | | | | | |
| Docketed Total: $337,154.09 | CONTRARIAN FUNDS LLC | Docketed Total: | | $337,154.09 | | Allowed Total: | | | $105,945.75 |
| Filing Creditor Name: | 411 W PUTNAM AVE S 225 | | | | | | | | |
| GCI TECHNOLOGIES INC | GREENWICH, CT 06830 | | | Unsecured | | | | | Unsecured |
| 1301 PRECISION DR | | Secured | Priority | $331,172.17 | | | Secured | Priority | $105,945.75 |
| PLANO, TX 75074 | | | $5,981.92 | | | | | | |
| | Case Number* | | $5,981.92 | $331,172.17 | Case Number* | | | | $105,945.75 |
| | 05-44640 | | | | 05-44640 | | | | |

### Claim: 10192

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Date Filed: 07/21/2006 | Claim Holder Name | | | | | | | | |
| Docketed Total: $5,295.00 | GE CONSUMER & INDUSTRIAL F K A | Docketed Total: | | $5,295.00 | | Allowed Total: | | | $950.00 |
| Filing Creditor Name: | GE LIGHTING | | | | | | | | |
| GE CONSUMER & INDUSTRIAL F | 11256 CORNELL PARK DR STE 500 | | | Unsecured | | | | | Unsecured |
| K A GE LIGHTING | CINCINNATI, OH 45242 | Secured | Priority | $5,295.00 | | | Secured | Priority | $950.00 |
| 11256 CORNELL PARK DR STE 500 | | | | | | | | | |
| CINCINNATI, OH 45242 | Case Number* | | | $5,295.00 | Case Number* | | | | $950.00 |
| | 05-44567 | | | | 05-44567 | | | | |

\* See Exhibit I for a listing of debtor entities by case number.

\** "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

Fortieth Omnibus Claims Objection

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
| --- | --- | --- |

**Claim: 15140**
Date Filed: 07/31/2006
Docketed Total: $230,129.45
Filing Creditor Name:
GMD INDUSTRIES LLC DBA
PRODUCTION SCREW MACHINE
COOLIGE WALL CO LPA
33 W 1ST ST STE 600
DAYTON, OH 45402

Claim Holder Name:
GMD INDUSTRIES LLC DBA
PRODUCTION SCREW MACHINE
COOLIGE WALL CO LPA
33 W 1ST ST STE 600
DAYTON, OH 45402

| | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| Case Number*: 05-44640 Docketed Total: | | $136,420.72 | $93,708.73 |
| | | $136,420.72 | $93,708.73 |
| Case Number*: 05-44640 Allowed Total: | | | $128,908.50 |
| | | | $128,908.50 |

**Claim: 15429**
Date Filed: 07/31/2006
Docketed Total: $431,794.32
Filing Creditor Name:
GOBAR SYSTEMS INC
TAFT STETTINIUS & HOLLISTER
LLP
425 WALNUT STREET STE 1800
CINCINNATI, OH 45202

Claim Holder Name:
GOBAR SYSTEMS INC
TAFT STETTINIUS & HOLLISTER LLP
425 WALNUT STREET STE 1800
CINCINNATI, OH 45202

| | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| Case Number*: 05-44481 Docketed Total: | | | $431,794.32 |
| | | | $431,794.32 |
| Case Number*: 05-44640 Allowed Total: | | | $427,955.37 |
| | | | $427,955.37 |

**Claim: 831**
Date Filed: 11/23/2005
Docketed Total: $3,847.71
Filing Creditor Name:
GRUNER AG
BURGLESTRASSE 15 17
WEHINGEN, 78564
GERMANY

Claim Holder Name:
GRUNER AG
BURGLESTRASSE 15 17
WEHINGEN, 78564
GERMANY

| | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| Case Number*: 05-44481 Docketed Total: | | | $3,847.71 |
| | | | $3,847.71 |
| Case Number*: 05-44567 Allowed Total: | | | $1,783.17 |
| | | | $1,783.17 |

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS ALLOWED |
| --- | --- |

**Claim: 13967**
Date Filed: 07/31/2006
Docketed Total: $283,429.97
Filing Creditor Name:
HUTCHINSON FTS INC
C/O HALPERIN BATTAGLIA
RAICHT LLP
555 MADISON AVE 9TH FLOOR
NEW YORK, NY 10019

| Case Number* | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| 05-44640 | $140,413.63 | $37,316.37 | UNL |
| | $140,413.63 | $37,316.37 | UNL |

Docketed Total: $283,429.97

Claim Holder Name:
HUTCHINSON FTS INC
C/O HALPERIN BATTAGLIA
RAICHT LLP
555 MADISON AVE 9TH FLOOR
NEW YORK, NY 10019

| Case Number* | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| 05-44640 | | | $205,360.53 |
| | | | $205,360.53 |

Allowed Total: $205,360.53

---

**Claim: 12166**
Date Filed: 07/28/2006
Docketed Total: $177,730.00
Filing Creditor Name:
IER INDUSTRIES INC
8271 BAVARIA RD E
MACEDONIA, OH 44056

| Case Number* | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| 05-44640 | | | $177,730.00 |
| | | | UNL |

Docketed Total: $177,730.00

Claim Holder Name:
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 33RD FL
NEW YORK, NY 10019

| Case Number* | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| 05-44640 | | | $168,071.05 |
| | | | $168,071.05 |

Allowed Total: $168,071.05

---

**Claim: 5563**
Date Filed: 05/10/2006
Docketed Total: $10,363.27
Filing Creditor Name:
INDAK MANUFACTURING CORP
EFT
1915 TECHNY RD
NORTHBROOK, IL 60062-5382

| Case Number* | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| 05-44481 | | | $10,363.27 |
| | | | $10,363.27 |

Docketed Total: $10,363.27

Claim Holder Name:
LIQUIDITY SOLUTIONS INC AS
ASSIGNEE OF INDAK
MANUFACTURING CORP
ONE UNIVERSITY PLAZA STE 312
HACKENSACK, NJ 07601

| Case Number* | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| 05-44640 | | | $7,973.56 |
| | | | $7,973.56 |

Allowed Total: $7,973.56

---

*   See Exhibit I for a listing of debtor entities by case number.

**   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | | | CLAIM AS ALLOWED | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 12400**
Date Filed: 07/28/2006
Docketed Total: $95,890.67
Filing Creditor Name:
INFINEON TECHNOLOGIES AG
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606

Claim Holder Name
INFINEON TECHNOLOGIES AG
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606

Case Number*    Secured    Priority    Unsecured    Docketed Total:    $95,890.67
05-44610                              $95,890.67
                                      **$95,890.67**

Case Number*    Secured    Priority    Allowed Total:    Unsecured    $72,058.30
05-44610                              $72,058.30
                                      **$72,058.30**

**Claim: 11968**
Date Filed: 07/28/2006
Docketed Total: $6,491,471.33
Filing Creditor Name:
INFINEON TECHNOLOGIES
NORTH AMERICA CORP
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606

Claim Holder Name
INFINEON TECHNOLOGIES NORTH
AMERICA CORP
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606

Case Number*    Secured    Priority    Unsecured    Docketed Total:    $6,491,471.33
05-44640                              $6,491,471.33
                                      **$6,491,471.33**

Case Number*    Secured    Priority    Allowed Total:    Unsecured    $6,331,621.10
05-44640                              $6,331,621.10
                                      **$6,331,621.10**

**Claim: 12178**
Date Filed: 07/28/2006
Docketed Total: $177,026.50
Filing Creditor Name:
INFINEON TECHNOLOGIES
NORTH AMERICA CORP
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606

Claim Holder Name
INFINEON TECHNOLOGIES NORTH
AMERICA CORP
SACHNOFF & WEAVER LTD
10 S WACKER DR 40TH FL
CHICAGO, IL 60606

Case Number*    Secured    Priority    Unsecured    Docketed Total:    $177,026.50
05-44567                              $177,026.50
                                      **$177,026.50**

Case Number*    Secured    Priority    Allowed Total:    Unsecured    $2,556.27
05-44567                              $2,556.27
                                      **$2,556.27**

*    See Exhibit I for a listing of debtor entities by case number.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

**EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 1790<br>Date Filed: 02/06/2006<br>Docketed Total: $195,077.21<br>Filing Creditor Name:<br>KEY SAFETY SYSTEMS & SUBSIDIARIES<br>KEY SAFETY SYSTEMS INC<br>7000 NINETEEN MILE RD<br>STERLING HEIGHTS, MI 48314 | Claim Holder Name<br>KEY SAFETY SYSTEMS & SUBSIDIARIES<br>KEY SAFETY SYSTEMS INC<br>7000 NINETEEN MILE RD<br>STERLING HEIGHTS, MI 48314<br><br>Case Number*: 05-44481<br>Secured / Priority / Unsecured $195,077.21<br>Docketed Total: $195,077.21<br>$195,077.21 | Case Number*: 05-44640<br>Secured / Priority / Unsecured $61,279.69<br>Allowed Total: $61,279.69<br>$61,279.69 |
| Claim: 15792<br>Date Filed: 08/02/2006<br>Docketed Total: $140,983.79<br>Filing Creditor Name:<br>KEYSTONE POWDERED METAL COMPANY<br>BUCHANAN INGERSOLL & ROONEY PC<br>1 CHASE MANHATTAN PLAZA<br>35TH FLR<br>NEW YORK, NY 10007 | Claim Holder Name<br>KEYSTONE POWDERED METAL COMPANY<br>BUCHANAN INGERSOLL & ROONEY PC<br>1 CHASE MANHATTAN PLAZA<br>35TH FLR<br>NEW YORK, NY 10007<br><br>Case Number*: 05-44640<br>Secured / Priority / Unsecured $140,983.79<br>Docketed Total: $140,983.79<br>$140,983.79 | Case Number*: 05-44640<br>Secured / Priority / Unsecured $19,279.37<br>Allowed Total: $19,279.37<br>$19,279.37 |
| Claim: 15483<br>Date Filed: 07/31/2006<br>Docketed Total: $66,952.29<br>Filing Creditor Name:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF DIGIKEY<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | Claim Holder Name<br>LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF DIGIKEY<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601<br><br>Case Number*: 05-44507<br>Secured / Priority / Unsecured $66,952.29<br>Docketed Total: $66,952.29<br>$66,952.29 | Case Number*: 05-44507<br>Secured / Priority / Unsecured $64,388.47<br>Allowed Total: $64,388.47<br>$64,388.47 |

\* See Exhibit I for a listing of debtor entities by case number.

\*\* "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 15476<br>Date Filed: 07/31/2006<br>Docketed Total: $248,551.45<br>Filing Creditor Name:<br>LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT AS ASSIGNEE OF FAIRWAY SPRING CO INC<br>ONE UNIVERSITY PLAZA SUITE 312<br>HACKENSACK, NJ 07601 | Claim Holder Name<br>SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD<br>2 GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Case Number*<br>05-44640 | | Docketed Total: | $248,551.45<br>$248,551.45<br>$248,551.45 | | | | Allowed Total: | $244,087.26<br>$244,087.26<br>$244,087.26 | |
| | | | | | | Case Number*<br>05-44640 | | | | |
| Claim: 9463<br>Date Filed: 07/13/2006<br>Docketed Total: $108,415.00<br>Filing Creditor Name:<br>LYDALL THERMAL ACOUSTICAL SALES LLC FKA LYDALL WESTEX<br>1241 BUCK SHOALS RD<br>PO BOX 109<br>HAMPTONVILLE, NC 27020 | Claim Holder Name<br>LYDALL THERMAL ACOUSTICAL SALES LLC FKA LYDALL WESTEX<br>1241 BUCK SHOALS RD<br>PO BOX 109<br>HAMPTONVILLE, NC 27020<br><br>Case Number*<br>05-44640 | | Docketed Total: | $108,415.00<br>$108,415.00<br>$108,415.00 | | | | Allowed Total: | $15,341.00<br>$15,341.00<br>$15,341.00 | |
| | | | | | | Case Number*<br>05-44640 | | | | |
| Claim: 16616<br>Date Filed: 06/22/2007<br>Docketed Total: $414,063.61<br>Filing Creditor Name:<br>MAC ARTHUR CORPORATION WINEGARDEN HALEY LINDHOLM & ROBERSTON PLC<br>G 9460 S SAGINAW ST STE A<br>GRAND BLANC, MI 48439 | Claim Holder Name<br>JPMORGAN CHASE BANK NA<br>4 NEW YORK PLAZA FL 16<br>NEW YORK, NY 10004-2413<br><br>Case Number*<br>05-44640 | | Docketed Total: | $414,063.61<br>$414,063.61<br>$414,063.61 | | | | Allowed Total: | $339,363.99<br>$339,363.99<br>$339,363.99 | |
| | | | | | | Case Number*<br>05-44640 | | | | |

* See Exhibit I for a listing of debtor entities by case number.

** "UNL" denotes an unliquidated claim.

Page 18 of 36

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| **Claim: 5115**<br>Date Filed: 05/08/2006<br>Docketed Total: $210,634.01<br>Filing Creditor Name:<br>MACHINED PRODUCTS CO<br>2121 LANDMEIER RD<br>ELK GROVE VILLAGE, IL 60007 | Claim Holder Name<br>MACHINED PRODUCTS CO<br>2121 LANDMEIER RD<br>ELK GROVE VILLAGE, IL 60007<br><br>Case Number* — 05-44481<br>Docketed Total: $210,634.01<br>Secured —<br>Priority —<br>Unsecured $210,634.01<br>**$210,634.01** | Claim Holder Name<br>MACHINED PRODUCTS CO<br>2121 LANDMEIER RD<br>ELK GROVE VILLAGE, IL 60007<br><br>Case Number* — 05-44640<br>Allowed Total:<br>Secured —<br>Priority —<br>Unsecured $71,857.54<br>**$71,857.54** |
| **Claim: 4501**<br>Date Filed: 05/02/2006<br>Docketed Total: $48,815.08<br>Filing Creditor Name:<br>MIDTOWN CLAIMS LLC<br>65 EAST 55TH ST 19TH FL<br>NEW YORK, NY 10022 | Claim Holder Name<br>MIDTOWN CLAIMS LLC<br>65 EAST 55TH ST 19TH FL<br>NEW YORK, NY 10022<br><br>Case Number* — 05-44640<br>Docketed Total: $48,815.08<br>Secured —<br>Priority —<br>Unsecured $48,815.08<br>**$48,815.08** | Claim Holder Name<br>MIDTOWN CLAIMS LLC<br>65 EAST 55TH ST 19TH FL<br>NEW YORK, NY 10022<br><br>Case Number* — 05-44640<br>Allowed Total:<br>Secured —<br>Priority —<br>Unsecured $43,925.24<br>**$43,925.24** |
| **Claim: 15211**<br>Date Filed: 07/31/2006<br>Docketed Total: $1,352,891.10<br>Filing Creditor Name:<br>MILLENNIUM INDUSTRIES<br>CORPORATION<br>CLARK HILL PLC<br>500 WOODWARD AVE STE 3500<br>DETROIT, MI 48226-3435 | Claim Holder Name<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>Case Number* — 05-44640<br>Docketed Total: $1,352,891.10<br>Secured —<br>Priority $704,727.68<br>Unsecured $648,163.42<br>**$704,727.68**<br>**$648,163.42** | Claim Holder Name<br><br>Case Number* — 05-44640<br>Allowed Total:<br>Secured —<br>Priority —<br>Unsecured $41,467.60<br>**$41,467.60** |
| **Claim: 3738**<br>Date Filed: 05/01/2006<br>Docketed Total: $50,374.12<br>Filing Creditor Name:<br>MOLDTECH INC<br>1900 COMMERCE PKY<br>LANCASTER, NY 14086 | Claim Holder Name<br>MOLDTECH INC<br>1900 COMMERCE PKY<br>LANCASTER, NY 14086<br><br>Case Number* — 05-44481<br>Docketed Total: $50,374.12<br>Secured —<br>Priority —<br>Unsecured $50,374.12<br>**$50,374.12** | Claim Holder Name<br><br>Case Number* — 05-44640<br>Allowed Total:<br>Secured —<br>Priority —<br>Unsecured $40,800.82<br>**$40,800.82** |

*   See Exhibit I for a listing of debtor entities by case number.

**   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

**EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**Claim: 2402**
Date Filed: 03/24/2006
Docketed Total: $2,537,512.52
Filing Creditor Name:
MOTOROLA INC AKA
MOTOROLA AIEG
MCDERMOTT WILL & EMERY LLP
227 W MONROE ST
CHICAGO, IL 60606

Claim Holder Name
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 33RD FL
NEW YORK, NY 10019

Docketed Total: $2,537,512.52

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $750,487.44 | | $1,787,025.08 |
| | $750,487.44 | | $1,787,025.08 |

Claim Holder Name

Allowed Total: $260,400.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $260,400.00 |
| | | | $260,400.00 |

**Claim: 2221**
Date Filed: 03/07/2006
Docketed Total: $60,110.00
Filing Creditor Name:
NICHIA AMERICA
CORPORATION
3775 HEMPLAND RD
MOUNTVILLE, PA 17554

Claim Holder Name
NICHIA AMERICA CORPORATION
3775 HEMPLAND RD
MOUNTVILLE, PA 17554

Docketed Total: $60,110.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $60,110.00 |
| | | | $60,110.00 |

Allowed Total: $29,480.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $29,480.00 |
| | | | $29,480.00 |

**Claim: 7571**
Date Filed: 06/06/2006
Docketed Total: $152,953.02
Filing Creditor Name:
NORTHERN ENGRAVING
CORPORATION
803 S BLACK RIVER ST
SPARTA, WI 54656

Claim Holder Name
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 33RD FL
NEW YORK, NY 10019

Docketed Total: $152,953.02

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $152,953.02 |
| | | | $152,953.02 |

Allowed Total: $130,013.86

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $130,013.86 |
| | | | $130,013.86 |

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured | |
| Claim: 9771 | Claim Holder Name | | | | | | | | |
| Date Filed: 07/18/2006 | BEAR STEARNS INVESTMENT | | | | | | | | |
| Docketed Total: $977,354.65 | PRODUCTS INC | Docketed Total: | | $977,354.65 | | Allowed Total: | | $191,266.99 | |
| Filing Creditor Name: | CO JPMORGAN CHASE BANK NA | | | $977,354.65 | | | | $191,266.99 | |
| NSS TECHNOLOGIES INC FKA | LEGAL DEPT | | | | | | | | |
| NATIONAL SET SCREW CORP | 1 CHASE MANHATTAN PLAZA 26TH | | | | | | | | |
| C O ROBERT SZWAJKOS ESQ | FL | | | | | | | | |
| CURTIN & HEEFNER LLP | NEW YORK, NY 10081 | | | | | | | | |
| 250 N PENNSYLVANIA | | | | | | | | | |
| MORRISVILLE, PA 19067 | Case Number* | | Priority | Unsecured | Case Number* | | Priority | Unsecured | |
| | 05-44640 | Secured | | | 05-44640 | Secured | | | |
| Claim: 16393 | Claim Holder Name | | | | | | | | |
| Date Filed: 10/26/2006 | OFFSHORE INTERNATIONAL | | | | | | | | |
| Docketed Total: $84,892.57 | INCORPORATED | Docketed Total: | | $84,892.57 | | Allowed Total: | | $42,446.29 | |
| Filing Creditor Name: | QUARLES & BRADY STREICH LANG | | | $84,892.57 | | | | $42,446.29 | |
| OFFSHORE INTERNATIONAL | LLP | | | | | | | | |
| INCORPORATED | ONE S CHURCH AVE STE 1700 | | | | | | | | |
| QUARLES & BRADY STREICH | TUCSON, AZ 85701 | | | | | | | | |
| LANG LLP | | | | | | | | | |
| ONE S CHURCH AVE STE 1700 | Case Number* | | Priority | Unsecured | Case Number* | | Priority | Unsecured | |
| TUCSON, AZ 85701 | 05-44640 | Secured | | | 05-44640 | Secured | | | |
| Claim: 16318 | Claim Holder Name | | | | | | | | |
| Date Filed: 09/14/2006 | OKI AMERICA INC | | | | | | | | |
| Docketed Total: $1,428,927.86 | 785 N MARY AVE | Docketed Total: | | $1,428,927.86 | | Allowed Total: | | $465,873.65 | |
| Filing Creditor Name: | SUNNYVALE, CA 94085 | | | $1,428,927.86 | | | | $465,873.65 | |
| OKI AMERICA INC | | | | | | | | | |
| 785 N MARY AVE | | | | | | | | | |
| SUNNYVALE, CA 94085 | Case Number* | | Priority | Unsecured | Case Number* | | Priority | Unsecured | |
| | 05-44640 | Secured UNL | | | 05-44640 | Secured | | | |
| | | UNL | | | | | | | |

---

*   See Exhibit I for a listing of debtor entities by case number.

**  "UNL" denotes an unliquidated claim.

Page 21 of 36

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

### EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| **Claim: 11568**<br>Date Filed: 07/27/2006<br>Docketed Total: $30,102.47<br>Filing Creditor Name:<br>ON SEMICONDUCTOR COMPONENTS INDUSTRIES LLC<br>ONE RENAISSANCE SQUARE<br>TWO N CENTRAL AVE<br>PHOENIX, AZ 85004-2391 | Claim Holder Name<br>SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | | | Docketed Total: $30,102.47 | | | | | Allowed Total: $29,961.47 | |
| | Case Number*<br>05-44567 | | | Unsecured<br>$30,102.47<br>**$30,102.47** | | Case Number*<br>05-44567 | | | Unsecured<br>$29,961.47<br>**$29,961.47** | |
| **Claim: 11190**<br>Date Filed: 07/26/2006<br>Docketed Total: $87,844.88<br>Filing Creditor Name:<br>PARLEX CORPORATION<br>KUTCHIN & RUFO PC<br>155 FEDERAL ST 17TH FL<br>BOSTON, MA 02110 | Claim Holder Name<br>SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | | | Docketed Total: $87,844.88 | | | | | Allowed Total: $74,795.17 | |
| | Case Number*<br>05-44610 | | | Unsecured<br>$87,844.88<br>**$87,844.88** | | Case Number*<br>05-44640 | | | Unsecured<br>$74,795.17<br>**$74,795.17** | |
| **Claim: 14347**<br>Date Filed: 07/31/2006<br>Docketed Total: $5,486,881.18<br>Filing Creditor Name:<br>PHILIPS SEMICONDUCTORS INC<br>KIRKPATRICK & LOCKHART<br>NICHOLSON GRAHAM LLP<br>599 LEXINGTON AVE<br>NEW YORK, NY 10022 | Claim Holder Name<br>SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD<br>2 GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830 | | | Docketed Total: $5,486,881.18 | | | | | Allowed Total: $1,917,474.40 | |
| | Case Number*<br>05-44481 | | | Unsecured<br>$5,486,881.18<br>**$5,486,881.18** | | Case Number*<br>05-44640 | | | Unsecured<br>$1,917,474.40<br>**$1,917,474.40** | |

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 10580<br>Date Filed: 07/25/2006<br>Docketed Total: $203,432.68<br>Filing Creditor Name:<br>PHILLIPS PLASTICS CORPORATION<br>1201 HANLEY RD<br>HUDSON, WI 54016 | Claim Holder Name<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Case Number*  Secured  Priority  Unsecured  Docketed Total:<br>05-44640  $203,432.68  $203,432.68<br>Unsecured $203,432.68 | Case Number*  Secured  Priority  Unsecured  Allowed Total:<br>05-44640  $172,471.39  $172,471.39<br>Unsecured $172,471.39 |
| Claim: 12438<br>Date Filed: 07/28/2006<br>Docketed Total: $11,330.41<br>Filing Creditor Name:<br>PLAINFIELD STAMP ILLINOIS INC<br>1351 NORTH DIVISION ST<br>PLAINFIELD, IL 60544 | Claim Holder Name<br>PLAINFIELD STAMP ILLINOIS INC<br>1351 NORTH DIVISION ST<br>PLAINFIELD, IL 60544<br><br>Case Number*  Secured  Priority  Unsecured  Docketed Total:<br>05-44567  $11,330.41  $11,330.41<br>Unsecured $11,330.41 | Case Number*  Secured  Priority  Unsecured  Allowed Total:<br>05-44567  $5,867.91  $5,867.91<br>Unsecured $5,867.91 |
| Claim: 4268<br>Date Filed: 05/01/2006<br>Docketed Total: $144,807.94<br>Filing Creditor Name:<br>QUALITY SCREW & NUT CO<br>1745 PAYSHPERE CIRCLE<br>ADD CHG 071205 LC<br>CHICAGO, IL 60674 | Claim Holder Name<br>QUALITY SCREW & NUT CO<br>1745 PAYSHPERE CIRCLE<br>ADD CHG 071205 LC<br>CHICAGO, IL 60674<br><br>Case Number*  Secured  Priority  Unsecured  Docketed Total:<br>05-44640  $144,807.94  $144,807.94<br>Unsecured $144,807.94 | Case Number*  Secured  Priority  Unsecured  Allowed Total:<br>05-44640  $138,972.84  $138,972.84<br>Unsecured $138,972.84 |

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Fortieth Omnibus Claims Objection

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|

**Claim: 15231**
Date Filed: 07/31/2006
Docketed Total: $614,058.16
Filing Creditor Name:
QUALITY SYNTHETIC RUBBER INC
BUCKINGHAM DOOLITTLE & BURROUGHS LLP
PO BOX 1500
AKRON, OH 44309-1500

CLAIM AS DOCKETED:
Claim Holder Name
QUALITY SYNTHETIC RUBBER INC
BUCKINGHAM DOOLITTLE & BURROUGHS LLP
PO BOX 1500
AKRON, OH 44309-1500
Case Number* 05-44547
Docketed Total: $614,058.16
Secured | Priority | Unsecured $614,058.16
$614,058.16

CLAIM AS ALLOWED:
Case Number* 05-44640
Allowed Total: $333,450.27
Secured | Priority | Unsecured $333,450.27
$333,450.27

---

**Claim: 2739**
Date Filed: 04/24/2006
Docketed Total: $102,734.69
Filing Creditor Name:
QUINCY SPRING LEWIS SPRING & SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE, CA 92614

CLAIM AS DOCKETED:
Claim Holder Name
SIERRA LIQUIDITY FUND
2699 WHITE RD STE 255
IRVINE, CA 92614
Case Number* 05-44481
Docketed Total: $102,734.69
Secured | Priority | Unsecured $102,734.69
$102,734.69

CLAIM AS ALLOWED:
Case Number* 05-44640
Allowed Total: $64,447.31
Secured | Priority | Unsecured $64,447.31
$64,447.31

---

**Claim: 11264**
Date Filed: 07/27/2006
Docketed Total: $673,272.82
Filing Creditor Name:
REPUBLIC ENGINEERED PRODUCTS INC
MCDONALD HOPKINS CO LPA
600 SUPERIOR AVE E STE 2100
CLEVELAND, OH 44114

CLAIM AS DOCKETED:
Claim Holder Name
AMROC INVESTMENTS LLC
535 MADISON AVE 15TH FL
NEW YORK, NY 10022
Case Number* 05-44481
Docketed Total: $673,272.82
Secured | Priority | Unsecured $673,272.82
$673,272.82

CLAIM AS ALLOWED:
Case Number* 05-44640
Allowed Total: $179,774.97
Secured | Priority | Unsecured $179,774.97
$179,774.97

---

*    See Exhibit I for a listing of debtor entities by case number.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

### Claim: 11527

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Date Filed: 07/27/2006 | Claim Holder Name | |
| Docketed Total: $45,258.00 | LONGACRE MASTER FUND LTD | |
| Filing Creditor Name: | 810 SEVENTH AVE 33RD FL | |
| ROTAFORM LLC | NEW YORK, NY 10019 | |
| VON BRIESEN & ROPER | | |
| 411 E WISCONSIN AVE STE 700 | Case Number* 05-44640 | Case Number* 05-44640 |
| MILWAUKEE, WI 53202 | Docketed Total: $45,258.00 | Allowed Total: $37,322.00 |

| | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| | | | $45,258.00 | | | | $37,322.00 |
| | | | **$45,258.00** | | | | **$37,322.00** |

### Claim: 1216

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Date Filed: 12/19/2005 | Claim Holder Name | |
| Docketed Total: $48,089.03 | HAIN CAPITAL INVESTORS LLC | |
| Filing Creditor Name: | 301 ROUTE 17 6TH FL | |
| SPS INTEC INC | RUTHERFORD, NJ 07070 | |
| SPRING ST & VAN REED RD | | |
| PO BOX 6326 | Case Number* 05-44481 | Case Number* 05-44640 |
| WYOMISSING, PA 19610 | Docketed Total: $48,089.03 | Allowed Total: $19,911.66 |

| | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| | | | $48,089.03 | | | | $19,911.66 |
| | | | **$48,089.03** | | | | **$19,911.66** |

### Claim: 2274

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Date Filed: 03/13/2006 | Claim Holder Name | |
| Docketed Total: $222,238.45 | SHERWIN WILLIAMS AUTOMOTIVE | |
| Filing Creditor Name: | FINISHES CORP | |
| SHERWIN WILLIAMS | 4440 W WARRENSVILLE CENTER RD | |
| AUTOMOTIVE FINISHES CORP* | WARRENSVILLE HEIGHTS, OH 44128 | |
| 4440 W WARRENSVILLE CENTER RD | | |
| WARRENSVILLE HEIGHTS, OH | Case Number* 05-44481 | Case Number* 05-44481 |
| 44128 | Docketed Total: $222,238.45 | Allowed Total: $56,390.89 |

| | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| | | | $222,238.45 | | | | $56,390.89 |
| | | | **$222,238.45** | | | | **$56,390.89** |

---

\*  See Exhibit I for a listing of debtor entities by case number.

\**  "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
Case No. 05-44481 (RDD)

**Fortieth Omnibus Claims Objection**

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

### CLAIM TO BE ALLOWED

| | Secured | Priority | Unsecured |
|---|---|---|---|
| **Claim:** 11247 | | | |
| Date Filed: 07/27/2006 | | | |
| Docketed Total: $641,832.63 | | | |
| Filing Creditor Name: | | | |
| SKF USA INC | | | |
| PEPPER HAMILTON LLP | | | |
| HERCULES PLZ STE 5100 | | | |
| 1313 MARKET ST | | | |
| WILMINGTON, DE 19899 | | | |
| Case Number*: 05-44640 | | $85,147.54 | $556,685.09 |
| Docketed Total: $641,832.63 | | $85,147.54 | $556,685.09 |
| **Claim:** 11274 | | | |
| Date Filed: 07/27/2006 | | | |
| Docketed Total: $176,158.38 | | | |
| Filing Creditor Name: | | | |
| SMALL PARTS INC | | | |
| PO BOX 7002 | | | |
| LOGANSPORT, IN 46947 | | | |
| Case Number*: 05-44481 | | | $176,158.38 |
| Docketed Total: | | | $176,158.38 |
| **Claim:** 14137 | | | |
| Date Filed: 07/31/2006 | | | |
| Docketed Total: $2,752,068.75 | | | |
| Filing Creditor Name: | | | |
| SPCP GROUP LLC AS ASSIGNEE | | | |
| OF FUJIKOKI AMERICA INC | | | |
| TWO GREENWICH PLZ 1ST FL | | | |
| GREENWICH, CT 06830 | | | |
| Case Number*: 05-44640 | | | $2,752,068.75 |
| Docketed Total: | | | $2,752,068.75 |

### CLAIM AS ALLOWED

| | Secured | Priority | Allowed Total | Unsecured |
|---|---|---|---|---|
| Claim Holder Name: | | | | |
| SKF USA INC | | | | |
| PEPPER HAMILTON LLP | | | | |
| HERCULES PLZ STE 5100 | | | | |
| 1313 MARKET ST | | | | |
| WILMINGTON, DE 19899 | | | | |
| Case Number*: 05-44640 | | | $29,777.40 | $29,777.40 |
| | | | | $29,777.40 |
| Claim Holder Name: | | | | |
| SMALL PARTS INC | | | | |
| PO BOX 7002 | | | | |
| LOGANSPORT, IN 46947 | | | | |
| Case Number*: 05-44640 | | | $100,458.41 | $100,458.41 |
| | | | | $100,458.41 |
| Claim Holder Name: | | | | |
| SPECIAL SITUATIONS INVESTING GROUP INC | | | | |
| C/O GOLDMAN SACHS & CO | | | | |
| 85 BROAD ST 27TH FL | | | | |
| NEW YORK, NY 10004 | | | | |
| Case Number*: 05-44640 | | | $2,707,356.75 | $2,707,356.75 |
| | | | | $2,707,356.75 |

---

*   See Exhibit I for a listing of debtor entities by case number.

**   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 14489<br>Date Filed: 07/31/2006<br>Docketed Total: $3,750,708.82<br>Filing Creditor Name:<br>SPCP GROUP LLC AS ASSIGNEE<br>OF INTERMET CORPORATION<br>SILVER POINT CAPITAL<br>TWO GREENWICH PLZ 2ST FL<br>GREENWICH, CT 06830 | Claim Holder Name<br>SPCP GROUP LLC AS ASSIGNEE OF<br>INTERMET CORPORATION<br>SILVER POINT CAPITAL<br>TWO GREENWICH PLZ 2ST FL<br>GREENWICH, CT 06830<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $3,750,708.82<br>Docketed Total: $3,750,708.82            $3,750,708.82 | Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $3,724,793.18<br>Allowed Total:                           $3,724,793.18 |
| Claim: 14134<br>Date Filed: 07/31/2006<br>Docketed Total: $511,656.31<br>Filing Creditor Name:<br>SPCP GROUP LLC AS ASSIGNEE<br>OF KEY PLASTICS LLC<br>TWO GREENWICH PLZ 2ST FL<br>GREENWICH, CT 06830 | Claim Holder Name<br>SPCP GROUP LLC AS ASSIGNEE OF<br>KEY PLASTICS LLC<br>TWO GREENWICH PLZ 2ST FL<br>GREENWICH, CT 06830<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $511,656.31<br>Docketed Total: $511,656.31              $511,656.31 | Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $164,793.93<br>Allowed Total:                           $164,793.93 |
| Claim: 14147<br>Date Filed: 07/31/2006<br>Docketed Total: $5,430,121.66<br>Filing Creditor Name:<br>SPCP GROUP LLC AS ASSIGNEE<br>OF TEXTRON FASTENING<br>SYSTEMS INC<br>TWO GREENWICH PLZ 2ST FL<br>GREENWICH, CT 06830 | Claim Holder Name<br>GOLDMAN SACHS CREDIT<br>PARTNERS LP<br>C/O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $5,430,121.66<br>Docketed Total: $5,430,121.66            $5,430,121.66 | Case Number*   Secured   Priority   Unsecured<br>05-44640                                        $4,998,144.79<br>Allowed Total:                           $4,998,144.79 |

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Fortieth Omnibus Claims Objection

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| **Claim: 26**<br>Date Filed: 10/17/2005<br>Docketed Total: $162.00<br>Filing Creditor Name:<br>SPERRY & RICE MFG CO LLC<br>9146 US 52<br>BROOKVILLE, IN 47012<br><br>Case Number*: 05-44481 | Claim Holder Name<br>LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601<br><br>Case Number*: 05-44640<br>Docketed Total: $162.00<br>Secured<br>Priority<br>Unsecured $162.00<br>$162.00 | Case Number*: 05-44640<br>Allowed Total:<br>Secured<br>Priority<br>Unsecured $40.50<br>$40.50<br>$40.50 |
| **Claim: 9772**<br>Date Filed: 07/18/2006<br>Docketed Total: $72,034.20<br>Filing Creditor Name:<br>SPS TECHNOLOGIES<br>WATERFORD COMPANY FKA<br>TERRY MACHINE COMPANY<br>C O ROBERT SZWAJKOS ESQUIRE<br>CURTIN & HEEFNER LLP<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067<br><br>Case Number*: 05-44640 | Claim Holder Name<br>BEAR STEARNS INVESTMENT<br>PRODUCTS INC<br>CO JPMORGAN CHASE BANK NA<br>LEGAL DEPT<br>1 CHASE MANHATTAN PLAZA 26TH<br>FL<br>NEW YORK, NY 10081<br><br>Case Number*: 05-44640<br>Docketed Total: $72,034.20<br>Secured<br>Priority<br>Unsecured $72,034.20<br>$72,034.20 | Case Number*: 05-44640<br>Allowed Total:<br>Secured<br>Priority<br>Unsecured $63,774.83<br>$63,774.83<br>$63,774.83 |
| **Claim: 12257**<br>Date Filed: 07/28/2006<br>Docketed Total: $217,822.60<br>Filing Creditor Name:<br>STANLEY ELECTRIC SALES OF<br>AMERICA INC<br>AFRCT LLP<br>199 S LOS ROBLES AVE STE 600<br>PASADENA, CA 91101<br><br>Case Number*: 05-44567 | Claim Holder Name<br>SPCP GROUP LLC AS AGENT FOR<br>SILVER POINT CAPITAL FUND LP<br>AND SILVER POINT CAPITAL<br>OFFSHORE FUND LTD<br>TWO GREENWICH PLZ 1ST FL<br>GREENWICH, CT 06830<br><br>Case Number*: 05-44567<br>Docketed Total: $217,822.60<br>Secured<br>Priority $21,450.40<br>Unsecured $196,372.20<br>$21,450.40    $196,372.20 | Case Number*: 05-44567<br>Allowed Total:<br>Secured<br>Priority<br>Unsecured $217,587.60<br>$217,587.60<br>$217,587.60 |

*    See Exhibit I for a listing of debtor entities by case number.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

### EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 10011 Date Filed: 07/20/2006 Docketed Total: $2,009.90 Filing Creditor Name: TERMAX CORP DEPARTMENT 4137 CAROL STREAM, IL 60122-4137 | TRADE DEBT NET 281 TRESSER BLVD STE 1501 STAMFORD, CT 06901 | | | Docketed Total: $2,009.90 | $2,009.90 | | | | Allowed Total: $99.50 | $99.50 | $99.50 |
| | Case Number* 05-44640 | | | | $2,009.90 | Case Number* 05-44640 | | | | $99.50 |
| Claim: 10180 Date Filed: 07/21/2006 Docketed Total: $1,670,436.79 Filing Creditor Name: THE CHERRY CORPORATION MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | HAIN CAPITAL HOLDINGS LLC 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | Docketed Total: $1,670,436.79 | | | | | | | Allowed Total: $1,440,545.65 | $1,440,545.65 | |
| | Case Number* 05-44640 | $1,670,436.79 | | | | Case Number* 05-44640 | | | $1,440,545.65 | $1,440,545.65 |
| | | $1,670,436.79 | | | | | | | | |
| Claim: 2649 Date Filed: 04/13/2006 Docketed Total: $68,059.78 Filing Creditor Name: THE FURUKAWA ELECTRIC CO LTD SQUIRE SANDERS & DEMPSEY LLP 600 HANSEN WY PALO ALTO, CA 94304-1043 | LONGACRE MASTER FUND LTD 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | | | Docketed Total: $68,059.78 | $68,059.78 | | | | Allowed Total: $34,029.89 | $34,029.89 | $34,029.89 |
| | Case Number* 05-47452 | | | | $68,059.78 | Case Number* 05-47452 | | | | $34,029.89 |

*   See Exhibit I for a listing of debtor entities by case number.

**  "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**CLAIM TO BE ALLOWED**

Claim: 14319
Date Filed: 07/31/2006
Docketed Total: $5,239,434.98
Filing Creditor Name:
THE TIMKEN COMPANY
1835 DUEBER AVE SW
PO BOX 6927
CANTON, OH 44706-0927

**CLAIM AS DOCKETED**

Claim Holder Name
SPCP GROUP LLC AS AGENT FOR
SILVER POINT CAPITAL FUND LP
AND SILVER POINT CAPITAL
OFFSHORE FUND LTD
TWO GREENWICH PLZ 1ST FL
GREENWICH, CT 06830

Docketed Total: $5,239,434.98

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $732,657.37 | $1,803,986.64 | $2,702,790.97 |
| | $732,657.37 | $1,803,986.64 | $2,702,790.97 |

**CLAIM AS ALLOWED**

Allowed Total: $2,847,130.71

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,847,130.71 |
| | | | $2,847,130.71 |

---

Claim: 11743
Date Filed: 07/27/2006
Docketed Total: $1,777,501.48
Filing Creditor Name:
TI GROUP AUTOMOTIVE
SYSTEMS LLC
GENERAL COUNSEL &
COMPANY SECRETARY
TI AUTOMOTIVE
12345 E NINE MILE RD
WARREN, MI 48089-2614

Claim Holder Name
JPMORGAN CHASE BANK NA
270 PARK AVE 17TH FL
NEW YORK, NY 10017

Docketed Total: $1,777,501.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,777,501.48 |
| | | | $1,777,501.48 |

Allowed Total: $1,299,418.83

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,299,418.83 |
| | | | $1,299,418.83 |

---

Claim: 2625
Date Filed: 04/13/2006
Docketed Total: $202,626.18
Filing Creditor Name:
TINNERMAN PALNUT
ENGINEERED PRODUCTS
PO BOX 10
BRUNSWICK, OH 44212

Claim Holder Name
LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLZ STE 312
HACKENSACK, NJ 07601

Docketed Total: $202,626.18

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $202,626.18 |
| | | | $202,626.18 |

Allowed Total: $193,770.44

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $193,770.44 |
| | | | $193,770.44 |

---

\*   See Exhibit I for a listing of debtor entities by case number.

\*\*  "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED / CLAIM AS DOCKETED** | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|

**Claim: 2627**
Date Filed: 04/13/2006    Docketed Total: $1,923.00
Filing Creditor Name:
TINNERMAN PALNUT ENGINEERED PRODUCTS
PO BOX 10
BRUNSWICK, OH 44212-2344

Claim Holder Name:
LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLZ STE 312
HACKENSACK, NJ 07601

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44547 | | | $1,923.00 | 05-44640 | | | $384.60 |
| | | | $1,923.00 | | | | $384.60 |

Docketed Total: $1,923.00    Allowed Total: $384.60

**Claim: 2636**
Date Filed: 04/13/2006    Docketed Total: $4,770.00
Filing Creditor Name:
TINNERMAN PALNUT ENGINEERED PRODUCTS
PO BOX 10
BRUNSWICK, OH 44212-2344

Claim Holder Name:
LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLZ STE 312
HACKENSACK, NJ 07601

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44567 | | | $4,770.00 | 05-44567 | | | $2,385.00 |
| | | | $4,770.00 | | | | $2,385.00 |

Docketed Total: $4,770.00    Allowed Total: $2,385.00

**Claim: 9435**
Date Filed: 07/13/2006    Docketed Total: $37,488.17
Filing Creditor Name:
TOPCRAFT PRECISION MOLDERS
EFT
301 IVYLAND RD
WARMINSTER, PA 18974

Claim Holder Name:
TOPCRAFT PRECISION MOLDERS
EFT
301 IVYLAND RD
WARMINSTER, PA 18974

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $37,488.17 | 05-44640 | | | $29,113.78 |
| | | | $37,488.17 | | | | $29,113.78 |

Docketed Total: $37,488.17    Allowed Total: $29,113.78

---

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

### CLAIM TO BE ALLOWED

**Claim: 12239**
Date Filed: 07/28/2006
Docketed Total: $599,351.09
Filing Creditor Name:
TOSHIBA AMERICA ELECTRONIC
COMPONENTS INC
WEILAND GOLDEN SMILEY
WANG EKVALL & STROK
650 TOWN CENTER DR STE 950
COSTA MESA, CA 92626

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $599,351.09 |
| Docketed Total: | | | $599,351.09 |

**Claim: 12377**
Date Filed: 07/28/2006
Docketed Total: $1,792.00
Filing Creditor Name:
TROSTEL LIMITED FORMERLY
KNOWN AS TROSTEL ALBERT
PACKING
901 MAXWELL ST
LAKE GENEVA, WI 53147

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,792.00 |
| Docketed Total: | | | $1,792.00 |

**Claim: 8340**
Date Filed: 06/22/2006
Docketed Total: $2,348.64
Filing Creditor Name:
TWOSON ISP INC
PO BOX 131
718 MASSACHUSETTS AVE
MATTHEWS, IN 46957

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $2,348.64 |
| Docketed Total: | | | $2,348.64 |

### CLAIM AS ALLOWED

Claim Holder Name
TOSHIBA AMERICA ELECTRONIC
COMPONENTS INC
WEILAND GOLDEN SMILEY WANG
EKVALL & STROK
650 TOWN CENTER DR STE 950
COSTA MESA, CA 92626

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $174,838.00 |
| Allowed Total: | | | $174,838.00 |

Claim Holder Name
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $896.00 |
| Allowed Total: | | | $896.00 |

Claim Holder Name
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE S 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,174.32 |
| Allowed Total: | | | $1,174.32 |

*   See Exhibit I for a listing of debtor entities by case number.
**   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

### EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 11233<br>Date Filed: 07/26/2006<br>Docketed Total: $134,780.90<br>Filing Creditor Name:<br>TWOSON TOOL CO INC<br>PO BOX 591<br>MUNCIE, IN 47308<br><br>Case Number*: 05-44640 | Claim Holder Name<br>CONTRARIAN FUNDS LLC<br>411 W PUTNAM AVE S 225<br>GREENWICH, CT 06830<br><br>Case Number*: 05-44640<br>Docketed Total: $134,780.90<br>Secured<br>Priority<br>Unsecured $134,780.90<br>$134,780.90 | Case Number*: 05-44640<br>Allowed Total: $116,565.04<br>Secured<br>Priority<br>Unsecured $116,565.04<br>$116,565.04 |
| Claim: 10233<br>Date Filed: 07/21/2006<br>Docketed Total: $287,522.77<br>Filing Creditor Name:<br>UFE INC<br>PO BOX 7<br>STILLWATER, MN 55082-0007<br><br>Case Number*: 05-44640 | Claim Holder Name<br>UFE INC<br>PO BOX 7<br>STILLWATER, MN 55082-0007<br><br>Case Number*: 05-44640<br>Docketed Total: $287,522.77<br>Secured<br>Priority<br>Unsecured $287,522.77<br>$287,522.77 | Case Number*: 05-44640<br>Allowed Total: $285,962.77<br>Secured<br>Priority<br>Unsecured $285,962.77<br>$285,962.77 |
| Claim: 11640<br>Date Filed: 07/27/2006<br>Docketed Total: $6,183,936.00<br>Filing Creditor Name:<br>VICTORY PACKAGING LP<br>VICTORY PACKAGING LLP<br>3555 TIMMONS LAND STE 1440<br>HOUSTON, TX 77027<br><br>Case Number*: 05-44481 | Claim Holder Name<br>VICTORY PACKAGING LP<br>VICTORY PACKAGING LLP<br>3555 TIMMONS LAND STE 1440<br>HOUSTON, TX 77027<br><br>Case Number*: 05-44481<br>Docketed Total: $6,183,936.00<br>Secured<br>Priority<br>Unsecured $6,183,936.00<br>UNL<br>$6,183,936.00 UNL | Case Number*: 05-44640<br>Allowed Total: $3,180,058.44<br>Secured<br>Priority<br>Unsecured $3,180,058.44<br>$3,180,058.44 |
| Claim: 9454<br>Date Filed: 07/13/2006<br>Docketed Total: $23,391.86<br>Filing Creditor Name:<br>VISHAY AMERICAS INC<br>1 GREENWICH PL<br>SHELTON, CT 06484<br><br>Case Number*: 05-44567 | Claim Holder Name<br>VISHAY AMERICAS INC<br>1 GREENWICH PL<br>SHELTON, CT 06484<br><br>Case Number*: 05-44567<br>Docketed Total: $23,391.86<br>Secured<br>Priority<br>Unsecured $23,391.86<br>$23,391.86 | Case Number*: 05-44567<br>Allowed Total: $14,166.86<br>Secured<br>Priority<br>Unsecured $14,166.86<br>$14,166.86 |

*    See Exhibit I for a listing of debtor entities by case number.

**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Fortieth Omnibus Claims Objection

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS ALLOWED |
| --- | --- |
| **CLAIM AS DOCKETED**\*\* | |

**Claim: 7205**
Date Filed: 05/31/2006
Docketed Total: $26,066.24
Filing Creditor Name:
WALCO CORPORATION
PO BOX 9
GLENSHAW, PA 15116

Claim Holder Name:
LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF WALCO CORPORATION
ONE UNIVERSITY PLAZA STE 312
HACKENSACK, NJ 07601

| Case Number* | Secured | Priority | Unsecured | Docketed Total: |
| --- | --- | --- | --- | --- |
| 05-44640 | | | $26,066.24 | $26,066.24 |

| Case Number* | Secured | Priority | Unsecured | Allowed Total: |
| --- | --- | --- | --- | --- |
| 05-44640 | | | $5,424.28 | $5,424.28 |

**Claim: 10076**
Date Filed: 07/20/2006
Docketed Total: $0.00
Filing Creditor Name:
WOCO INDUSTRIETECHNIK GMBH
25800 NORTHWESTERN HWY 1000
SOUTHFIELD, MI 48075-1000

Claim Holder Name:
WOCO INDUSTRIETECHNIK GMBH
25800 NORTHWESTERN HWY 1000
SOUTHFIELD, MI 48075-1000

| Case Number* | Secured | Priority | Unsecured | Docketed Total: |
| --- | --- | --- | --- | --- |
| 05-44481 | | | UNL | UNL |

| Case Number* | Secured | Priority | Unsecured | Allowed Total: |
| --- | --- | --- | --- | --- |
| 05-44640 | | | $77,084.27 | $77,084.27 |

**Claim: 16447**
Date Filed: 12/08/2006
Docketed Total: $76,844.72
Filing Creditor Name:
WRIGHT PLASTIC PRODUCTS CO LLC
201 CONDENSERY RD
SHERIDAN, MI 48884

Claim Holder Name:
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE S 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured | Docketed Total: |
| --- | --- | --- | --- | --- |
| 05-44567 | | | $76,844.72 | $76,844.72 |

| Case Number* | Secured | Priority | Unsecured | Allowed Total: |
| --- | --- | --- | --- | --- |
| 05-44567 | | | $91,270.07 | $91,270.07 |

\*    See Exhibit I for a listing of debtor entities by case number.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
Case No. 05-44481 (RDD)

Fortieth Omnibus Claims Objection

## EXHIBIT D – EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)

### CLAIM TO BE ALLOWED

**Claim: 7282**
Date Filed: 06/01/2006
Docketed Total: $44,400.00
Filing Creditor Name:
XILINX INC
ONE UNIVERSITY PLAZA STE 312
HACKENSACK, NJ 07601

### CLAIM AS DOCKETED**

Claim Holder Name
LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF XILINX INC
ONE UNIVERSITY PLZ STE 312
HACKENSACK, NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Docketed Total: | $44,400.00 |
| | | | $44,400.00 |
| | | | **$44,400.00** |

### CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Allowed Total: | $30,750.00 |
| | | | $30,750.00 |
| | | | **$30,750.00** |

---

### CLAIM TO BE ALLOWED

**Claim: 13183**
Date Filed: 07/31/2006
Docketed Total: $1,484,512.92
Filing Creditor Name:
YAZAKI NORTH AMERICA INC
6801 N HAGGERTY RD
CANTON, MI 48187-3538

### CLAIM AS DOCKETED**

Claim Holder Name
YAZAKI NORTH AMERICA INC
6601 HAGGERTY RD
CANTON, MI 48187

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | Docketed Total: | $1,084,784.98 |
| | | | $1,084,784.98 |
| | | | **$1,084,784.98** |

Claim Holder Name
YAZAKI NORTH AMERICA INC
6801 N HAGGERTY RD
CANTON, MI 48187-3538

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $399,727.94 | Docketed Total: | UNL. |
| | $399,727.94 | | UNL. |
| | **$399,727.94** | | |

### CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Allowed Total: | $202,242.27 |
| | | | $202,242.27 |
| | | | **$202,242.27** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | Allowed Total: | $28,864.18 |
| 05-44640 | | | $0.00 |
| | | | **$28,864.18** |

---

\*   See Exhibit I for a listing of debtor entities by case number.

\*\*  "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

**EXHIBIT D - EXHIBIT D CLAIMS (PARTIALLY SATISFIED CLAIMS)**

## CLAIM TO BE ALLOWED

Claim: 3375
Date Filed: 04/28/2006
Docketed Total: $2,678.08
Filing Creditor Name:
ZIERICK MFG CO
131 RADIO CIRCLE
MOUNT KISCO, NY 10549

## CLAIM AS DOCKETED**

Claim Holder Name

ZIERICK MFG CO
131 RADIO CIRCLE
MOUNT KISCO, NY 10549

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $2,678.08 |
| | | | $2,678.08 |

Docketed Total: $2,678.08

## CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $102.00 |
| | | | $102.00 |

Allowed Total: $102.00

Total Claims To Be Allowed: 111

Total Amount As Docketed:   $81,304,377.92

Total Amount As Allowed:   $51,990,894.82

---

\*   See Exhibit I for a listing of debtor entities by case number.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| **Claim: 11413**<br>Date Filed: 07/27/2006<br>Docketed Total: $617,679.20<br>Filing Creditor Name:<br>ACCURATE THREADED<br>FASTENERS INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507 | Claim Holder Name<br>ACCURATE THREADED FASTENERS<br>INC ATF INC<br>SACHNOFF & WEAVER LTD<br>10 S WACKER DR<br>CHICAGO, IL 60606-7507<br><br>Docketed Total: $617,679.20<br>Case Number*: 05-44640<br>Secured / Priority / Unsecured $617,679.20<br>**$617,679.20** | Case Number*: 05-44640<br>Allowed Total: $231,086.97<br>Unsecured $231,086.97<br>**$231,086.97** |
| **Claim: 123**<br>Date Filed: 10/25/2005<br>Docketed Total: $127,102.34<br>Filing Creditor Name:<br>ADVENT TOOL & MOLD INC<br>999 RIDGEWAY AVE<br>ROCHESTER, NY 14615 | Claim Holder Name<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br><br>Docketed Total: $127,102.34<br>Case Number*: 05-44481<br>Secured / Priority / Unsecured $127,102.34<br>**$127,102.34** | Case Number*: 05-44640<br>Allowed Total: $111,018.85<br>Unsecured $111,018.85<br>**$111,018.85** |
| **Claim: 4232**<br>Date Filed: 05/01/2006<br>Docketed Total: $32,587.26<br>Filing Creditor Name:<br>ALCOTEC WIRE CO<br>2750 AERO PK DR<br>TRAVERSE CITY, MI 49686-9103 | Claim Holder Name<br>ALCOTEC WIRE CO<br>2750 AERO PK DR<br>TRAVERSE CITY, MI 49686-9103<br><br>Docketed Total: $32,587.26<br>Case Number*: 05-44640<br>Secured / Priority / Unsecured $32,587.26<br>**$32,587.26** | Case Number*: 05-44640<br>Allowed Total: $3,665.92<br>Unsecured $3,665.92<br>**$3,665.92** |
| **Claim: 1683**<br>Date Filed: 01/26/2006<br>Docketed Total: $78,385.24<br>Filing Creditor Name:<br>ALLIANCE PLASTICS EFT<br>3123 STATION RD<br>ERIE, PA 16510 | Claim Holder Name<br>ASM CAPITAL, II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Docketed Total: $78,385.24<br>Case Number*: 05-44640<br>Secured / Priority / Unsecured $78,385.24<br>**$78,385.24** | Case Number*: 05-44640<br>Allowed Total: $56,610.31<br>Unsecured $56,610.31<br>**$56,610.31** |

*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

**CLAIM TO BE ALLOWED**

**CLAIM AS DOCKETED**

**CLAIM AS ALLOWED**

---

Claim: 15139
Date Filed: 07/31/2006
Docketed Total: $59,414.30
Filing Creditor Name:
AMERICAN COIL SPRING
COMPANY
MILLER JOHNSON
PO BOX 306
GRAND RAPIDS, MI 49501-0306

**CLAIM AS DOCKETED**
Claim Holder Name
AMERICAN COIL SPRING
COMPANY
MILLER JOHNSON
PO BOX 306
GRAND RAPIDS, MI 49501-0306

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $59,414.30 |
| Docketed Total: | | | $59,414.30 |

**CLAIM AS ALLOWED**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $51,402.10 |
| Allowed Total: | | | $51,402.10 |

---

Claim: 15203
Date Filed: 07/31/2006
Docketed Total: $110,591.58
Filing Creditor Name:
AMI INDUSTRIES INC
5093 N RED OAK RD
LEWISTON, MI 49756

Claim Holder Name
CONTRARIAN FUNDS LLC
411 W PUTNAM AVE STE 225
GREENWICH, CT 06830

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $110,591.58 |
| Docketed Total: | | | $110,591.58 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,868.88 |
| Allowed Total: | | | $8,868.88 |

---

Claim: 8725
Date Filed: 06/28/2006
Docketed Total: $57,311.51
Filing Creditor Name:
AMROC INVESTMENTS LLC AS
ASSIGNEE OF SINCLAIR & RUSH
INC
535 MADISON AVE 15TH FL
NEW YORK, NY 10022

Claim Holder Name
AMROC INVESTMENTS LLC
535 MADISON AVE 15TH FL
NEW YORK, NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $57,311.51 |
| Docketed Total: | | | $57,311.51 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $40,529.86 |
| Allowed Total: | | | $40,529.86 |

---

Claim: 11196
Date Filed: 07/26/2006
Docketed Total: $59,444.55
Filing Creditor Name:
AMROC INVESTMENTS LLC AS
ASSIGNEE OF TOMPKINS
PRODUCTS INC EFT
ATTN DAIV S LEINWAND
535 MADISON AVE 15TH FL
NEW YORK, NY 10022

Claim Holder Name
AMROC INVESTMENTS LLC
ATTN DAVID S LEINWAND ESQ
535 MADISON AVE 15TH FL
NEW YORK, NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $59,444.55 |
| Docketed Total: | | | $59,444.55 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,732.00 |
| Allowed Total: | | | $5,732.00 |

---

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### Claim: 12346

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|

**CLAIM TO BE ALLOWED**
Claim: 12346
Date Filed: 07/28/2006
Docketed Total: $215,079.82
Filing Creditor Name:
ANGELL DEMMEL NORTH AMERICA INC
1516 STANLEY AVE
DAYTON, OH 45404

**CLAIM AS DOCKETED**
Claim Holder Name
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 33RD FL
NEW YORK, NY 10019
Docketed Total: $215,079.82
Case Number*: 05-44640
Secured: —
Priority: $46,948.73
Unsecured: $168,131.09
Totals: $46,948.73 / $168,131.09

**CLAIM AS ALLOWED**
Case Number*: 05-44640
Allowed Total: $185,481.47
Secured: —
Priority: —
Unsecured: $185,481.47
Total: $185,481.47

---

**CLAIM TO BE ALLOWED**
Claim: 4458
Date Filed: 05/02/2006
Docketed Total: $11,070.00
Filing Creditor Name:
ARMADA RUBBER MANUFACTURING COMPANY
PO BOX 579
ARMADA, MI 48005-0579

**CLAIM AS DOCKETED**
Claim Holder Name
ASM CAPITAL, LLP
7600 JERICHO TURNPIKE STE 302
WOODBURY, NY 11797
Docketed Total: $11,070.00
Case Number*: 05-44640
Secured: —
Priority: $1,210.00
Unsecured: $9,860.00
Totals: $1,210.00 / $9,860.00

**CLAIM AS ALLOWED**
Case Number*: 05-44640
Allowed Total: $9,100.00
Secured: —
Priority: —
Unsecured: $9,100.00
Total: $9,100.00

---

**CLAIM TO BE ALLOWED**
Claim: 13825
Date Filed: 07/31/2006
Docketed Total: $330,238.12
Filing Creditor Name:
ARNESES ELECTRICOS AUTOMOTRICES S A DE C V
CLEARY GOTTLIEB STEEN & HAMILTON LLP
ONE LIBERTY PLZ
NEW YORK, NY 10006

**CLAIM AS DOCKETED**
Claim Holder Name
BANK OF AMERICA N A
1 BRYANT PARK
NEW YORK, NY 10035
Docketed Total: $330,238.12
Case Number*: 05-44481
Secured: —
Priority: —
Unsecured: $330,238.12
Total: $330,238.12

**CLAIM AS ALLOWED**
Case Number*: 05-44640
Allowed Total: $327,390.54
Secured: —
Priority: —
Unsecured: $327,390.54
Total: $327,390.54

---

**CLAIM TO BE ALLOWED**
Claim: 2164
Date Filed: 03/01/2006
Docketed Total: $369,751.60
Filing Creditor Name:
ASM CAPITAL
7600 JERICHO TPKE STE 302
WOODBURY, NY 11797

**CLAIM AS DOCKETED**
Claim Holder Name
ASM CAPITAL
7600 JERICHO TURNPIKE STE 302
WOODBURY, NY 11797
Docketed Total: $369,751.60
Case Number*: 05-44640
Secured: —
Priority: —
Unsecured: $369,751.60
Total: $369,751.60

**CLAIM AS ALLOWED**
Case Number*: 05-44640
Allowed Total: $360.00
Secured: —
Priority: —
Unsecured: $360.00
Total: $360.00

---

* See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### CLAIM TO BE ALLOWED / CLAIM AS DOCKETED

| Claim | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|
| Claim: 2318 Date Filed: 03/16/2006 Docketed Total: $135,690.16 Filing Creditor Name: ASM CAPITAL 7600 JERICHO TPKE STE 302 WOODBURY, NY 11797 | | | | Docketed Total: $135,690.16 |
| | 05-44640 | | | $135,690.16 |
| | | | | $135,690.16 |
| Claim: 2090 Date Filed: 02/21/2006 Docketed Total: $467,697.04 Filing Creditor Name: ASM CAPITAL 7600 JERICHO TURNPIKE STE 302 WOODBURY, NY 11797 | | | | Docketed Total: $467,697.04 |
| | 05-44640 | | | $467,697.04 |
| | | | | $467,697.04 |
| Claim: 1165 Date Filed: 12/14/2005 Docketed Total: $1,280,342.50 Filing Creditor Name: ATMEL CORPORATION 2325 ORCHARD PKWY SAN JOSE, CA 95131 | | | | Docketed Total: $1,280,342.50 |
| | 05-44481 | | | $1,280,342.50 |
| | | | | $1,280,342.50 |

### CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| | | | Allowed Total: $126,503.74 |
| 05-44640 | | | $15,815.44 |
| 05-44567 | | | $110,688.30 |
| | | | $126,503.74 |
| | | | Allowed Total: $442,461.61 |
| 05-44640 | | | $442,461.61 |
| | | | $442,461.61 |
| | | | Allowed Total: $674,272.00 |
| 05-44640 | | | $627,760.00 |
| 05-44539 | | | $46,512.00 |
| | | | $674,272.00 |

\* See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED / CLAIM AS DOCKETED | Secured | Priority | Unsecured | CLAIM AS ALLOWED | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| **Claim:** 1081<br>**Date Filed:** 12/02/2005<br>**Docketed Total:** $60,182.00<br>**Filing Creditor Name:**<br>AUSTRIAMICROSYSTEMS AG<br>AUSTRIAMICROSYSTEMS AG<br>SCHLOSS PREMSLAETTEN<br>UNTERPREMSTAELTEN, A 8141<br>AUSTRIA | | | | **Claim Holder Name:**<br>AUSTRIAMICROSYSTEMS AG<br>AUSTRIAMICROSYSTEMS AG<br>SCHLOSS PREMSLAETTEN<br>UNTERPREMSTAELTEN, A-8141<br>AUSTRIA | | | |
| **Case Number\*** 05-44481 | | | $60,182.00<br>**$60,182.00** | **Case Number\*** 05-44640<br>Allowed Total: | | | $30,091.00<br>**$30,091.00**<br>**$30,091.00** |
| **Claim:** 8141<br>**Date Filed:** 06/19/2006<br>**Docketed Total:** $34,290.00<br>**Filing Creditor Name:**<br>AUSTRIAMICROSYSTEMS AG<br>SCHLOSS PREMSTAETTEN<br>UNTERPREMSTAELTEN, A-8141<br>AUSTRIA | | | | **Claim Holder Name:**<br>AUSTRIAMICROSYSTEMS AG<br>SCHLOSS PREMSTAETTEN<br>UNTERPREMSTAELTEN, A-8141<br>AUSTRIA | | | |
| **Case Number\*** 05-44481 | | | $34,290.00<br>**$34,290.00** | **Case Number\*** 05-44640<br>Allowed Total: | | | $885.00<br>**$885.00**<br>**$885.00** |
| **Claim:** 5453<br>**Date Filed:** 05/10/2006<br>**Docketed Total:** $154,424.36<br>**Filing Creditor Name:**<br>AVERY DENNINSON<br>CORPORATION<br>AVERY DENNINSON CORPORATION<br>7590 AUBURN RD<br>PAINESVILLE, OH 44077 | | | | **Claim Holder Name:**<br>AVERY DENNINSON<br>CORPORATION<br>AVERY DENNINSON<br>CORPORATION<br>7590 AUBURN RD<br>PAINESVILLE, OH 44077 | | | |
| **Case Number\*** 05-44481 | | | $154,424.36<br>**$154,424.36** | **Case Number\*** 05-44640<br>Allowed Total: | | | $98,950.93<br>**$98,950.93**<br>**$98,950.93** |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.,**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | |
| Claim: 9755 | AVX CORP | | | | | | | | | |
| Date Filed: 07/18/2006 | 801 17TH AVE S | | Docketed Total: | | $119,379.15 | | | Allowed Total: | | $9,368.13 |
| Docketed Total: $119,379.15 | MYRTLE BEACH, SC 29577-424 | | | | | | | | | |
| Filing Creditor Name: | | | | | | | | | | |
| AVX CORP | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| 801 17TH AVE S | 05-44481 | | $11,894.48 | $107,484.67 | | 05-44640 | | | $8,948.30 | |
| MYRTLE BEACH, SC 29577-424 | | | | | | 05-44567 | | | $419.83 | |
| | | | **$11,894.48** | **$107,484.67** | | | | | **$9,368.13** | |
| | Claim Holder Name | | | | | | | | | |
| Claim: 11459 | BAILEY MFG CO LLC | | | | | | | | | |
| Date Filed: 07/27/2006 | 10987 BENNETT STATE RD | | Docketed Total: | | $156,246.02 | | | Allowed Total: | | $115,161.48 |
| Docketed Total: $156,246.02 | FORESTVILLE, NY 14062 | | | | | | | | | |
| Filing Creditor Name: | | | | | | | | | | |
| BAILEY MFG CO LLC | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| 10987 BENNETT STATE RD | 05-44481 | | | $156,246.02 | | 05-44640 | | | $115,161.48 | |
| FORESTVILLE, NY 14062 | | | | **$156,246.02** | | | | | **$115,161.48** | |
| | Claim Holder Name | | | | | | | | | |
| Claim: 10558 | LONGACRE MASTER FUND LTD | | | | | | | | | |
| Date Filed: 07/24/2006 | 810 SEVENTH AVE 33RD FL | | Docketed Total: | | $620,518.73 | | | Allowed Total: | | $589,587.21 |
| Docketed Total: $620,518.73 | NEW YORK, NY 10019 | | | | | | | | | |
| Filing Creditor Name: | | | | | | | | | | |
| BATESVILLE TOOL & DIE INC | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| 177 SIX PINE RANCH RD | 05-44640 | | | $620,518.73 | | 05-44640 | | | $589,587.21 | |
| BATESVILLE, IN 47006 | | | | **$620,518.73** | | | | | **$589,587.21** | |
| | Claim Holder Name | | | | | | | | | |
| Claim: 1791 | BEKAERT CORPORATION | | | | | | | | | |
| Date Filed: 02/06/2006 | 1395 S MARIETTA PKWY | | Docketed Total: | | $8,866.55 | | | Allowed Total: | | $1,361.73 |
| Docketed Total: $8,866.55 | MARIETTA, GA 30067 | | | | | | | | | |
| Filing Creditor Name: | | | | | | | | | | |
| BEKAERT CORPORATION | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| 1395 S MARIETTA PKWY | 05-44624 | | $8,866.55 | | | 05-44624 | | | $1,361.73 | |
| MARIETTA, GA 30067 | | | **$8,866.55** | | | | | | **$1,361.73** | |

\*   See Exhibit 1 for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.,**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### Entry 1

**CLAIM TO BE ALLOWED**

Claim: 7206
Date Filed: 05/31/2006
Docketed Total: $31,570.05
Filing Creditor Name:
BELLMAN MELCOR INC
18333 S 76TH AVE
PO BOX 188
TINLEY PK, IL 60477

**CLAIM AS DOCKETED**

Claim Holder Name:
MADISON NICHE OPPORTUNITIES LLC
6310 LAMAR AVE STE 120
OVERLAND PARK, KS 66202

| Case Number* | Secured | Priority | Unsecured | Docketed Total: $31,570.05 |
|---|---|---|---|---|
| 05-44481 | | | $31,570.05 | |
| | | | $31,570.05 | |

**CLAIM AS ALLOWED**

| Case Number* | Secured | Priority | Unsecured | Allowed Total: |
|---|---|---|---|---|
| 05-44640 | | | $16,805.20 | |
| | | | $16,805.20 | |

### Entry 2

**CLAIM TO BE ALLOWED**

Claim: 12448
Date Filed: 07/28/2006
Docketed Total: $33,219.20
Filing Creditor Name:
BERGQUIST COMPANY
18930 WEST 78TH ST
CHANHASSEN, MN 55317

**CLAIM AS DOCKETED**

Claim Holder Name:
BERGQUIST COMPANY
18930 WEST 78TH ST
CHANHASSEN, MN 55317

| Case Number* | Secured | Priority | Unsecured | Docketed Total: $33,219.20 |
|---|---|---|---|---|
| 05-44567 | | | $33,219.20 | |
| | | | $33,219.20 | |

**CLAIM AS ALLOWED**

| Case Number* | Secured | Priority | Unsecured | Allowed Total: |
|---|---|---|---|---|
| 05-44640 | | | $3,307.00 | |
| | | | $3,307.00 | |

### Entry 3

**CLAIM TO BE ALLOWED**

Claim: 1389
Date Filed: 12/30/2005
Docketed Total: $10,302.88
Filing Creditor Name:
BONA VISTA PROGRAMS INC
1220 E LAGUNA
PO BOX 2496
KOKOMO, IN 46904-2496

**CLAIM AS DOCKETED**

Claim Holder Name:
BONA VISTA PROGRAMS INC
1220 E LAGUNA
PO BOX 2496
KOKOMO, IN 46904-2496

| Case Number* | Secured | Priority | Unsecured | Docketed Total: $10,302.88 |
|---|---|---|---|---|
| 05-44481 | | | $10,302.88 | |
| | | | $10,302.88 | |

**CLAIM AS ALLOWED**

| Case Number* | Secured | Priority | Unsecured | Allowed Total: |
|---|---|---|---|---|
| 05-44640 | | | $10,157.80 | |
| | | | $10,157.80 | |

### Entry 4

**CLAIM TO BE ALLOWED**

Claim: 16300
Date Filed: 09/12/2006
Docketed Total: $54,069.91
Filing Creditor Name:
BRANIN ADVANCE INDUSTRIES INC
111 S MAIN ST STE C11
PO BOX 9095
BRECKENRIDGE, CO 80424

**CLAIM AS DOCKETED**

Claim Holder Name:
REDROCK CAPITAL PARTNERS LLC
475 17TH ST STE 544
DENVER, CO 80202

| Case Number* | Secured | Priority | Unsecured | Docketed Total: $54,069.91 |
|---|---|---|---|---|
| 05-44640 | | | $54,069.91 | |
| | | | $54,069.91 | |

**CLAIM AS ALLOWED**

| Case Number* | Secured | Priority | Unsecured | Allowed Total: |
|---|---|---|---|---|
| 05-44640 | | | $5,628.57 | |
| | | | $5,628.57 | |

---

* See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED / CLAIM AS DOCKETED | Case Number* | Secured | Priority | Unsecured | Docketed Total | CLAIM AS ALLOWED | Case Number* | Secured | Priority | Unsecured | Allowed Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim: 1908<br>Date Filed: 02/08/2006<br>Docketed Total: $6,425.10<br>Filing Creditor Name:<br>BUEHLER MOTOR INC<br>175 SOUTHPORT DRIVE STE 900<br>MORRISVILLE, NC 27560<br><br>Claim Holder Name<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019 | 05-44481 | | $6,425.10<br>$6,425.10 | | $6,425.10 | | 05-44640 | | | $92.40<br>$92.40 | $92.40 |
| Claim: 16247<br>Date Filed: 08/18/2006<br>Docketed Total: $579,130.61<br>Filing Creditor Name:<br>C THORREZ INDUSTRIES INC<br>4909 W MICHIGAN AVE<br>JACKSON, MI 49201<br><br>Claim Holder Name<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019 | 05-44640 | | | $579,130.61<br>$579,130.61 | $579,130.61 | | 05-44640 | | | $126,534.31<br>$126,534.31 | $126,534.31 |
| Claim: 8373<br>Date Filed: 06/22/2006<br>Docketed Total: $778,532.62<br>Filing Creditor Name:<br>CAPSONIC AUTOMOTIVE INC<br>460 S SECOND ST<br>ELGIN, IL 60123<br><br>Claim Holder Name<br>REDROCK CAPITAL PARTNERS LLC<br>475 17TH ST STE 544<br>DENVER, CO 80202 | 05-44481 | | | $778,532.62<br>$778,532.62 | $778,532.62 | | 05-44640 | | | $567.39<br>$567.39 | $567.39 |
| Claim: 7659<br>Date Filed: 06/08/2006<br>Docketed Total: $298,168.53<br>Filing Creditor Name:<br>CAPSONIC GROUP LLC<br>460 S 2ND ST<br>ELGIN, IL 60123<br><br>Claim Holder Name<br>REDROCK CAPITAL PARTNERS LLC<br>475 17TH ST STE 544<br>DENVER, CO 80202 | 05-44481 | | | $298,168.53<br>$298,168.53 | $298,168.53 | | 05-44640 | | | $292,724.45<br>$292,724.45 | $292,724.45 |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name / Case Number* | Secured | Priority | Unsecured | Docketed Total | Case Number* | Secured | Priority | Unsecured | Allowed Total |
| Claim: 16277<br>Date Filed: 08/29/2006<br>Docketed Total: $659,587.74<br>Filing Creditor Name:<br>CERTIFIED TOOL & MANUFACTURING<br>1201 ESTES AVE<br>ELK GROVE VILLAGE, IL 60007-5401 | LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019<br>05-44640 | | | $545,737.74<br>$545,737.74 | $545,737.74 | 05-44640 | | | $0.00<br>$0.00 | $0.00 |
| | LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br>05-44640 | $113,850.00<br>$113,850.00 | | | $113,850.00 | 05-44640 | | | $635,344.35<br>$635,344.35 | $635,344.35 |
| Claim: 7170<br>Date Filed: 05/31/2006<br>Docketed Total: $21,222.25<br>Filing Creditor Name:<br>COMPONENT PLASTICS INC<br>700 TOLLGATE RD<br>ELGIN, IL 60123 | COMPONENT PLASTICS INC<br>700 TOLLGATE RD<br>ELGIN, IL 60123<br>05-44481 | | | $21,222.25<br>$21,222.25 | $21,222.25 | 05-44481 | | | $18,982.25<br>$18,982.25 | $18,982.25 |
| Claim: 14247<br>Date Filed: 07/31/2006<br>Docketed Total: $45,670.92<br>Filing Creditor Name:<br>CONTINENTAL MIDLAND LLC<br>MUCH SHELIST<br>191 N WACKER DR STE 1800<br>CHICAGO, IL 60606 | CONTINENTAL MIDLAND LLC<br>MUCH SHELIST<br>191 N WACKER DR STE 1800<br>CHICAGO, IL 60606<br>05-44481 | | | $45,670.92<br>$45,670.92 | $45,670.92 | 05-44640 | | | $30,452.74<br>$30,452.74 | $30,452.74 |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED / CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|
| **Claim:** 12685 <br> **Date Filed:** 07/28/2006 <br> **Docketed Total:** $91,628.77 <br> **Filing Creditor Name:** <br> CONTRARIAN FUNDS LLC AS <br> ASSIGNEE OF INTEL AMERICAS <br> INC <br> ATTN ALPA JIMENEZ <br> 411 WEST PUTNAM AVENUE STE 225 <br> GREENWICH, CT 06830 <br><br> Claim Holder Name <br> CONTRARIAN FUNDS LLC AS <br> ASSIGNEE OF INTEL AMERICAS INC <br> ATTN ALPA JIMENEZ <br> 411 WEST PUTNAM AVENUE STE 225 <br> GREENWICH, CT 06830 <br><br> Case Number* 05-44640 <br> Secured — Priority — Unsecured $91,628.77 <br> Docketed Total: $91,628.77 | Case Number* 05-44640 <br> Secured — Priority — Unsecured $64,801.77 <br> Allowed Total: $64,801.77 |
| **Claim:** 10402 <br> **Date Filed:** 07/24/2006 <br> **Docketed Total:** $220,188.26 <br> **Filing Creditor Name:** <br> COOPER BUSSMANN INC <br> 175 HANSEN COURT <br> WOOD DALE, IL 60191 <br><br> Claim Holder Name <br> COOPER BUSSMANN INC <br> 175 HANSEN COURT <br> WOOD DALE, IL 60191 <br><br> Case Number* 05-44481 <br> Secured — Priority — Unsecured $220,188.26 <br> Docketed Total: $220,188.26 | Case Number* 05-44640 <br> Secured — Priority — Unsecured $45,441.87 <br> Allowed Total: $45,441.87 |
| **Claim:** 16018 <br> **Date Filed:** 08/09/2006 <br> **Docketed Total:** $3,352.00 <br> **Filing Creditor Name:** <br> DAJACO INDUSTRIES INC <br> 49715 LEONA <br> CHESTERFIELD, MI 48051 <br><br> Claim Holder Name <br> DAJACO INDUSTRIES INC <br> 49715 LEONA <br> CHESTERFIELD, MI 48051 <br><br> Case Number* 05-44481 <br> Secured — Priority — Unsecured $3,352.00 <br> Docketed Total: $3,352.00 | Case Number* 05-44481 <br> Secured — Priority — Unsecured $1,300.00 <br> Allowed Total: $1,300.00 |

\* See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Claim: 2747**
Date Filed: 04/24/2006
Docketed Total: $71,255.39
Filing Creditor Name:
DATWYLER I O DEVICES AMERICAS
NELSON MULLINS RILEY &
SCARBOROUGH LLP
PO BOX 11070
COLUMBIA, SC 29211-1070

**Claim Holder Name**
DATWYLER I O DEVICES AMERICAS
NELSON MULLINS RILEY &
SCARBOROUGH LLP
PO BOX 11070
COLUMBIA, SC 29211-1070

Docketed Total: $71,255.39

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $71,255.39 |
| | | | $71,255.39 |

Allowed Total: $53,085.76

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $53,085.76 |
| | | | $53,085.76 |

---

**Claim: 15226**
Date Filed: 07/31/2006
Docketed Total: $87,775.20
Filing Creditor Name:
DELTA PRODUCTS
CORPORATION
4405 CUSHING PKWY
FREMONT, CA 94538

**Claim Holder Name**
DELTA PRODUCTS CORPORATION
4405 CUSHING PKWY
FREMONT, CA 94538

Docketed Total: $87,775.20

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $87,775.20 |
| | | | $87,775.20 |

Allowed Total: $80,539.55

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $80,539.55 |
| | | | $80,539.55 |

---

**Claim: 1586**
Date Filed: 01/17/2006
Docketed Total: $16,269.10
Filing Creditor Name:
DEVRIES INTERNATIONAL INC
1645 REYNOLDS AVE
IRVINE, CA 92614

**Claim Holder Name**
DEVRIES INTERNATIONAL INC
1645 REYNOLDS AVE
IRVINE, CA 92614

Docketed Total: $16,269.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,269.10 |
| | | | $16,269.10 |

Allowed Total: $15,489.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,489.10 |
| | | | $15,489.10 |

---

**Claim: 14401**
Date Filed: 07/31/2006
Docketed Total: $4,652.71
Filing Creditor Name:
DOTT INDUSTRIES INC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

**Claim Holder Name**
DOTT INDUSTRIES INC
40950 WOODWARD AVE STE 100
BLOOMFIELD HILLS, MI 48304

Docketed Total: $4,652.71

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $4,652.71 | | |
| | $4,652.71 | | |

Allowed Total: $3,294.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,294.59 |
| | | | $3,294.59 |

---

*  See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

**EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Allowed Total: | Unsecured |
| Claim: 14402<br>Date Filed: 07/31/2006<br>Docketed Total: $18,385.92<br>Filing Creditor Name:<br>DOTT INDUSTRIES INC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | DOTT INDUSTRIES INC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | 05-44567 | | | Docketed Total: $18,385.92 | 05-44567 | | | Allowed Total: | $2,903.04 |
| | | | $18,385.92 | | $18,385.92 | | | | | $2,903.04 |
| | | | **$18,385.92** | | **$18,385.92** | | | | | **$2,903.04** |
| Claim: 7343<br>Date Filed: 06/02/2006<br>Docketed Total: $59,296.80<br>Filing Creditor Name:<br>DOW CORNING CORP<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | DOW CORNING CORP<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 05-44640 | | | Docketed Total: $59,296.80 | 05-44640 | | | Allowed Total: | $17,184.49 |
| | | | | | $59,296.80 | | | | | $17,184.49 |
| | | | | | **$59,296.80** | | | | | **$17,184.49** |
| Claim: 7341<br>Date Filed: 06/02/2006<br>Docketed Total: $34,468.09<br>Filing Creditor Name:<br>DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 05-44640 | | | Docketed Total: $34,468.09 | 05-44640 | | | Allowed Total: | $26,554.57 |
| | | | | | $34,468.09 | | | | | $26,554.57 |
| | | | | | **$34,468.09** | | | | | **$26,554.57** |
| Claim: 116<br>Date Filed: 10/25/2005<br>Docketed Total: $289,004.91<br>Filing Creditor Name:<br>DRAKA AUTOMOTIVE GMBH<br>DICKESTR 23<br>WUPPERTAL, D 42369<br>GERMANY | DRAKA AUTOMOTIVE GMBH<br>DICKESTR 23<br>WUPPERTAL, D 42369<br>GERMANY | 05-44481 | | | Docketed Total: $289,004.91 | 05-44640 | | | Allowed Total: | $11,929.34 |
| | | | | | $289,004.91 | | | | | $11,929.34 |
| | | | | | **$289,004.91** | | | | | **$11,929.34** |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.,**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### Claim: 9916
| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Date Filed: 07/19/2006 | | |
| Docketed Total: $86,129.80 | | |
| Filing Creditor Name: | Claim Holder Name: | |
| DYBROOK PRODUCTS INC | AMROC INVESTMENTS LLC | |
| 5232 TOD AVE S W UNIT 23 | 535 MADISON AVE 15TH FL | |
| WARREN, OH 44481-972 | NEW YORK, NY 10022 | |
| | Docketed Total: $86,129.80 | Allowed Total: $56,728.06 |
| | Case Number*: 05-44481 | Case Number*: 05-44640 |
| | Unsecured: $86,129.80 / $86,129.80 | Unsecured: $56,728.06 / $56,728.06 |

### Claim: 8376
| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Date Filed: 06/22/2006 | | |
| Docketed Total: $131,187.07 | | |
| Filing Creditor Name: | Claim Holder Name: | |
| DYNACAST CANADA INC | DYNACAST CANADA INC | |
| HUNTON & WILLIAMS LLC | HUNTON & WILLIAMS LLC | |
| RIVERFRONT PLZ EAST TOWER | RIVERFRONT PLZ EAST TOWER | |
| 951 E BYRD ST | 951 E BYRD ST | |
| RICHMOND, VA 23219 | RICHMOND, VA 23219 | |
| | Docketed Total: $131,187.07 | Allowed Total: $115,316.42 |
| | Case Number*: 05-44640 | Case Number*: 05-44567 / 05-44640 |
| | Secured: $3,221.49 / $3,221.49 | Priority: $68.19 |
| | Unsecured: $127,965.58 / $127,965.58 | Unsecured: $115,248.23 / $115,316.42 |

### Claim: 1464
| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Date Filed: 01/09/2006 | | |
| Docketed Total: $122,867.13 | | |
| Filing Creditor Name: | Claim Holder Name: | |
| ERWIN QUARDER INC | ERWIN QUARDER INC | |
| 5101 KRAFT AVE SE | 5101 KRAFT AVE SE | |
| GRAND RAPIDS, MI 49512 | GRAND RAPIDS, MI 49512 | |
| | Docketed Total: $122,867.13 | Allowed Total: $18,036.90 |
| | Case Number*: 05-44567 | Case Number*: 05-44567 |
| | Unsecured: $122,867.13 / $122,867.13 | Unsecured: $18,036.90 / $18,036.90 |

### Claim: 9461
| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Date Filed: 07/13/2006 | | |
| Docketed Total: $52,740.26 | | |
| Filing Creditor Name: | Claim Holder Name: | |
| EVOX RIFA INC | EVOX RIFA INC | |
| 1900 N ROSELLE RD STE 405 | 1900 N ROSELLE RD STE 405 | |
| SCHAUMBURG, IL 60195-3172 | SCHAUMBURG, IL 60195-3172 | |
| | Docketed Total: $52,740.26 | Allowed Total: $22,878.00 |
| | Case Number*: 05-44481 | Case Number*: 05-44481 |
| | Unsecured: $52,740.26 / $52,740.26 | Unsecured: $22,878.00 / $22,878.00 |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

**EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured | |
| Claim: 16751<br>Date Filed: 12/05/2007<br>Docketed Total: $250,422.69<br>Filing Creditor Name:<br>F&G MULTI SLIDE INC<br>130 INDUSTRIAL DR<br>FRANKLIN, OH 45005 | F&G MULTI SLIDE INC<br>130 INDUSTRIAL DR<br>FRANKLIN, OH 45005 | 05-44640 | | | | 05-44640 | | | | |
| | Docketed Total: | | | | $250,422.69 | Allowed Total: | | | $237,791.47 | |
| | | | | | **$250,422.69** | | | | **$237,791.47** | |
| Claim: 2350<br>Date Filed: 03/21/2006<br>Docketed Total: $222,736.28<br>Filing Creditor Name:<br>FEDERAL SCREW WORKS<br>20229 9 MILE RD<br>SAINT CLAIR SHORES, MI 48080-1775 | FEDERAL SCREW WORKS<br>20229 9 MILE RD<br>SAINT CLAIR SHORES, MI 48080-1775 | 05-44481 | | $4,013.35 | $218,722.93 | 05-44640 | | | $43,226.19 | |
| | Docketed Total: | | | **$4,013.35** | **$218,722.93** | Allowed Total: | | | **$43,226.19** | |
| Claim: 12839<br>Date Filed: 07/28/2006<br>Docketed Total: $492,938.78<br>Filing Creditor Name:<br>FUJITSU COMPONENTS AMERICA INC<br>250 E CARIBBEAN DR<br>SUNNYVALE, CA 94086 | FUJITSU COMPONENTS AMERICA INC<br>250 E CARIBBEAN DR<br>SUNNYVALE, CA 94086 | 05-44640 | | | $492,938.78 | 05-44640 | | | $253,703.19 | |
| | Docketed Total: | | | | **$492,938.78** | Allowed Total: | | | **$253,703.19** | |
| Claim: 6993<br>Date Filed: 05/30/2006<br>Docketed Total: $1,535.40<br>Filing Creditor Name:<br>GAPI USA<br>300 HULS DR<br>CLAYTON, OH 45315 | GAPI USA<br>300 HULS DR<br>CLAYTON, OH 45315 | 05-44481 | | | $1,535.40 | 05-44481 | | | $652.50 | |
| | Docketed Total: | | | | **$1,535.40** | Allowed Total: | | | **$652.50** | |

\*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
| --- | --- | --- |

**Claim: 10199**
Date Filed: 07/21/2006
Docketed Total: $341,525.93
Filing Creditor Name:
GE CONSUMER & INDUSTRIAL F K A GE SUPPLY
11256 CORNELL PARK DR STE 500
CINCINNATI, OH 45242

*Claim as Docketed:*
Claim Holder Name: GE CONSUMER & INDUSTRIAL F K A GE SUPPLY, 11256 CORNELL PARK DR STE 500, CINCINNATI, OH 45242
Docketed Total: $341,525.93
Case Number: 05-44640

| | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| | | | $341,525.93 |
| | | | $341,525.93 |

*Claim as Allowed:*
Allowed Total: $284,394.80
Case Number: 05-44640

| | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| | | | $284,394.80 |
| | | | $284,394.80 |

---

**Claim: 9219**
Date Filed: 07/10/2006
Docketed Total: $290,762.87
Filing Creditor Name:
GREYSTONE OF LINCOLN INC
7 WELLINGTON RD
LINCOLN, RI 02865

*Claim as Docketed:*
Claim Holder Name: SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD, 2 GREENWICH PLZ 1ST FL, GREENWICH, CT 06830
Docketed Total: $290,762.87
Case Number: 05-44640

| | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| | | | $290,762.87 |
| | | | $290,762.87 |

*Claim as Allowed:*
Allowed Total: $264,541.61
Case Number: 05-44640

| | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| | | | $264,541.61 |
| | | | $264,541.61 |

---

**Claim: 16746**
Date Filed: 11/13/2007
Docketed Total: $41,723.84
Filing Creditor Name:
H & L TOOL COMPANY INC
32701 DEQUINDRE RD
MADISON HEIGHTS, MI 48071

*Claim as Docketed:*
Claim Holder Name: H & L TOOL COMPANY INC, 32701 DEQUINDRE RD, MADISON HEIGHTS, MI 48071
Docketed Total: $41,723.84
Case Number: 05-44640

| | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| | | $7,002.35 | $34,721.49 |
| | | $7,002.35 | $34,721.49 |

*Claim as Allowed:*
Allowed Total: $32,682.97
Case Number: 05-44640

| | Secured | Priority | Unsecured |
| --- | --- | --- | --- |
| | | | $32,682.97 |
| | | | $32,682.97 |

---

*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

### EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED / CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Holder Name | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |

**Claim:** 7603
**Date Filed:** 06/07/2006
**Docketed Total:** $2,614.68
**Filing Creditor Name:**
H & M COMPANY INC
200 CHIHUAHUA ST
SAN ANTONIO, TX 78207-6330

Claim Holder Name:
H & M COMPANY INC
200 CHIHUAHUA ST
SAN ANTONIO, TX 78207-6330

Docketed: Case Number* 05-44567 — Unsecured $2,614.68 — Total **$2,614.68**
Allowed Total: Case Number* 05-44567 — Unsecured $872.27 — Total **$872.27**

---

**Claim:** 668
**Date Filed:** 11/18/2005
**Docketed Total:** $356,407.35
**Filing Creditor Name:**
HARRINGTON TOOL AND DIE INC
2555 MATTE BLVD
BROSSARD, QC J4Y 2H1
CANADA

Claim Holder Name:
HARRINGTON TOOL AND DIE INC
2555 MATTE BLVD
BROSSARD, QC J4Y 2H1
CANADA

Docketed: Case Number* 05-44481 — Unsecured $356,407.35 — Total **$356,407.35**
Allowed Total: Case Number* 05-44640 — Unsecured $130,033.90 — Total **$130,033.90**

---

**Claim:** 1307
**Date Filed:** 12/27/2005
**Docketed Total:** $5,374.05
**Filing Creditor Name:**
HECKETHORN
MANUFACTURING CO INC
2005 FORREST ST
DYERSBURG, TN 38024

Claim Holder Name:
DEBT ACQUISITION COMPANY OF
AMERICA V LLC
1565 HOTEL CIRCLE S STE 310
SAN DIEGO, CA 92108

Docketed: Case Number* 05-44481 — Unsecured $5,374.05 — Total **$5,374.05**
Allowed Total: Case Number* 05-44481 — Unsecured $1,728.00 — Total **$1,728.00**

---

**Claim:** 7706
**Date Filed:** 06/09/2006
**Docketed Total:** $50,895.80
**Filing Creditor Name:**
HENNESSEY CAPITAL
SOLUTIONS
ASSIGNEE PLASTIC SOLUTIONS
INC
23261 WOODWARD AVE
HUNTINGTON WOODS, MI
48070-1362

Claim Holder Name:
AMROC INVESTMENTS LLC
535 MADISON AVE 15TH FL
NEW YORK, NY 10022

Docketed: Case Number* 05-44640 — Secured $50,895.80 — Total **$50,895.80**
Allowed Total: Case Number* 05-44640 — Unsecured $12,236.35 — Total **$12,236.35**

---

*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### CLAIM TO BE ALLOWED — CLAIM AS DOCKETED

| | | | |
|---|---|---|---|
| Claim: 3827 | | | |
| Date Filed: 05/01/2006 | | | |
| Docketed Total: $31,046.14 | | **Docketed Total:** | **$31,046.14** |
| Filing Creditor Name: | | | |
| HENRY COUNTY RURAL ELECTRIC ME | | | |
| HENRY COUNTY REMC | | | |
| 201 N 6TH ST | | | |
| NEW CASTLE, IN 47362 | | | |

Claim Holder Name
LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF HENRY COUNTY REMC
ONE UNIVERSITY PLAZA STE 312
HACKENSACK, NJ 07601

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $31,046.14 |
| | | | **$31,046.14** |

| Claim: 2186 |
| Date Filed: 03/03/2006 |
| Docketed Total: $41,085.40 |
| Filing Creditor Name: |
| HOSIDEN AMERICA CORPORATION |
| MASUDA FUNAI ET AL. |
| 203 N LASALLE ST STE 2500 |
| CHICAGO, IL 60601 |

Claim Holder Name
FAIR HARBOR CAPITAL LLC
875 AVE OF THE AMERICAS STE 2305
NEW YORK, NY 10001

**Docketed Total:** **$41,085.40**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $41,085.40 |
| | | | **$41,085.40** |

| Claim: 15220 |
| Date Filed: 07/31/2006 |
| Docketed Total: $321,256.00 |
| Filing Creditor Name: |
| HUTCHINSON SEAL CORPORATION |
| PO BOX 1886 |
| GRAND RAPIDS, MI 49501 |

Claim Holder Name
HAIN CAPITAL INVESTORS LLC
301 ROUTE 17 6TH FL
RUTHERFORD, NJ 07070

**Docketed Total:** **$321,256.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $321,256.00 |
| | | | **$321,256.00** |

| Claim: 480 |
| Date Filed: 11/10/2005 |
| Docketed Total: $203,405.32 |
| Filing Creditor Name: |
| HYLAND MACHINE COMPANY |
| 1900 KUNTZ RD |
| DAYTON, OH 45404 |

Claim Holder Name
ARGO PARTNERS
12 W 37TH ST 9TH FL
NEW YORK, NY 10018

**Docketed Total:** **$203,405.32**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $203,405.32 |
| | | | **$203,405.32** |

### CLAIM AS ALLOWED

Claim 3827:

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $15,224.53 |
| | | | **$15,224.53** |

**Allowed Total:** **$15,224.53**

Claim 2186:

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $37,733.60 |
| | | | **$37,733.60** |

**Allowed Total:** **$37,733.60**

Claim 15220:

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $169,753.45 |
| | | | **$169,753.45** |

**Allowed Total:** **$169,753.45**

Claim 480:

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $11,280.00 |
| | | | **$11,280.00** |

**Allowed Total:** **$11,280.00**

\*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 9565**
Date Filed: 07/17/2006
Docketed Total: $4,890.13
Filing Creditor Name:
ILLINOIS TOOL WORKS INC
ANCHOR FASTENERS
26101 FARGO AVE
CLEVELAND, OH 44146-1305

CLAIM AS DOCKETED:
Claim Holder Name
ILLINOIS TOOL WORKS INC
ANCHOR FASTENERS
26101 FARGO AVE
CLEVELAND, OH 44146-1305

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $4,890.13 |
| Docketed Total: | | | $4,890.13 |

CLAIM AS ALLOWED:
| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,115.60 |
| Allowed Total: | | | $2,115.60 |

---

**Claim: 6615**
Date Filed: 05/22/2006
Docketed Total: $7,907.92
Filing Creditor Name:
ILLINOIS TOOL WORKS INC
ITW DELTAR ENGINEERED
FASTENER
1700 1ST AVE
CHIPPEWA FALLS, WI 54729

CLAIM AS DOCKETED:
Claim Holder Name
ILLINOIS TOOL WORKS INC
ITW DELTAR ENGINEERED
FASTENER
1700 1ST AVE
CHIPPEWA FALLS, WI 54729

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $7,907.92 |
| Docketed Total: | | | $7,907.92 |

CLAIM AS ALLOWED:
| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,423.87 |
| Allowed Total: | | | $7,423.87 |

---

**Claim: 9569**
Date Filed: 07/17/2006
Docketed Total: $72,359.10
Filing Creditor Name:
ILLINOIS TOOL WORKS INC
ITW DELTAR TEKFAST
21555 S HARLEM AVE
FRANKFORT, IL 60423

CLAIM AS DOCKETED:
Claim Holder Name
ILLINOIS TOOL WORKS INC
ITW DELTAR TEKFAST
21555 S HARLEM AVE
FRANKFORT, IL 60423

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $44,411.35 | $27,947.75 |
| Docketed Total: | | $44,411.35 | $27,947.75 |

CLAIM AS ALLOWED:
| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $61,077.77 |
| Allowed Total: | | | $61,077.77 |

---

\*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 9574 | ILLINOIS TOOL WORKS INC | | | | Case Number* | | | |
| Date Filed: 07/17/2006 | ITW DRAWFORM | | | | 05-44640 | | | |
| Docketed Total: $106,700.48 | 500 FAIRVIEW | | | | | | | |
| Filing Creditor Name: | ZEELAND, MI 49464 | | | | | | | |
| ILLINOIS TOOL WORKS INC | | | | | | | | |
| ITW DRAWFORM | | | | | | | | |
| 500 FAIRVIEW | Case Number* | Secured | Priority | Unsecured | Allowed Total: | Secured | Priority | Unsecured |
| ZEELAND, MI 49464 | 05-44481 | | $102,936.28 | $3,764.20 | | | | $87,321.04 |
| | | | $102,936.28 | $3,764.20 | | | | $87,321.04 |
| | Docketed Total: $106,700.48 | | | | Allowed Total: $87,321.04 | | | |
| Claim: 9567 | Claim Holder Name | | | | Case Number* | | | |
| Date Filed: 07/17/2006 | ILLINOIS TOOL WORKS INC | | | | 05-44481 | | | |
| Docketed Total: $151,274.89 | ITW SHAKEPROOF AUTOMOTIVE PROD | | | | | | | |
| Filing Creditor Name: | PO BOX 92052 | | | | | | | |
| ILLINOIS TOOL WORKS INC | CHICAGO, IL 60675 | | | | | | | |
| ITW SHAKEPROOF AUTOMOTIVE PROD | | | | | | | | |
| PO BOX 92052 | Case Number* | Secured | Priority | Unsecured | Allowed Total: | Secured | Priority | Unsecured |
| CHICAGO, IL 60675 | 05-44481 | | $151,274.89 | | | | | $38,404.71 |
| | | | $151,274.89 | | | | | $38,404.71 |
| | Docketed Total: $151,274.89 | | | | Allowed Total: $38,404.71 | | | |
| Claim: 12246 | Claim Holder Name | | | | Case Number* | | | |
| Date Filed: 07/28/2006 | ILLINOIS TOOL WORKS INC | | | | 05-44640 | | | |
| Docketed Total: $18,691.05 | TRANS TECH AMERICA | | | | | | | |
| Filing Creditor Name: | 475 N GARY AVE | | | | | | | |
| ILLINOIS TOOL WORKS INC | CAROL STREAM, IL 60188-490 | | | | | | | |
| TRANS TECH AMERICA | | | | | | | | |
| 475 N GARY AVE | Case Number* | Secured | Priority | Unsecured | Allowed Total: | Secured | Priority | Unsecured |
| CAROL STREAM, IL 60188-490 | 05-44481 | | $18,691.05 | | | | | $9,652.50 |
| | | | $18,691.05 | | | | | $9,652.50 |
| | Docketed Total: $18,691.05 | | | | Allowed Total: $9,652.50 | | | |

\*   See Exhibit 1 for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Case Number* | | Secured | Priority | Unsecured | Case Number* |
| Claim: 1699<br>Date Filed: 01/30/2006<br>Docketed Total: $117,572.06<br>Filing Creditor Name:<br>INDUSTRIAL DIELECTRICS INC<br>PO BOX 357<br>NOBLESVILLE, IN 46060 | ASM CAPITAL LLP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Docketed Total: | | | $117,572.06<br><br>———<br>$117,572.06 | 05-44640 | Allowed Total: | | | $97,811.66<br><br>———<br>$97,811.66 | 05-44640 |
| Claim: 10279<br>Date Filed: 07/24/2006<br>Docketed Total: $1,456,361.79<br>Filing Creditor Name:<br>INTEGRATED SILICON<br>SOLUTION EF INC<br>2231 LAWSON LN<br>SANTA CLARA, CA 95054 | INTEGRATED SILICON SOLUTION<br>EF INC<br>2231 LAWSON LN<br>SANTA CLARA, CA 95054<br><br>Docketed Total: | | | $1,456,361.79<br><br>———<br>$1,456,361.79 | 05-44640 | Allowed Total: | | | $1,267,237.10<br><br>———<br>$1,267,237.10 | 05-44640 |
| Claim: 13788<br>Date Filed: 07/31/2006<br>Docketed Total: $1,423,472.76<br>Filing Creditor Name:<br>INTERNATIONAL RECTIFIER<br>CORPORATION<br>SHEPPARD MULLIN RICHTER &<br>HAMPTON LLP<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071 | INTERNATIONAL RECTIFIER<br>CORPORATION<br>SHEPPARD MULLIN RICHTER &<br>HAMPTON LLP<br>333 S HOPE ST 48TH FL<br>LOS ANGELES, CA 90071<br><br>Docketed Total: | | | $1,423,472.76<br><br>———<br>$1,423,472.76 | 05-44640 | Allowed Total: | | | $66,745.04<br><br>———<br>$66,745.04 | 05-44640 |

\*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | | Secured | Priority | Unsecured | Allowed Total: |
| **Claim: 1541** Date Filed: 01/17/2006 Docketed Total: $114,460.81 Filing Creditor Name: ITT CANNON NEWTON 2881 EAST BAYARD STREET SENECA FALLS, NY 13148 | ITT CANNON NEWTON 2881 EAST BAYARD STREET SENECA FALLS, NY 13148 Case Number* 05-44481 | | $114,460.81 **$114,460.81** | $114,460.81 | Docketed Total: $114,460.81 | Case Number* 05-44567 | | | $54,346.05 **$54,346.05** | $54,346.05 Allowed Total: $54,346.05 |
| **Claim: 9573** Date Filed: 07/17/2006 Docketed Total: $159,690.14 Filing Creditor Name: ITW DELTAR INSERT MOLDED PRODUCTS 9629 W 197TH ST MOKENA, IL 60448 | ITW DELTAR INSERT MOLDED PRODUCTS 9629 W 197TH ST MOKENA, IL 60448 Case Number* 05-44640 | | $159,690.14 **$159,690.14** | $159,690.14 | Docketed Total: $159,690.14 | Case Number* 05-44640 | | | $94,514.87 **$94,514.87** | $94,514.87 Allowed Total: $94,514.87 |
| **Claim: 10421** Date Filed: 07/24/2006 Docketed Total: $53,587.08 Filing Creditor Name: ITW FILTRATION PRODUCTS 18531 SPRING CREEK DR TINLEY PK, IL 60477 | ITW FILTRATION PRODUCTS 18531 SPRING CREEK DR TINLEY PK, IL 60477 Case Number* 05-44481 | | $26,219.78 **$26,219.78** | $53,587.08 $27,367.30 **$27,367.30** | Docketed Total: $53,587.08 | Case Number* 05-44640 | | | $38,803.44 **$38,803.44** | $38,803.44 Allowed Total: $38,803.44 |
| **Claim: 1688** Date Filed: 01/27/2006 Docketed Total: $65,530.04 Filing Creditor Name: ITW SHAKEPROOF INDUSTRIAL PRODUCTS 2550 S 27TH AVE BROADVIEW, IL 60155 | ITW SHAKEPROOF INDUSTRIAL PRODUCTS 2550 S 27TH AVE BROADVIEW, IL 60155 Case Number* 05-44481 | | $65,530.04 **$65,530.04** | $65,530.04 | Docketed Total: $65,530.04 | Case Number* 05-44640 | | | $29,406.38 **$29,406.38** | $29,406.38 Allowed Total: $29,406.38 |

*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 14915<br>Date Filed: 07/31/2006<br>Docketed Total: $468,786.87<br>Filing Creditor Name:<br>JAMESTOWN CONTAINER CORP<br>SPECIALTY PRODUCTS DIV<br>2345 WALDEN AVE<br>BUFFALO, NY 14225 | Claim Holder Name<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Docketed Total: $468,786.87<br><br>Secured —  Priority —  Unsecured $468,786.87<br>Case Number*: 05-44481<br>**$468,786.87** | AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Allowed Total: $393,821.03<br><br>Secured —  Priority —  Unsecured $393,821.03<br>Case Number*: 05-44640<br>**$393,821.03** |
| Claim: 8133<br>Date Filed: 06/16/2006<br>Docketed Total: $1,005,284.25<br>Filing Creditor Name:<br>JIFFY TITE CO INC<br>4437 WALDEN AVE<br>LANCASTER, NY 14086 | Claim Holder Name<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Docketed Total: $1,005,284.25<br><br>Secured —  Priority —  Unsecured $1,005,284.25<br>Case Number*: 05-44640<br>**$1,005,284.25** | AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Allowed Total: $995,991.07<br><br>Secured —  Priority —  Unsecured $995,991.07<br>Case Number*: 05-44640<br>**$995,991.07** |
| Claim: 533<br>Date Filed: 11/14/2005<br>Docketed Total: $27,398.92<br>Filing Creditor Name:<br>JOHN GUEST AUTOMOTIVE INC<br>10 BLOOMFIELD AVE<br>PO BOX 625<br>PINE BROOK, NJ 07058 | Claim Holder Name<br>ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Docketed Total: $27,398.92<br><br>Secured —  Priority —  Unsecured $27,398.92<br>Case Number*: 05-44481<br>**$27,398.92** | Allowed Total: $540.00<br><br>Secured —  Priority —  Unsecured $540.00<br>Case Number*: 05-44481<br>**$540.00** |
| Claim: 15565<br>Date Filed: 07/31/2006<br>Docketed Total: $112,181.25<br>Filing Creditor Name:<br>KAC HOLDINGS INC DBA<br>KESTER<br>800 W THORNDALE AVE<br>ITASCA, IL 60143-1341 | Claim Holder Name<br>KAC HOLDINGS INC DBA KESTER<br>KESTER<br>800 W THORNDALE AVE<br>ITASCA, IL 60143-1341<br><br>Docketed Total: $112,181.25<br><br>Secured —  Priority —  Unsecured $112,181.25<br>Case Number*: 05-44640<br>**$112,181.25** | KAC HOLDINGS INC DBA KESTER<br>KESTER<br>800 W THORNDALE AVE<br>ITASCA, IL 60143-1341<br><br>Allowed Total: $58,202.55<br><br>Secured —  Priority —  Unsecured $58,202.55<br>Case Number*: 05-44640<br>**$58,202.55** |

*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| Claim: 642 | | | | | | | | | | |
| Date Filed: 11/17/2005 | KAUMAGRAPH FLINT | | | | | | | | | |
| Docketed Total: $1,703,785.68 | CORPORATION | | | | | | | | | |
| Filing Creditor Name: | 4705 INDUSTRIAL DR | | | | | | | | | |
| KAUMAGRAPH FLINT | MILLINGTON, MI 48746 | | | | | | | | | |
| CORPORATION | | | | | | | | | | |
| 4705 INDUSTRIAL DR | | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| MILLINGTON, MI 48746 | Docketed Total: | 05-44481 | | | $1,703,785.68 | Allowed Total: | 05-44640 | | | $1,125,779.66 |
| | $1,703,785.68 | | | | $1,703,785.68 | | | | | $1,125,779.66 |
| Claim: 105 | | | | | | | | | | |
| Date Filed: 10/25/2005 | KEATS MANUFACTURING CO | | | | | | | | | |
| Docketed Total: $233,508.18 | 330 W HOLBROOK DR | | | | | | | | | |
| Filing Creditor Name: | WHEELING, IL 60090 | | | | | | | | | |
| KEATS MANUFACTURING CO | | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 330 W HOLBROOK DR | Docketed Total: | 05-44481 | | | $233,508.18 | Allowed Total: | 05-44640 | | | $36,339.05 |
| WHEELING, IL 60090 | $233,508.18 | | | | $233,508.18 | | 05-44567 | | | $3,034.10 |
| | | | | | $233,508.18 | | | | | $39,373.15 |
| Claim: 104 | | | | | | | | | | |
| Date Filed: 10/25/2005 | KEATS SOUTHWEST INC | | | | | | | | | |
| Docketed Total: $25,760.03 | 330 W HOLBROOK DR | | | | | | | | | |
| Filing Creditor Name: | WHEELING, IL 60090 | | | | | | | | | |
| KEATS SOUTHWEST INC | | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| 330 W HOLBROOK DR | Docketed Total: | 05-44481 | | | $25,760.03 | Allowed Total: | 05-44640 | | | $9,051.14 |
| WHEELING, IL 60090 | $25,760.03 | | | | $25,760.03 | | | | | $9,051.14 |
| | | | | | $25,760.03 | | | | | $9,051.14 |
| Claim: 12210 | | | | | | | | | | |
| Date Filed: 07/28/2006 | KEMET ELECTRONICS | | | | | | | | | |
| Docketed Total: $34,446.55 | CORPORATION | | | | | | | | | |
| Filing Creditor Name: | PO BOX 5928 | | | | | | | | | |
| KEMET ELECTRONICS | GREENVILLE, SC 29606 | | | | | | | | | |
| CORPORATION | | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| PO BOX 5928 | Docketed Total: | 05-44567 | | | $34,446.55 | Allowed Total: | 05-44567 | | | $14,465.05 |
| GREENVILLE, SC 29606 | $34,446.55 | | | | $34,446.55 | | | | | $14,465.05 |
| | | | | | $34,446.55 | | | | | $14,465.05 |

\*   See Exhibit I for a listing of debtor entities by case number.

Page 23 of 49

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

### EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Claim: 12211 | Claim Holder Name | | | | | 05-44640 | | | $152,937.45 | |
| Date Filed: 07/28/2006 | KEMET ELECTRONICS | | | | | | | | | |
| Docketed Total: $881,156.41 | CORPORATION | | | $881,156.41 | | | | | **$152,937.45** | |
| Filing Creditor Name: | PO BOX 5928 | | | | | | | | | |
| KEMET ELECTRONICS | GREENVILLE, SC 29606 | | | | | | | Allowed Total: | | |
| CORPORATION | | | | | | | | | | |
| PO BOX 5928 | Case Number* | Secured | Priority | Unsecured | | | | | | |
| GREENVILLE, SC 29606 | 05-44640 | | | **$881,156.41** | | | | | | |
| Claim: 14534 | Claim Holder Name | | | | | 05-44640 | | | $543,640.44 | |
| Date Filed: 07/31/2006 | TPG CREDIT MANAGMENT LP | | | | | | | | | |
| Docketed Total: $3,629,694.59 | 90 SEVENTH ST | | | | | | | | **$543,640.44** | |
| Filing Creditor Name: | MINNEAPOLIS, MN 55402 | | | | | | | | | |
| L&W ENGINEERING CO | | $3,629,694.59 | | | | | | Allowed Total: | | |
| 40950 WOODWARD AVE STE 100 | Case Number* | Secured | Priority | Unsecured | | | | | | |
| BLOOMFIELD HILLS, MI 48304 | 05-44640 | **$3,629,694.59** | | | | | | | | |
| Claim: 9832 | Claim Holder Name | | | | | 05-44640 | | | $192,950.99 | |
| Date Filed: 07/18/2006 | LDI INCORPORATED | | | | | | | | | |
| Docketed Total: $268,853.90 | 4311 PATTERSON | | | $268,853.90 | | | | | **$192,950.99** | |
| Filing Creditor Name: | GRAND RAPIDS, MI 49512 | | | | | | | | | |
| LDI INCORPORATED | | | | | | | | Allowed Total: | | |
| 4311 PATTERSON | Case Number* | Secured | Priority | Unsecured | | | | | | |
| GRAND RAPIDS, MI 49512 | 05-44640 | | | **$268,853.90** | | | | | | |
| Claim: 11925 | Claim Holder Name | | | | | 05-44640 | | | $31,398.46 | |
| Date Filed: 07/28/2006 | LEXINGTON RUBBER GROUP INC | | | | | | | | | |
| Docketed Total: $317,117.86 | LEXINGTON CONNECTOR SEALS | | $263,044.57 | $54,073.29 | | | | | **$31,398.46** | |
| Filing Creditor Name: | 1510 RIDGE RD | | | | | | | | | |
| LEXINGTON RUBBER GROUP INC | VIENNA, OH 44473-970 | | | | | | | Allowed Total: | | |
| LEXINGTON CONNECTOR SEALS | | | | | | | | | | |
| 1510 RIDGE RD | Case Number* | Secured | Priority | Unsecured | | | | | | |
| VIENNA, OH 44473-970 | 05-44640 | | **$263,044.57** | **$54,073.29** | | | | | | |

Docketed Total appears in each CLAIM AS DOCKETED section and Allowed Total in each CLAIM AS ALLOWED section.

* See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | |
| Claim: 1994 | LIFETIME INDUSTRIES INC | | Docketed Total: | | $35,738.64 | | | Allowed Total: | | $5,669.94 |
| Date Filed: 02/14/2006 | BURCH PORTER & JOHNSON PLLC | | | | | | | | | |
| Docketed Total: $35,738.64 | 130 N COURT AVE | | | | | | | | | |
| Filing Creditor Name: | MEMPHIS, TN 38103 | | | | | | | | | |
| LIFETIME INDUSTRIES INC | | | | | | | | | | |
| BURCH PORTER & JOHNSON PLLC | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| 130 N COURT AVE | 05-44481 | | | $35,738.64 | | 05-44640 | | | $5,669.94 | |
| MEMPHIS, TN 38103 | | | | $35,738.64 | | | | | $5,669.94 | |
| | Claim Holder Name | | | | | | | | | |
| Claim: 16307 | LORD CORPORATION | | Docketed Total: | | $362,371.05 | | | Allowed Total: | | $10,359.59 |
| Date Filed: 09/12/2006 | 2000 W GRANDVIEW BLVD | | | | | | | | | |
| Docketed Total: $362,371.05 | ERIE, PA 16514 | | | | | | | | | |
| Filing Creditor Name: | | | | | | | | | | |
| LORD CORPORATION | | | | | | | | | | |
| 2000 W GRANDVIEW BLVD | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| ERIE, PA 16514 | 05-44481 | | | $362,371.05 | | 05-44640 | | | $10,359.59 | |
| | | | | $362,371.05 | | | | | $10,359.59 | |
| | Claim Holder Name | | | | | | | | | |
| Claim: 15926 | M A COM INC | | Docketed Total: | | $404,986.61 | | | Allowed Total: | | $125,651.26 |
| Date Filed: 07/26/2006 | PO BOX 3608 MS38 26 | | | | | | | | | |
| Docketed Total: $404,986.61 | HARRISBURG, PA 17105 | | | | | | | | | |
| Filing Creditor Name: | | | | | | | | | | |
| M A COM INC | | | | | | | | | | |
| PO BOX 3608 MS38 26 | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| HARRISBURG, PA 17105 | 05-44640 | | | $404,986.61 | | 05-44640 | | | $125,651.26 | |
| | | | | $404,986.61 | | | | | $125,651.26 | |
| | Claim Holder Name | | | | | | | | | |
| Claim: 10186 | AMROC INVESTMENTS LLC | | Docketed Total: | | $130,579.71 | | | Allowed Total: | | $89,510.49 |
| Date Filed: 07/21/2006 | 535 MADISON AVE 15TH FL | | | | | | | | | |
| Docketed Total: $130,579.71 | NEW YORK, NY 10022 | | | | | | | | | |
| Filing Creditor Name: | | | | | | | | | | |
| MAGNESIUM ALUMINUM CORP | | | | | | | | | | |
| 3425 SERVICE RD | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| CLEVELAND, OH 44111 | 05-44481 | | | $130,579.71 | | 05-44640 | | | $89,510.49 | |
| | | | | $130,579.71 | | | | | $89,510.49 | |

\*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### CLAIM TO BE ALLOWED / CLAIM AS DOCKETED / CLAIM AS ALLOWED

**Claim: 11453**
Date Filed: 07/27/2006
Docketed Total: $236,298.73
Filing Creditor Name:
MARIAN INC FKA MARIAN RUBBER PRODUCTS
MARIAN INC
1011 E ST CLAIR ST
INDIANAPOLIS, IN 46202

CLAIM AS DOCKETED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $25,605.91 | | $210,692.82 |
| | $25,605.91 | | $210,692.82 |

Docketed Total: $236,298.73

Claim Holder Name
MARIAN INC FKA MARIAN RUBBER PRODUCTS
MARIAN INC
1011 E ST CLAIR ST
INDIANAPOLIS, IN 46202

CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $186,642.58 |
| | | | $186,642.58 |

Allowed Total: $186,642.58

---

**Claim: 523**
Date Filed: 11/14/2005
Docketed Total: $557,641.90
Filing Creditor Name:
MARKETING SPECIALTIES MSI PACKAGING
5010 W 81ST ST
INDIANAPOLIS, IN 46268

CLAIM AS DOCKETED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $557,641.90 |
| | | | $557,641.90 |

Docketed Total: $557,641.90

Claim Holder Name
MARKETING SPECIALTIES MSI PACKAGING
5010 W 81ST ST
INDIANAPOLIS, IN 46268

CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $278,782.37 |
| | | | $278,782.37 |

Allowed Total: $278,782.37

---

**Claim: 5306**
Date Filed: 05/08/2006
Docketed Total: $53,842.15
Filing Creditor Name:
MATSUO ELECTRONICS OF AMERICA
2134 MAIN ST STE 100
HUNTINGTON BEACH, CA 92648

CLAIM AS DOCKETED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $53,842.15 |
| | | | $53,842.15 |

Docketed Total: $53,842.15

Claim Holder Name
MATSUO ELECTRONICS OF AMERICA
2134 MAIN ST STE 100
HUNTINGTON BEACH, CA 92648

CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $20,019.25 |
| 05-44610 | | | $0.00 |
| | | | $20,019.25 |

Allowed Total: $20,019.25

*   See Exhibit I for a listing of debtor entities by case number.

Page 26 of 49

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured |
| Claim: 9576<br>Date Filed: 07/17/2006<br>Docketed Total: $64,897.96<br>Filing Creditor Name:<br>MEDALIST INDUSTRIES INC<br>MEDALIST INDL FASTENER DIV<br>2700 YORK RD<br>ELK GROVE VILLAGE, IL 60007 | MEDALIST INDUSTRIES INC<br>MEDALIST INDL FASTENER DIV<br>2700 YORK RD<br>ELK GROVE VILLAGE, IL 60007<br><br>Docketed Total: $64,897.96 | Case Number*<br>05-44640 | | $53,088.55<br>**$53,088.55** | $11,809.41<br>**$11,809.41** | Allowed Total: $44,746.93 | Case Number*<br>05-44640 | | | $44,746.93<br>**$44,746.93** |
| Claim: 11455<br>Date Filed: 07/27/2006<br>Docketed Total: $358,636.72<br>Filing Creditor Name:<br>METAL FLOW CORPORATION<br>11694 JAMES ST<br>HOLLAND, MI 49424 | LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br><br>Docketed Total: $358,636.72 | Case Number*<br>05-44640 | | | $358,636.72<br>**$358,636.72** | Allowed Total: $334,323.99 | Case Number*<br>05-44640 | | | $334,323.99<br>**$334,323.99** |
| Claim: 3755<br>Date Filed: 05/01/2006<br>Docketed Total: $89,760.00<br>Filing Creditor Name:<br>METAL MATIC INC<br>629 SECOND ST SE<br>MINNEAPOLIS, MN 55414-2106 | ORE HILL HUB FUND LTD<br>650 FIFTH AVE 9TH FL<br>NEW YORK, NY 10019<br><br>Docketed Total: $89,760.00 | Case Number*<br>05-44481 | | | $89,760.00<br>**$89,760.00** | Allowed Total: $43,303.48 | Case Number*<br>05-44481 | | | $43,303.48<br>**$43,303.48** |
| Claim: 8682<br>Date Filed: 06/27/2006<br>Docketed Total: $323,679.01<br>Filing Creditor Name:<br>METAL TECHNOLOGIES INC<br>1401 S GRANDSTAFF DR<br>AUBURN, IN 46706 | LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br><br>Docketed Total: $323,679.01 | Case Number*<br>05-44481 | | | $323,679.01<br>**$323,679.01** | Allowed Total: $8,296.48 | Case Number*<br>05-44640 | | | $8,296.48<br>**$8,296.48** |

*    See Exhibit I for a listing of debtor entities by case number.

Page 27 of 49

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Claim: 7578 | SIPC? GROUP LLC | | | | | 05-44640 | | | | |
| Date Filed: 06/06/2006 | TWO GREENWICH PLAZA 1ST FL | | | | | | | | | |
| Docketed Total: $833,534.00 | GREENWICH, CT 06830 | | Docketed Total: | $833,534.00 | | | | Allowed Total: | $390,744.00 | |
| Filing Creditor Name: | | | | | | | | | | |
| MICRON SEMICONDUCTOR PROD INC | MICRON SEMICONDUCTOR PROD INC | | | | | | | | | |
| MICRON SEMICONDUCTOR PROD INC | 8000 S FEDERAL WAY | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| 8000 S FEDERAL WAY | PO BOX 6 | | | $833,534.00 | | 05-44481 | | | $390,744.00 | |
| PO BOX 6 | BOISE, ID 83707 | | | $833,534.00 | | | | | $390,744.00 | |
| BOISE, ID 83707 | | | | | | | | | | |
| Claim: 6932 | MICROSEMI CORP | | | | | 05-44481 | | | | |
| Date Filed: 05/26/2006 | 2381 MORSE AVE | | Docketed Total: | $12,279.00 | | | | Allowed Total: | $7,500.00 | |
| Docketed Total: $12,279.00 | IRVINE, CA 92614 | | | | | | | | | |
| Filing Creditor Name: | | | | | | | | | | |
| MICROSEMI CORP | MICROSEMI CORP | | | | | | | | | |
| 2381 MORSE AVE | 2381 MORSE AVE | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| IRVINE, CA 92614 | IRVINE, CA 92614 | | | $12,279.00 | | 05-44481 | | | $7,500.00 | |
| | | | | $12,279.00 | | | | | $7,500.00 | |
| Claim: 6577 | MID CONTINENT SPRING CO EFT | | | | | 05-44481 | | | | |
| Date Filed: 05/22/2006 | PO BOX 649 | | Docketed Total: | $258,352.13 | | | | Allowed Total: | $253,604.40 | |
| Docketed Total: $258,352.13 | HOPKINSVILLE, KY 42241-0649 | | | | | | | | | |
| Filing Creditor Name: | | | | | | | | | | |
| MID CONTINENT SPRING CO EFT | MID CONTINENT SPRING CO EFT | | | | | | | | | |
| PO BOX 649 | PO BOX 649 | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| HOPKINSVILLE, KY 42241-0649 | HOPKINSVILLE, KY 42241-0649 | | | $258,352.13 | | 05-44481 | | | $253,604.40 | |
| | | | | $258,352.13 | | | | | $253,604.40 | |

*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

**EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

| | Claim Holder Name | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|---|
| **Claim: 12244** <br> Date Filed: 07/28/2006 <br> Docketed Total: $3,512.31 <br> Filing Creditor Name: <br> MID STATES RUBBER PRODUCTS INC <br> NTE 0008090953218 <br> 1210 S RACE ST <br> PO BOX 370 <br> PRINCETON, IN 47670 | MID STATES RUBBER PRODUCTS INC <br> NTE 0008090953218 <br> 1210 S RACE ST <br> PO BOX 370 <br> PRINCETON, IN 47670 <br><br> Docketed Total: $3,512.31 | | | $3,512.31 | 05-44640 | | Allowed Total: | $3,105.74 |
| | Case Number*: 05-44481 | $3,512.31 <br> $3,512.31 | | | | | | $3,105.74 <br> $3,105.74 |
| **Claim: 11688** <br> Date Filed: 07/27/2006 <br> Docketed Total: $529,365.38 <br> Filing Creditor Name: <br> MUBEA INC <br> 6800 INDUSTRIAL RD <br> FLORENCE, KY 41042 | MUBEA INC <br> 6800 INDUSTRIAL RD <br> FLORENCE, KY 41042 <br><br> Docketed Total: $80,487.44 | | | $80,487.44 | 05-44640 | | Allowed Total: | $496,490.18 |
| | Case Number*: 05-44481 | | | $80,487.44 <br> $80,487.44 | | | | $496,490.18 <br> $496,490.18 |
| **Claim: 9550** <br> Date Filed: 07/17/2006 <br> Docketed Total: $135,856.48 <br> Filing Creditor Name: <br> MUELLER INDUSTRIES INC <br> 2199 LAPEER AVE <br> PORT HURON, MI 48060 | MUELLER INDUSTRIES INC <br> 2199 LAPEER AVE <br> PORT HURON, MI 48060 <br><br> Docketed Total: $135,856.48 | | | $135,856.48 | 05-44481 | | Allowed Total: | $42,790.45 |
| | Case Number*: 05-44481 | | | $135,856.48 <br> $135,856.48 | | | | $42,790.45 <br> $42,790.45 |
| **Claim: 16418** <br> Date Filed: 11/17/2006 <br> Docketed Total: $107,272.55 <br> Filing Creditor Name: <br> NATIONAL MOLDING CORPORATION <br> 5 DUBON COURT <br> FARMINGDALE, NY 11735 | LONGACRE MASTER FUND LTD <br> 810 SEVENTH AVE 33RD FL <br> NEW YORK, NY 10019 <br><br> Docketed Total: $107,272.55 | | | $107,272.55 | 05-44640 | | Allowed Total: | $41,178.20 |
| | Case Number*: 05-44640 | | | $107,272.55 <br> $107,272.55 | | | | $41,178.20 <br> $41,178.20 |

\*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 7550<br>Date Filed: 06/06/2006<br>Docketed Total: $185,979.44<br>Filing Creditor Name:<br>NEWARK ELECTRONICS<br>PO BOX 94151<br>PALATINE, IL 60094-4151 | Claim Holder Name<br>NEWARK ELECTRONICS<br>PO BOX 94151<br>PALATINE, IL 60094-4151 | | | | Docketed Total: $185,979.44 | | | | | Allowed Total: $106,467.28 |
| | Case Number*<br>05-44481 | | | $185,979.44<br>$185,979.44 | | Case Number*<br>05-44612<br>05-44567<br>05-44640<br>05-44624<br>05-44307<br>05-44482 | | | $6,037.59<br>$331.84<br>$88,909.44<br>$70.97<br>$10,470.92<br>$646.52<br>$106,467.28 | |
| Claim: 878<br>Date Filed: 11/28/2005<br>Docketed Total: $351,634.04<br>Filing Creditor Name:<br>ONKYO INDUSTRIAL<br>COMPONENTS INC<br>38701 7 MILE RD STE 295<br>LIVONIA, MI 48152-7038 | Claim Holder Name<br>ONKYO INDUSTRIAL COMPONENTS<br>INC<br>38701 7 MILE RD STE 295<br>LIVONIA, MI 48152-7038 | | | | Docketed Total: $351,634.04 | | | | | Allowed Total: $214,128.30 |
| | Case Number*<br>05-44481 | | | $351,634.04<br>$351,634.04 | | Case Number*<br>05-44481 | | | $214,128.30<br>$214,128.30 | |
| Claim: 13459<br>Date Filed: 07/25/2006<br>Docketed Total: $370,568.92<br>Filing Creditor Name:<br>PAR FOAM PRODUCTS INC<br>239 VAN RENSSELAER ST<br>BUFFALO, NY 14210 | Claim Holder Name<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019 | | | | Docketed Total: $370,568.92 | | | | | Allowed Total: $360,692.12 |
| | Case Number*<br>05-44640 | | | $370,568.92<br>$370,568.92 | | Case Number*<br>05-44640 | | | $360,692.12<br>$360,692.12 | |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### Claim: 16557

**CLAIM TO BE ALLOWED**

Date Filed: 02/28/2007
Docketed Total: $435,185.00
Filing Creditor Name:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
40TH FLR
CHICAGO, IL 60603

**CLAIM AS DOCKETED**

Claim Holder Name:
PENN ALUMINUM INTERNATIONAL INC
FAGELHABER LLC
55 E MONROE ST
40TH FLR
CHICAGO, IL 60603

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $435,185.00 |
| | | | **$435,185.00** |

**CLAIM AS ALLOWED**

| Case Number* | Secured | Priority | Allowed Total: | Unsecured |
|---|---|---|---|---|
| 05-44640 | | | | $335,336.01 |
| | | | | **$335,336.01** |

### Claim: 1156

**CLAIM TO BE ALLOWED**

Date Filed: 12/13/2005
Docketed Total: $5,754.73
Filing Creditor Name:
PENN ENGINEERING & MANUFACTURING CORP
5190 OLD EASTON RD
DANBORO, PA 18916

**CLAIM AS DOCKETED**

Claim Holder Name:
PENN ENGINEERING & MANUFACTURING CORP
5190 OLD EASTON RD
DANBORO, PA 18916

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $5,754.73 |
| | | | **$5,754.73** |

**CLAIM AS ALLOWED**

| Case Number* | Secured | Priority | Allowed Total: | Unsecured |
|---|---|---|---|---|
| 05-44640 | | | | $4,387.53 |
| | | | | **$4,387.53** |

### Claim: 4278

**CLAIM TO BE ALLOWED**

Date Filed: 05/01/2006
Docketed Total: $3,010.00
Filing Creditor Name:
PIHER INTERNATIONAL CORP
1640 NORTHWIND BLVD
LIBERTYVILLE, IL 60048

**CLAIM AS DOCKETED**

Claim Holder Name:
PIHER INTERNATIONAL CORP
1640 NORTHWIND BLVD
LIBERTYVILLE, IL 60048

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,010.00 |
| | | | **$3,010.00** |

**CLAIM AS ALLOWED**

| Case Number* | Secured | Priority | Allowed Total: | Unsecured |
|---|---|---|---|---|
| 05-44481 | | | | $1,505.00 |
| | | | | **$1,505.00** |

* See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### CLAIM 5988

**CLAIM TO BE ALLOWED**
Date Filed: 05/16/2006
Docketed Total: $223,768.64
Filing Creditor Name:
PLASTOMER CORP
PO BOX 67000 DEPT 15601
DETROIT, MI 48267-0156

**CLAIM AS DOCKETED**
Claim Holder Name:
LONGACRE MASTER FUND LTD
810 SEVENTH AVE 33RD FL
NEW YORK, NY 10019
Docketed Total: $223,768.64

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $223,768.64 |
| | | | $223,768.64 |

**CLAIM AS ALLOWED**
Allowed Total: $211,580.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $810.00 |
| 05-44640 | | | $210,770.00 |
| | | | $211,580.00 |

### CLAIM 5388

**CLAIM TO BE ALLOWED**
Date Filed: 05/09/2006
Docketed Total: $157,798.33
Filing Creditor Name:
PONTIAC COIL INC
5800 MOODY DR
CLARKSTON, MI 48348-4768

**CLAIM AS DOCKETED**
Claim Holder Name:
PONTIAC COIL INC
5800 MOODY DR
CLARKSTON, MI 48348-4768
Docketed Total: $157,798.33

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $157,798.33 |
| | | | $157,798.33 |

**CLAIM AS ALLOWED**
Allowed Total: $58,803.92

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $58,803.92 |
| | | | $58,803.92 |

### CLAIM 9024

**CLAIM TO BE ALLOWED**
Date Filed: 07/05/2006
Docketed Total: $84,777.15
Filing Creditor Name:
PRECISION HARNESS INC
340 TRANSFER DR STE A
INDIANAPOLIS, IN 46214

**CLAIM AS DOCKETED**
Claim Holder Name:
PRECISION HARNESS INC
340 TRANSFER DR STE A
INDIANAPOLIS, IN 46214
Docketed Total: $84,777.15

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $84,777.15 |
| | | | $84,777.15 |

**CLAIM AS ALLOWED**
Allowed Total: $48,442.81

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $48,442.81 |
| | | | $48,442.81 |

### CLAIM 16609

**CLAIM TO BE ALLOWED**
Date Filed: 06/04/2007
Docketed Total: $193,633.16
Filing Creditor Name:
PRECISION RESOURCE INC KY DIV
25 FOREST PARKWAY
SHELTON, CT 06484

**CLAIM AS DOCKETED**
Claim Holder Name:
PRECISION RESOURCE INC KY DIV
25 FOREST PARKWAY
SHELTON, CT 06484
Docketed Total: $193,633.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $193,633.16 |
| | | | $193,633.16 |

**CLAIM AS ALLOWED**
Allowed Total: $191,073.16

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $191,073.16 |
| | | | $191,073.16 |

\*   See Exhibit I for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.,
Case No. 05-44481 (RDD)

Fortieth Omnibus Claims Objection

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 16661**
Date Filed: 10/10/2005
Docketed Total: $56,146.15
Filing Creditor Name:
PRIDGEON & CLAY INC
50 COTTAGE GROVE SW
GRAND RAPIDS, MI 49507

Claim Holder Name
PRIDGEON & CLAY INC
50 COTTAGE GROVE SW
GRAND RAPIDS, MI 49507

Allowed Total: $51,632.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $56,146.15 |
| | | | **$56,146.15** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $51,632.59 |
| | | | **$51,632.59** |

---

**Claim: 124**
Date Filed: 10/25/2005
Docketed Total: $23,878.34
Filing Creditor Name:
PROMOTECH KUNSTSTOFF UND
METTALLVERARBEITUNGSGES
MBH
UNTERLOCHEN 44
SCHALCHEN, 5231
AUSTRIA

Claim Holder Name
LIQUIDITY SOLUTIONS INC
ONE UNIVERSITY PLAZA STE 312
HACKENSACK, NJ 07601

Allowed Total: $16,782.17

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $23,878.34 |
| | | | **$23,878.34** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $16,782.17 |
| | | | **$16,782.17** |

---

**Claim: 10194**
Date Filed: 07/21/2006
Docketed Total: $15,361.12
Filing Creditor Name:
RB & W CORPORATION EFT
5190 BRADCO BLVD
MISSISSAUGA, ON L4W 1G7
CANADA

Claim Holder Name
RB & W CORPORATION EFT
5190 BRADCO BLVD
MISSISSAUGA, ON L4W 1G7
CANADA

Allowed Total: $5,121.28

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $15,361.12 |
| | | | **$15,361.12** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,121.28 |
| | | | **$5,121.28** |

---

**Claim: 5966**
Date Filed: 05/16/2006
Docketed Total: $18,475.70
Filing Creditor Name:
RED SPOT CORP
PO BOX 418
EVANSVILLE, IN 47703-0418

Claim Holder Name
HAIN CAPITAL HOLDINGS LLC
301 RTE 17 6TH FL
RUTHERFORD, NJ 07070

Allowed Total: $1,545.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $18,475.70 |
| | | | **$18,475.70** |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,545.00 |
| | | | **$1,545.00** |

---

*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E – EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### Claim: 2748
Date Filed: 04/24/2006
Docketed Total: $141,705.00
Filing Creditor Name:
RF MICRO DEVICES INC
7628 THORNDIKE RD
GREENSBORO, NC 27409

**CLAIM AS DOCKETED**

Claim Holder Name
RF MICRO DEVICES INC
7628 THORNDIKE RD
GREENSBORO, NC 27409

Docketed Total: $141,705.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $141,705.00 |
| | | | **$141,705.00** |

**CLAIM AS ALLOWED**

Allowed Total: $3,892.83

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $3,892.83 |
| | | | **$3,892.83** |

### Claim: 521
Date Filed: 11/14/2005
Docketed Total: $1,859.48
Filing Creditor Name:
RICHCO INC
8145 RIVER DR
MORTON GROVE, IL 60053

**CLAIM AS DOCKETED**

Claim Holder Name
RICHCO INC
8145 RIVER DR
MORTON GROVE, IL 60053

Docketed Total: $1,859.48

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,859.48 |
| | | | **$1,859.48** |

**CLAIM AS ALLOWED**

Allowed Total: $250.10

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $250.10 |
| | | | **$250.10** |

### Claim: 14265
Date Filed: 07/31/2006
Docketed Total: $43,152.38
Filing Creditor Name:
ROBIN INDUSTRIES INC
CLEVELAND DIVISION
ROBIN INDUSTRIES INC
1265 W 65 ST
CLEVELAND, OH 44102

**CLAIM AS DOCKETED**

Claim Holder Name
SPCP GROUP LLC AS AGENT FOR
SILVER POINT CAPITAL FUND LP
AND SILVER POINT CAPITAL
OFFSHORE FUND LTD
TWO GREENWICH PLZ 1ST FL
GREENWICH, CT 06830

Docketed Total: $43,152.38

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $4,266.38 | | $38,886.00 |
| | **$4,266.38** | | **$38,886.00** |

**CLAIM AS ALLOWED**

Allowed Total: $22,072.38

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $22,072.38 |
| | | | **$22,072.38** |

### Claim: 788
Date Filed: 11/22/2005
Docketed Total: $263,175.04
Filing Creditor Name:
ROGERS FOAM CORPORATION
20 VERNON ST
SOMERVILLE, MA 02145

**CLAIM AS DOCKETED**

Claim Holder Name
ROGERS FOAM CORPORATION
20 VERNON ST
SOMERVILLE, MA 02145

Docketed Total: $263,175.04

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $263,175.04 |
| | | | **$263,175.04** |

**CLAIM AS ALLOWED**

Allowed Total: $249,257.97

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $249,257.97 |
| | | | **$249,257.97** |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### Claim 2482

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | |
| Date Filed: 04/03/2006 | ROHM ELECTRONICS USA LLC | | | Docketed Total: | $1,495,516.58 | | | | Allowed Total: | $172,454.57 |
| Docketed Total: $1,495,516.58 | 10145 PACIFIC HEIGHTS BLVD NO 1000 | | | | | | | | | |
| Filing Creditor Name: | SAN DIEGO, CA 92121 | | | | | | | | | |
| ROHM ELECTRONICS USA LLC | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| 10145 PACIFIC HEIGHTS BLVD NO 1000 | Case Number* | | | $1,495,516.58 | | 05-44640 | | | $170,853.77 | |
| SAN DIEGO, CA 92121 | 05-44640 | | | | | 05-44567 | | | $1,600.80 | |
| | | | | **$1,495,516.58** | | | | | **$172,454.57** | |

### Claim 9910

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | |
| Date Filed: 07/19/2006 | RTP CO | | | Docketed Total: | $401,017.30 | | | | Allowed Total: | $113,703.04 |
| Docketed Total: $401,017.30 | 580 E FRONT ST | | | | | | | | | |
| Filing Creditor Name: | WINONA, MN 55987 | | | | | | | | | |
| RTP CO | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| 580 E FRONT ST | Case Number* | | | $401,017.30 | | 05-44640 | | | $113,703.04 | |
| WINONA, MN 55987 | 05-44640 | | | | | | | | | |
| | | | | **$401,017.30** | | | | | **$113,703.04** | |

### Claim 237

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | |
| Date Filed: 10/31/2005 | RUDOLPH BROS & CO | | | Docketed Total: | $12,076.40 | | | | Allowed Total: | $4,885.00 |
| Docketed Total: $12,076.40 | PO BOX 425 | | | | | | | | | |
| Filing Creditor Name: | CANAL WINCHESTER, OH 43110 | | | | | | | | | |
| RUDOLPH BROS & CO | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| PO BOX 425 | Case Number* | | | $12,076.40 | | 05-44481 | | | $4,885.00 | |
| CANAL WINCHESTER, OH 43110 | 05-44481 | | | | | | | | | |
| | | | | **$12,076.40** | | | | | **$4,885.00** | |

### Claim 12030

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | |
| Date Filed: 07/28/2006 | SAINT GOBAIN PERFORMANCE | | | Docketed Total: | $40,444.54 | | | | Allowed Total: | $26,062.34 |
| Docketed Total: $40,444.54 | 1199 S CHILLICOTHE RD | | | | | | | | | |
| Filing Creditor Name: | AURORA, OH 44202 | | | | | | | | | |
| SAINT GOBAIN PERFORMANCE | | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| 1199 S CHILLICOTHE RD | Case Number* | | | $40,444.54 | | 05-44640 | | | $22,153.38 | |
| AURORA, OH 44202 | 05-44481 | | | | | 05-44624 | | | $3,908.96 | |
| | | | | **$40,444.54** | | | | | **$26,062.34** | |

\* See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 2120<br>Date Filed: 02/27/2006<br>Docketed Total: $97,728.50<br>Filing Creditor Name:<br>SAMUELSON & CO<br>4334 WALDEN AVE<br>LANCASTER, NY 14086 | STONEHILL INSTITUTIONAL PARTNERS LP<br>ATTN STEVE NELSON<br>885 THIRD AVE 30TH FL<br>NEW YORK, NY 10022 | | | $97,728.50 | | | | $4,230.00 |
| | Case Number*: 05-44481 | | | $97,728.50 | Case Number*: 05-44640 | | | $4,230.00 |
| | | | Docketed Total: | $97,728.50 | | | Allowed Total: | $4,230.00 |
| Claim: 112<br>Date Filed: 10/25/2005<br>Docketed Total: $57,501.00<br>Filing Creditor Name:<br>SANYO ELECTRONIC DEVICE USA CORP<br>2055 SANYO AVE<br>SAN DIEGO, CA 92154 | SANYO ELECTRONIC DEVICE USA CORP<br>2055 SANYO AVE<br>SAN DIEGO, CA 92154 | | | $57,501.00 | | | | $34,785.00 |
| | Case Number*: 05-44481 | | | $57,501.00 | Case Number*: 05-44640 | | | $34,785.00 |
| | | | Docketed Total: | $57,501.00 | | | Allowed Total: | $34,785.00 |
| Claim: 3996<br>Date Filed: 05/01/2006<br>Docketed Total: $26,845.40<br>Filing Creditor Name:<br>SAPA INC DBA TECHNICAL DYNAMICS ALUMINUM<br>PO BOX 11263<br>PORTLAND, OR 97211 | SAPA INC DBA TECHNICAL DYNAMICS ALUMINUM<br>PO BOX 11263<br>PORTLAND, OR 97211 | | | $26,845.40 | | | | $9,273.08 |
| | Case Number*: 05-44481 | | | $26,845.40 | Case Number*: 05-44507 | | | $9,273.08 |
| | | | Docketed Total: | $26,845.40 | | | Allowed Total: | $9,273.08 |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| Claim: 9585<br>Date Filed: 07/17/2006<br>Docketed Total: $81,300.76<br>Filing Creditor Name:<br>SEAL & DESIGN INC<br>4015 CASILIO PKY<br>CLARENCE, NY 14031<br><br>Claim Holder Name<br>LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019<br>Docketed Total: $81,300.76 | 05-44481 | | | $81,300.76<br>$81,300.76<br>$81,300.76 | 05-44640 | | | $75,502.26<br>$75,502.26<br>$75,502.26 |
| | | | | | | | Allowed Total: | |
| Claim: 3293<br>Date Filed: 04/28/2006<br>Docketed Total: $33,851.52<br>Filing Creditor Name:<br>SEALED AIR CORPORATION<br>19440 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748<br><br>Claim Holder Name<br>SEALED AIR CORPORATION<br>19440 ARENTH AVE<br>CITY OF INDUSTRY, CA 91748<br>Docketed Total: $33,851.52 | 05-44481 | | | $33,851.52<br>$33,851.52<br>$33,851.52 | 05-44640 | | | $6,439.80<br>$6,439.80<br>$6,439.80 |
| | | | | | | | Allowed Total: | |
| Claim: 7843<br>Date Filed: 06/12/2006<br>Docketed Total: $7,427.47<br>Filing Creditor Name:<br>SEALING DEVICES INC<br>4400 WALDEN AVE<br>LANCASTER, NY 14086-971<br><br>Claim Holder Name<br>SEALING DEVICES INC<br>4400 WALDEN AVE<br>LANCASTER, NY 14086-971<br>Docketed Total: $7,427.47 | 05-44481 | | | $7,427.47<br>$7,427.47<br>$7,427.47 | 05-44481 | | | $1,380.80<br>$1,380.80<br>$1,380.80 |
| | | | | | | | Allowed Total: | |
| Claim: 7606<br>Date Filed: 06/07/2006<br>Docketed Total: $36,759.75<br>Filing Creditor Name:<br>SEMBLEX CORPORATION<br>199 WEST DIVERSEY<br>ELMHURST, IL 60126<br><br>Claim Holder Name<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br>Docketed Total: $36,759.75 | 05-44481 | | | $36,759.75<br>$36,759.75<br>$36,759.75 | 05-44640 | | | $29,843.96<br>$29,843.96<br>$29,843.96 |
| | | | | | | | Allowed Total: | |

\*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| Claim: 9584 | SIERRA LIQUIDITY FUND LLC | | | | | | | | | |
| Date Filed: 07/17/2006 | 2699 WHITE RD STE 255 | | | | | | | | | |
| Docketed Total: $116,843.56 | IRVINE, CA 92614 | Docketed Total: | | | $116,843.56 | Allowed Total: | | | | $24,015.00 |
| Filing Creditor Name: | | | | | | | | | | |
| SIERRA LIQUIDITY FUND LLC | | | | | | | | | | |
| ASSIGNEE LAKE ERIE PRODUCTS | | | | | | | | | | |
| INC. LIVONIA FITTINGS | | | | | | | | | | |
| PRODUCTS COMPANY ET AL. | | 05-44640 | | $4,797.32 | $112,046.24 | | 05-44640 | | | $24,015.00 |
| ASSIGNOR | | | | | | | | | | |
| 2699 WHITE RD STE 255 | | | | $4,797.32 | $112,046.24 | | | | | $24,015.00 |
| IRVINE, CA 92614 | | | | | | | | | | |
| Claim: 661 | SMALLEY STEEL RING COMPANY | | | | | | | | | |
| Date Filed: 11/18/2005 | 555 OAKWOOD RD | | | | | | | | | |
| Docketed Total: $26,961.09 | LAKE ZURICH, IL 60047 | Docketed Total: | | | $26,961.09 | Allowed Total: | | | | $6,719.23 |
| Filing Creditor Name: | | | | | | | 05-44507 | | | $4,670.23 |
| SMALLEY STEEL RING COMPANY | | | | | | | 05-44624 | | | $2,049.00 |
| 555 OAKWOOD RD | | | | | | | 05-44640 | | | $0.00 |
| LAKE ZURICH, IL 60047 | | 05-44481 | | | $26,961.09 | | | | | $6,719.23 |
| | | | | | $26,961.09 | | | | | $6,719.23 |
| Claim: 11963 | SPECIAL DEVICES INCORPORATED | | | | | | | | | |
| Date Filed: 07/28/2006 | 14370 WHITE SAGE RD | | | | | | | | | |
| Docketed Total: $101,068.30 | MOORPARK, CA 93021 | Docketed Total: | | | $101,068.30 | Allowed Total: | | | | $9,621.42 |
| Filing Creditor Name: | | | | | | | | | | |
| SPECIAL DEVICES | | | | | | | | | | |
| INCORPORATED | | | | | | | | | | |
| 14370 WHITE SAGE RD | | 05-44481 | | | $101,068.30 | | 05-44640 | | | $9,621.42 |
| MOORPARK, CA 93021 | | | | | | | | | | |
| | | | | | $101,068.30 | | | | | $9,621.42 |

\*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

**EXHIBIT E – EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 10955<br>Date Filed: 07/26/2006<br>Docketed Total: $126,623.88<br>Filing Creditor Name:<br>SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN, HSIEN<br>TAIWAN, PROVINCE OF CHINA | SPEED TECH CORPORATION<br>NO 568 SEC 1<br>MIN SHENG N RD<br>KWEISHAN HSIANG TAOYUAN, HSIEN<br>TAIWAN, PROVINCE OF CHINA | | | | | | | | | |
| | Case Number*<br>05-44640 | Docketed Total: | | $126,623.88<br>$126,623.88 | | Case Number*<br>05-44640 | Allowed Total: | | $28,216.36<br>$28,216.36 | |
| Claim: 162<br>Date Filed: 10/28/2005<br>Docketed Total: $243.00<br>Filing Creditor Name:<br>SPERRY & RICE MFG CO LLC<br>9146 US 52<br>BROOKVILLE, IN 47012 | LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF SPERRY & RICE MFG CO LLC<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | | | | | | | | | |
| | Case Number*<br>05-44481 | Docketed Total: | | $243.00<br>$243.00 | | Case Number*<br>05-44481 | Allowed Total: | | $121.50<br>$121.50 | |
| Claim: 4746<br>Date Filed: 05/04/2006<br>Docketed Total: $92,262.14<br>Filing Creditor Name:<br>STADCO INC<br>STADCO AUTOMATIC DIV<br>632 YELLOW SPRINGS FAIRFIELD R<br>FAIRBORN, OH 45324-976 | ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018 | | | | | | | | | |
| | Case Number*<br>05-44481 | Docketed Total: | | $92,262.14<br>$92,262.14 | | Case Number*<br>05-44481 | Allowed Total: | | $91,796.37<br>$91,796.37 | |

* See Exhibit I for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Fortieth Omnibus Claims Objection

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| Claim: 1260<br>Date Filed: 12/23/2005<br>Docketed Total: $126,717.40<br>Filing Creditor Name:<br>STARK MANUFACTURING LLC<br>1300 S ELMIRA AVE<br>RUSSELLVILLE, AR 72802 | STARK MANUFACTURING LLC<br>1300 S ELMIRA AVE<br>RUSSELLVILLE, AR 72802<br>Docketed Total: $126,717.40 | 05-44481 | | | $126,717.40<br>$126,717.40 | Allowed Total: $24,789.00 | 05-44640 | | | $24,789.00<br>$24,789.00 |
| Claim: 8663<br>Date Filed: 06/27/2006<br>Docketed Total: $5,894.00<br>Filing Creditor Name:<br>STEPHENSON & LAWYER INC<br>3831 PATTERSON AVE SE<br>PO BOX 8834<br>GRAND RAPIDS, MI 49518-8834 | MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202<br>Docketed Total: $5,894.00 | 05-44567 | | | $5,894.00<br>$5,894.00 | Allowed Total: $4,160.00 | 05-44567 | | | $4,160.00<br>$4,160.00 |
| Claim: 1431<br>Date Filed: 01/04/2006<br>Docketed Total: $20,934.54<br>Filing Creditor Name:<br>STEWARD INC<br>1200 E 36TH ST<br>CHATTANOOGA, TN 37407-2489 | HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070<br>Docketed Total: $20,934.54 | 05-44610 | | | $20,934.54<br>$20,934.54 | Allowed Total: $9,492.60 | 05-44610 | | | $9,492.60<br>$9,492.60 |
| Claim: 1521<br>Date Filed: 01/12/2006<br>Docketed Total: $93,318.95<br>Filing Creditor Name:<br>SUMITOMO SITIX SILICON INC<br>19801 N TATUM BLVD<br>PHOENIX, AZ 85050 | SUMITOMO SITIX SILICON INC<br>19801 N TATUM BLVD<br>PHOENIX, AZ 85050<br>Docketed Total: $93,318.95 | 05-44481 | | $93,318.95<br>$93,318.95 | | Allowed Total: $25,616.80 | 05-44481 | | | $25,616.80<br>$25,616.80 |

* See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### CLAIM TO BE ALLOWED / CLAIM AS DOCKETED

| Claim Details | Secured | Priority | Unsecured |
|---|---|---|---|
| **Claim:** 5400<br>**Date Filed:** 05/09/2006<br>**Docketed Total:** $31,551.00<br>**Filing Creditor Name:**<br>SUN KWANG BRAZING FILLER METAL<br>SUNKWANG METAL CO LTD<br>216 SAMSUNGDANG RI SINBUK<br>POCHON KYONGGI, 487913<br>KOREA, REPUBLIC OF<br><br>**Case Number\*** 05-44481<br>**Docketed Total:** $31,551.00 | $31,551.00 | | |
| | **$31,551.00** | | |
| **Claim:** 11259<br>**Date Filed:** 07/27/2006<br>**Docketed Total:** $814,710.90<br>**Filing Creditor Name:**<br>T & L AUTOMATICS INC<br>770 EMERSON ST<br>ROCHESTER, NY 14613<br><br>**Case Number\*** 05-44640<br>**Docketed Total:** $814,710.90 | | | $814,710.90 |
| | | | **$814,710.90** |
| **Claim:** 11967<br>**Date Filed:** 07/28/2006<br>**Docketed Total:** $5,019,217.38<br>**Filing Creditor Name:**<br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302<br><br>**Case Number\*** 05-44640<br>**Docketed Total:** $5,019,217.38 | | | $5,019,217.38 |
| | | | **$5,019,217.38** |

### CLAIM AS ALLOWED

| Claim Holder | Secured | Priority | Unsecured |
|---|---|---|---|
| **Claim Holder Name**<br>SUN KWANG BRAZING FILLER METAL<br>SUNKWANG METAL CO LTD<br>216 SAMSUNGDANG RI SINBUK<br>POCHON KYONGGI, 487913<br>KOREA, REPUBLIC OF<br><br>**Case Number\*** 05-44481<br>**Allowed Total:** $8,866.08 | | | $8,866.08 |
| | | | **$8,866.08** |
| **Claim Holder Name**<br>T & L AUTOMATICS INC<br>770 EMERSON ST<br>ROCHESTER, NY 14613<br><br>**Case Number\*** 05-44640<br>**Allowed Total:** $143,378.81 | | | $143,378.81 |
| | | | **$143,378.81** |
| **Claim Holder Name**<br>TDK CORPORATION OF AMERICA<br>KATTEN MUCHIN ROSENMAN LLP<br>525 W MONROE ST<br>CHICAGO, IL 60661-3693<br><br>**Case Number\*** 05-44640<br>**Allowed Total:** $4,986,815.92 | | | $4,986,815.92 |
| | | | **$4,986,815.92** |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Claim: 9019<br>Date Filed: 07/05/2006<br>Docketed Total: $15,855.76<br>Filing Creditor Name:<br>TDK ELECTRONICS EUROPE GMBH<br>WANHEIMER STR 57<br>DUESSELDORF, 40472<br>GERMANY | TDK ELECTRONICS EUROPE GMBH<br>WANHEIMER STR 57<br>DUESSELDORF, 40472<br>GERMANY | | Docketed Total: | $15,855.76 | | 05-44610 | | Allowed Total: | $8,429.59 | |
| | Case Number*<br>05-44610 | | | $15,855.76<br>$15,855.76 | | | | | $8,429.59<br>$8,429.59 | |
| Claim: 4734<br>Date Filed: 05/04/2006<br>Docketed Total: $48,220.13<br>Filing Creditor Name:<br>TEFCO INC<br>10120 W FLAMINGO RD<br>STE 4 204<br>LAS VEGAS, NV 89147 | TEFCO INC<br>10120 W FLAMINGO RD<br>STE 4 204<br>LAS VEGAS, NV 89147 | | Docketed Total: | $48,220.13 | | 05-44640 | | Allowed Total: | $24,362.56 | |
| | Case Number*<br>05-44640 | | | $48,220.13<br>$48,220.13 | | | | | $24,362.56<br>$24,362.56 | |
| Claim: 7443<br>Date Filed: 06/05/2006<br>Docketed Total: $108,297.25<br>Filing Creditor Name:<br>TEKNOR APEX COMPANY<br>505 CENTRAL AVE<br>PAWTUCKET, RI 02861 | TEKNOR APEX COMPANY<br>505 CENTRAL AVE<br>PAWTUCKET, RI 02861 | | Docketed Total: | $108,297.25 | | 05-44481 | | Allowed Total: | $32,433.15 | |
| | Case Number*<br>05-44481 | | | $108,297.25<br>$108,297.25 | | | | | $32,433.15<br>$32,433.15 | |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 13420<br>Date Filed: 07/31/2006<br>Docketed Total: $759,698.01<br>Filing Creditor Name:<br>TICONA LLC<br>TICONA FORTRON<br>8040 DIXIE HWY<br>FLORENCE, KY 41042-2904 | Claim Holder Name<br>TICONA LLC<br>TICONA FORTRON<br>8040 DIXIE HWY<br>FLORENCE, KY 41042-2904<br><br>Docketed Total: $759,698.01 | Allowed Total: $747,990.05 |
| Case Number*: 05-44481 | Case Number*: 05-44481 | Case Number*: 05-44567 / 05-44640 |
| | Secured — / Priority — / Unsecured $759,698.01 / **$759,698.01** | Secured — / Priority — / Unsecured $33,088.73 (05-44567), $714,901.32 (05-44640) / **$747,990.05** |
| Claim: 1733<br>Date Filed: 01/31/2006<br>Docketed Total: $8,407.61<br>Filing Creditor Name:<br>TOLLMAN SPRING CO INC<br>91 ENTERPRISE DR<br>BRISTOL, CT 06010 | Claim Holder Name<br>TOLLMAN SPRING CO INC<br>91 ENTERPRISE DR<br>BRISTOL, CT 06010<br><br>Docketed Total: $8,407.61 | Allowed Total: $3,899.17 |
| Case Number*: 05-44640 | Case Number*: 05-44640 | Case Number*: 05-44567 |
| | Secured — / Priority — / Unsecured $8,407.61 / **$8,407.61** | Secured — / Priority — / Unsecured $3,899.17 / **$3,899.17** |
| Claim: 1920<br>Date Filed: 02/08/2006<br>Docketed Total: $6,716.00<br>Filing Creditor Name:<br>TOLLMAN SPRING CO INC<br>91 ENTERPRISE DR<br>BRISTOL, CT 06010 | Claim Holder Name<br>TOLLMAN SPRING CO INC<br>91 ENTERPRISE DR<br>BRISTOL, CT 06010<br><br>Docketed Total: $6,716.00 | Allowed Total: $2,588.00 |
| Case Number*: 05-44640 | Case Number*: 05-44640 | Case Number*: 05-44640 |
| | Secured — / Priority — / Unsecured $6,716.00 / **$6,716.00** | Secured — / Priority — / Unsecured $2,588.00 / **$2,588.00** |
| Claim: 1572<br>Date Filed: 01/17/2006<br>Docketed Total: $33,450.00<br>Filing Creditor Name:<br>TOSOH SMD INC<br>SCHOTTENSTEIN ZOX & DUNN<br>PO BOX 165020<br>COLUMBUS, OH 43216-5020 | Claim Holder Name<br>TOSOH SMD INC<br>SCHOTTENSTEIN ZOX & DUNN<br>PO BOX 165020<br>COLUMBUS, OH 43216-5020<br><br>Docketed Total: $33,450.00 | Allowed Total: $10,900.00 |
| Case Number*: 05-44481 | Case Number*: 05-44481 | Case Number*: 05-44640 |
| | Secured — / Priority — / Unsecured $33,450.00 / **$33,450.00** | Secured — / Priority — / Unsecured $10,900.00 / **$10,900.00** |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Case Number* | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured |
| **Claim: 11461**<br>Date Filed: 07/27/2006<br>Docketed Total: $179,951.83<br>Filing Creditor Name:<br>TRAM INC<br>47200 PORT ST<br>PLYMOUTH, MI 48170 | TRAM INC<br>47200 PORT ST<br>PLYMOUTH, MI 48170 | Docketed Total: | | | $179,951.83 | Allowed Total: | | | | $41,510.40 |
| | | 05-44640 | | | $179,951.83 | | 05-44640 | | | $41,510.40 |
| | | | | | **$179,951.83** | | | | | **$41,510.40** |
| **Claim: 2065**<br>Date Filed: 02/21/2006<br>Docketed Total: $126,918.43<br>Filing Creditor Name:<br>TRANSMATIC MFG CO INC<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306 | REDROCK CAPITAL PARTNERS LLC<br>475 17TH ST STE 544<br>DENVER, CO 80202 | Docketed Total: | | | $126,918.43 | Allowed Total: | | | | $124,318.49 |
| | | 05-44640 | | | $126,918.43 | | 05-44640 | | | $124,318.49 |
| | | | | | **$126,918.43** | | | | | **$124,318.49** |
| **Claim: 11229**<br>Date Filed: 07/26/2006<br>Docketed Total: $78,757.21<br>Filing Creditor Name:<br>TRITON INDUSTRIES INC<br>1020 N KOLMAR AVE<br>CHICAGO, IL 60651 | TRITON INDUSTRIES INC<br>1020 N KOLMAR AVE<br>CHICAGO, IL 60651 | Docketed Total: | | | $78,757.21 | Allowed Total: | | | | $16,213.28 |
| | | 05-44640 | | | $78,757.21 | | 05-44640 | | | $16,213.28 |
| | | | | | **$78,757.21** | | | | | **$16,213.28** |
| **Claim: 8715**<br>Date Filed: 06/28/2006<br>Docketed Total: $36,618.89<br>Filing Creditor Name:<br>TWIST INC<br>PO BOX 177<br>JAMESTOWN, OH 45335 | LONGACRE MASTER FUND LTD<br>810 SEVENTH AVE 33RD FL<br>NEW YORK, NY 10019 | Docketed Total: | | | $36,618.89 | Allowed Total: | | | | $33,454.31 |
| | | 05-44640 | | | $36,618.89 | | 05-44640 | | | $33,454.31 |
| | | | | | **$36,618.89** | | | | | **$33,454.31** |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | | CLAIM AS ALLOWED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Case Number* | Secured | Priority | Unsecured | Allowed Total | Case Number* | Secured | Priority | Unsecured | Allowed Total | |

**Claim: 12396**
Date Filed: 07/28/2006
Docketed Total: $148,325.65
Filing Creditor Name:
TYZ ALL PLASTICS INC
120 EXPRESS ST STE 1
PLAINVIEW, NY 11803

CLAIM AS DOCKETED
Claim Holder Name: LONGACRE MASTER FUND LTD, 810 SEVENTH AVE 33RD FL, NEW YORK, NY 10019
Case Number*: 05-44640
Docketed Total: $148,325.65
Unsecured: $148,325.65
Total: $148,325.65

CLAIM AS ALLOWED
Case Number*: 05-44640
Allowed Total: $143,898.96
Unsecured: $143,898.96
Total: $143,898.96

---

**Claim: 5123**
Date Filed: 05/08/2006
Docketed Total: $6,685.44
Filing Creditor Name:
ULTRAFORM INDUSTRIES INC
150 PEYERK CT
ROMEO, MI 48065

CLAIM AS DOCKETED
Claim Holder Name: ULTRAFORM INDUSTRIES INC, 150 PEYERK CT, ROMEO, MI 48065
Case Number*: 05-44481
Docketed Total: $6,685.44
Unsecured: $6,685.44
Total: $6,685.44

CLAIM AS ALLOWED
Case Number*: 05-44640
Allowed Total: $5,422.74
Unsecured: $5,422.74
Total: $5,422.74

---

**Claim: 11437**
Date Filed: 07/27/2006
Docketed Total: $39,624.64
Filing Creditor Name:
UNISOURCE WORLDWIDE INC
850 N ARLINGTON HEIGHTS RD
ITASCA, IL 60143

CLAIM AS DOCKETED
Claim Holder Name: UNISOURCE WORLDWIDE INC, 850 N ARLINGTON HEIGHTS RD, ITASCA, IL 60143
Case Number*: 05-44481
Docketed Total: $39,624.64
Priority: $5,500.00
Unsecured: $34,124.64
Total: $5,500.00 / $34,124.64

CLAIM AS ALLOWED
Case Number*: 05-44640
Allowed Total: $13,620.66
Unsecured: $13,620.66
Total: $13,620.66

---

**Claim: 1744**
Date Filed: 02/01/2006
Docketed Total: $70,521.92
Filing Creditor Name:
UNITED ELECTRONICS CORP
5321 N PEARL ST
ROSEMONT, IL 60018

CLAIM AS DOCKETED
Claim Holder Name: UNITED ELECTRONICS CORP, 5321 N PEARL ST, ROSEMONT, IL 60018
Case Number*: 05-44567
Docketed Total: $70,521.92
Unsecured: $70,521.92
Total: $70,521.92

CLAIM AS ALLOWED
Case Number*: 05-44567
Allowed Total: $41,422.60
Unsecured: $41,422.60
Total: $41,422.60

---

* See Exhibit I for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Fortieth Omnibus Claims Objection

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

### CLAIM TO BE ALLOWED / CLAIM AS DOCKETED

**Claim:** 1787
**Date Filed:** 02/06/2006
**Docketed Total:** $596,771.49
**Filing Creditor Name:**
UNIVERSAL BEARINGS INC
PO BOX 38
BREMEN, IN 46506

**Claim Holder Name:**
GOLDMAN SACHS CREDIT PARTNERS LP
C/O GOLDMAN SACHS & CO
30 HUDSON 17TH FL
JERSEY CITY, NJ 07302

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | Docketed Total: $596,771.49 | |
| | | $132,614.03 | $464,157.46 |
| | | $132,614.03 | $464,157.46 |

### CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Allowed Total: $159,738.00 | |
| | | | $159,738.00 |
| | | | $159,738.00 |

---

**Claim:** 1098
**Date Filed:** 12/09/2005
**Docketed Total:** $54,912.75
**Filing Creditor Name:**
UNIVERSAL METAL PRODUCTS INC
29980 LAKELAND BLVD
PO BOX 130
WICKLIFFE, OH 44092-0130

**Claim Holder Name:**
UNIVERSAL METAL PRODUCTS INC
29980 LAKELAND BLVD
PO BOX 130
WICKLIFFE, OH 44092-0130

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | Docketed Total: $54,912.75 | |
| | | | $54,912.75 |
| | | | $54,912.75 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Allowed Total: $13,620.40 | |
| | | | $13,620.40 |
| | | | $13,620.40 |

---

**Claim:** 2069
**Date Filed:** 02/21/2006
**Docketed Total:** $14,704.15
**Filing Creditor Name:**
UNIVERSAL METAL PRODUCTS INC
29980 LAKELAND BLVD
PO BOX 130
WICKLIFFE, OH 44092-0130

**Claim Holder Name:**
UNIVERSAL METAL PRODUCTS INC
29980 LAKELAND BLVD
PO BOX 130
WICKLIFFE, OH 44092-0130

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | Docketed Total: $14,704.15 | |
| | | | $14,704.15 |
| | | | $14,704.15 |

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | Allowed Total: $878.15 | |
| | | | $878.15 |
| | | | $878.15 |

*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.,**
**Case No. 05-44481 (RDD)**

Fortieth Omnibus Claims Objection

### EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Case Number* | | Secured | Priority | Unsecured | Case Number* |
| Claim: 222<br>Date Filed: 10/31/2005<br>Docketed Total: $636,399.79<br>Filing Creditor Name:<br>US FARATHANE CORPORATION<br>38000 MOUND RD<br>STERLING HEIGHTS, MI 48310 | REDROCK CAPITAL PARTNERS LLC<br>475 17TH ST STE 544<br>DENVER, CO 80202<br><br>Docketed Total: | | | $636,399.79 | 05-44481 | Allowed Total: | | | $474,425.64 | 05-44640 |
| | | | | $636,399.79<br>**$636,399.79** | | | | | $474,425.64<br>**$474,425.64** | |
| Claim: 12385<br>Date Filed: 07/28/2006<br>Docketed Total: $125,315.71<br>Filing Creditor Name:<br>VIASYSTEMS<br>1915 TROLLEY RD<br>YORK, PA 17408 | VIASYSTEMS<br>1915 TROLLEY RD<br>YORK, PA 17408<br><br>Docketed Total: | | | $125,315.71 | 05-44567 | Allowed Total: | | | $72,912.77 | 05-44567 |
| | | | | $125,315.71<br>**$125,315.71** | | | | | $72,912.77<br>**$72,912.77** | |
| Claim: 11074<br>Date Filed: 07/26/2006<br>Docketed Total: $285,140.66<br>Filing Creditor Name:<br>VIKING PLASTICS INC<br>1 VIKING ST<br>CORRY, PA 16407 | ASM CAPITAL LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797<br><br>Docketed Total: | | | $279,593.31 | 05-44640 | Allowed Total: | | | $238,940.13 | 05-44640 |
| | | | | $279,593.31<br>**$279,593.31** | | | | | $238,940.13<br>**$238,940.13** | |
| Claim: 9452<br>Date Filed: 07/13/2006<br>Docketed Total: $2,675,676.21<br>Filing Creditor Name:<br>VISHAY AMERICAS INC<br>1 GREENWICH PL<br>SHELTON, CT 06484 | VISHAY AMERICAS INC<br>1 GREENWICH PL<br>SHELTON, CT 06484<br><br>Docketed Total: | | | $2,675,676.21 | 05-44481 | Allowed Total: | | | $12,100.42 | 05-44640 |
| | | | | $2,675,676.21<br>**$2,675,676.21** | | | | | $12,100.42<br>**$12,100.42** | |

\*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 7609<br>Date Filed: 06/07/2006<br>Docketed Total: $402,499.83<br>Filing Creditor Name:<br>WAKO ELECTRONICS USA INC<br>C O STITES & HARBINSON<br>WAKO ELECTRONICS<br>400 W MARKET ST STE 1800<br>LOUISVILLE, KY 40202 | Claim Holder Name<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Docketed Total: $402,499.83<br><br>Secured    Priority    Unsecured $402,499.83<br>Case Number* 05-44640<br>$402,499.83 | Allowed Total: $373,327.83<br><br>Secured    Priority    Unsecured $373,327.83<br>Case Number* 05-44640<br>$373,327.83 |
| Claim: 10207<br>Date Filed: 07/21/2006<br>Docketed Total: $208,704.95<br>Filing Creditor Name:<br>WAMCO INC<br>AKIN GUMP STRAUSS HAUER &<br>FELD<br>2029 CENTURY PARK E 24TH FL<br>LOS ANGELES, CA 90067 | Claim Holder Name<br>AMROC INVESTMENTS LLC<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022<br><br>Docketed Total: $208,704.95<br><br>Secured    Priority    Unsecured $208,704.95<br>Case Number* 05-44567<br>$208,704.95 | Allowed Total: $133,078.70<br><br>Secured    Priority    Unsecured $133,078.70<br>Case Number* 05-44567<br>$133,078.70 |
| Claim: 10752<br>Date Filed: 07/25/2006<br>Docketed Total: $121,998.56<br>Filing Creditor Name:<br>WIEGEL TOOL WORKS INC<br>LEIBOWITZ LAW CENTER<br>420 W CLAYTON ST<br>WAUKEGAN, IL 60085 | Claim Holder Name<br>WIEGEL TOOL WORKS INC<br>LEIBOWITZ LAW CENTER<br>420 W CLAYTON ST<br>WAUKEGAN, IL 60085<br><br>Docketed Total: $121,998.56<br><br>Secured    Priority    Unsecured $121,998.56<br>Case Number* 05-44567<br>$121,998.56 | Allowed Total: $32,288.00<br><br>Secured    Priority    Unsecured $32,288.00<br>Case Number* 05-44567<br>$32,288.00 |
| Claim: 12019<br>Date Filed: 07/28/2006<br>Docketed Total: $351,071.44<br>Filing Creditor Name:<br>ZF LEMFORDER SISTEMAS<br>AUTOMOTRICES SA DE CV<br>HUNTER & SCHANK CO LPA<br>1700 CANTON AVE<br>TOLEDO, OH 43604 | Claim Holder Name<br>HAIN CAPITAL HOLDINGS LLC<br>301 RTE 17 6TH FL<br>RUTHERFORD, NJ 07070<br><br>Docketed Total: $351,071.44<br><br>Secured    Priority    Unsecured $351,071.44<br>Case Number* 05-44640<br>$351,071.44 | Allowed Total: $29,240.92<br><br>Secured    Priority    Unsecured $29,240.92<br>Case Number* 05-44640<br>$29,240.92 |

\*   See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

**EXHIBIT E - EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)**

## CLAIM TO BE ALLOWED — CLAIM AS DOCKETED

| Claim Holder Name | Secured | Priority | Unsecured |
|---|---|---|---|
| Claim: 9304 | | | |
| Date Filed: 07/11/2006 | | | |
| Docketed Total: $114,420.00 | | Docketed Total: | $114,420.00 |
| Filing Creditor Name: | | | |
| ZILOG INC | | | |
| 532 RACE ST | | | |
| SAN JOSE, CA 95126 | | | |
| Case Number* | | | |
| 05-44567 | | | $114,420.00 |
| | | | $114,420.00 |

## CLAIM AS ALLOWED

| Claim Holder Name | Secured | Priority | Unsecured |
|---|---|---|---|
| ZILOG INC | | | |
| 532 RACE ST | | | |
| SAN JOSE, CA 95126 | | Allowed Total: | $7,200.00 |
| Case Number* | | | |
| 05-44567 | | | $7,200.00 |
| | | | $7,200.00 |

**Total Claims To Be Allowed: 175**

**Total Amount As Docketed:** $47,224,743.14

**Total Amount As Allowed:** $24,610,909.14

* See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT F - EXHIBIT F CLAIMS (OBJECTED-TO CLAIMS TO BE MODIFIED AND ALLOWED)

### CLAIM TO BE ALLOWED / CLAIM AS DOCKETED

**Claim: 2246**
Date Filed: 03/10/2006
Docketed Total: $6,140,513.59
Filing Creditor Name:
ALPS AUTOMOTIVE INC
GOLDBERG STINNETT MEYERS
& DAVIS
44 MONTGOMERY ST STE 2900
SAN FRANCISCO, CA 94104

Claim Holder Name
BEAR STEARNS INVESTMENT
PRODUCTS INC
C/O JPMORGAN CHASE BANK NA
LEGAL DEPT
1 CHASE MANHATTAN PLAZA 26TH
FL
NEW YORK, NY 10081

Docketed Total: $6,140,513.59

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,140,513.59 |
| | | | $6,140,513.59 |

**Claim: 16783**
Date Filed: 01/16/2008
Docketed Total: $429,525.84
Filing Creditor Name:
AMERICAN AIKOKU ALPHA
INC
C/O MASUDA FUNAI EIFERT &
MITCHELL LTD
203 N LASALLE ST STE 2500
CHICAGO, IL 60601-1262

Claim Holder Name
AMERICAN AIKOKU ALPHA INC
C/O MASUDA FUNAI EIFERT &
MITCHELL LTD
203 N LASALLE ST STE 2500
CHICAGO, IL 60601-1262

Docketed Total: $429,525.84

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | $21,813.20 | $5,823.94 | $423,701.90 |
| | $21,813.20 | $5,823.94 | $423,701.90 |

**Claim: 11659**
Date Filed: 07/27/2006
Docketed Total: $242,455.24
Filing Creditor Name:
FUJIKURA AMERICA INC
3150 CORONADO DR STE A
SANTA CLARA, CA 95054-3223

Claim Holder Name
FUJIKURA AMERICA INC
3150 CORONADO DR STE A
SANTA CLARA, CA 95054-3223

Docketed Total: $242,455.24

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | $21,813.20 | $15,482.29 | $205,159.75 |
| | $21,813.20 | $15,482.29 | $205,159.75 |

### CLAIM AS ALLOWED

Allowed Total: $3,155,490.79

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,150,240.79 |
| 05-44567 | | | $5,250.00 |
| | | | $3,155,490.79 |

Allowed Total: $276,562.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $276,562.50 |
| | | | $276,562.50 |

Allowed Total: $96,343.87

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $96,343.87 |
| | | | $96,343.87 |

*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

Fortieth Omnibus Claims Objection

**EXHIBIT F - EXHIBIT F CLAIMS (OBJECTED-TO CLAIMS TO BE MODIFIED AND ALLOWED)**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 12192<br>Date Filed: 07/28/2006<br>Docketed Total: $1,296,063.40<br>Filing Creditor Name:<br>LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | Claim Holder Name<br>LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932<br><br>Case Number*: 05-44640<br>Secured: $789,167.04<br>Priority:<br>Unsecured: $506,896.36<br>Total: $789,167.04 / $506,896.36 | Case Number*: 05-44640<br>Secured:<br>Priority:<br>Unsecured: $396,613.90<br>Allowed Total: $396,613.90<br>Total: $396,613.90 |
| Claim: 11707<br>Date Filed: 07/28/2006<br>Docketed Total: $2,997,056.91<br>Filing Creditor Name:<br>TYCO ELECTRONICS CORPORATION<br>PO BOX 3608 MS 3826<br>HARRISBURG, PA 17105-3608 | Claim Holder Name<br>TYCO ELECTRONICS CORPORATION<br>PO BOX 3608 MS 3826<br>HARRISBURG, PA 17105-3608<br><br>Case Number*: 05-44481<br>Secured:<br>Priority:<br>Unsecured: $2,997,056.91<br>Total: $2,997,056.91 | Case Number*:<br>05-44511<br>05-44307<br>05-44640<br>05-44624<br>Secured:<br>Priority:<br>Unsecured: $9,300.79 / $1,917.20 / $1,932,677.00 / $34,332.85<br>Allowed Total: $1,978,227.84<br>Total: $1,978,227.84 |

Total Claims To Be Allowed: 5
Total Amount As Docketed:    $11,105,614.98
Total Amount As Allowed:    $5,903,238.90

\* See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT G - EXHIBIT G CLAIMS (ALLOWED CLAIMS)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 2660<br>Date Filed: 04/17/2006<br>Docketed Total: $420,083,457.18<br>Filing Creditor Name:<br>LAW DEBENTURE TRUST<br>COMPANY OF NEW YORK<br>BROWN RUDNICK BERLACK<br>ISRAELS LLP<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036 | Claim Holder Name<br>LAW DEBENTURE TRUST COMPANY<br>OF NEW YORK<br>BROWN RUDNICK BERLACK<br>ISRAELS LLP<br>SEVEN TIMES SQ<br>NEW YORK, NY 10036<br><br>Docketed Total: $420,083,457.18 | | | | | | | |
| | Secured | Priority | Unsecured<br>$420,083,457.18 | | Secured | Priority | Unsecured<br>$420,083,457.18 | |
| | Case Number*<br>05-44481 | | $420,083,457.18 | Allowed Total: $420,083,457.18 | Case Number*<br>05-44481 | | $420,083,457.18 | Allowed Total: $420,083,457.18 |
| Claim: 1420<br>Date Filed: 01/03/2006<br>Docketed Total: $6,185,131.57<br>Filing Creditor Name:<br>PIONEER NORTH AMERICA INC<br>SCHAFER AND WEINER PLLC<br>40950 WOODWARD AVE STE 100<br>BLOOMFIELD HILLS, MI 48304 | Claim Holder Name<br>WHITEBOX HEDGED HIGH YIELD<br>PARTNERS LP<br>3033 EXCELSIOR BLVD STE 300<br>MINNEAPOLIS, MN 55416<br><br>Docketed Total: $6,185,131.57 | | | | | | | |
| | Secured | Priority<br>$3,129,150.38 | Unsecured<br>$3,055,981.19 | | Secured | Priority | Unsecured<br>$6,185,131.57 | |
| | Case Number*<br>05-44640 | $3,129,150.38 | $3,055,981.19 | Allowed Total: $6,185,131.57 | Case Number*<br>05-44640 | | $6,185,131.57 | Allowed Total: $6,185,131.57 |
| | | | | | Total Claims To Be Allowed: 2<br>Total Amount As Docketed: $426,268,588.75<br>Total Amount As Allowed: $426,268,588.75 | | | |

\*    See Exhibit I for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.                                      Fortieth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT H-1 - ADJOURNED EXHIBIT C CLAIM (OBJECTED-TO CLAIM TO BE DISALLOWED)**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UPG DE MEXICO S DE RL DE CV WILLIAM HOLBROOK DIRECTOR OF FINANCE UNITED PLASTICS GROUP INC 1420 KENSINGTON RD STE 209 OAK BROOK, IL 60523 | 13546 | Secured: Priority: Administrative: Unsecured: Total: | $42,827.19 $42,827.19 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

Total:          1                              $42,827.19

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

**EXHIBIT H-2 - ADJOURNED EXHIBIT D CLAIM (PARTIALLY SATISFIED CLAIM)**

### CLAIM TO BE ALLOWED

Claim: 14664
Date Filed:   07/31/2006
Docketed Total:    $2,624,997.09
Filing Creditor Name:
COOPER STANDARD
AUTOMOTIVE FKA ITT
AUTOMOTIVE FLUID HDG SYST
COOPER STANDARD
AUTOMOTIVE
39550 ORCHARD HILL PL
NOVI, MI 48376

### CLAIM AS DOCKETED

Claim Holder Name

DEUTSCHE BANK SECURITIES INC
60 WALL ST 3RD FL
NEW YORK, NY 10005

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | |
| Docketed Total: | | | $2,624,997.09 |
| | | | $2,624,997.09 |
| | | | $2,624,997.09 |

### CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-46640 | | | |
| Allowed Total: | | | $2,240,832.25 |
| | | $2,240,832.25 | $2,240,832.25 |
| | | | $2,240,832.25 |

Total Claims To Be Allowed: 1
Total Amount As Docketed:        $2,624,997.09
Total Amount As Allowed:          $2,240,832.25

*    See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

**EXHIBIT H-3 - ADJOURNED EXHIBIT E CLAIMS (CLAIMS TO BE FURTHER MODIFIED)**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | |
| Claim: 7325 | JPMORGAN CHASE BANK NA | Docketed Total: | | | $388,310.09 | | Allowed Total: | | | $347,207.29 |
| Date Filed: 06/01/2006 | 270 PARK AVE 17TH FL | | | | | | | | | |
| Docketed Total: $388,310.09 | NEW YORK, NY 10017 | | | | | | | | | |
| Filing Creditor Name: | | | | | | | | | | |
| GOODYEAR CANADA INC | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| 1144 E MARKET ST | Case Number* | | | $388,310.09 | | Case Number* | | | $347,207.29 | |
| AKRON, OH 44316 | 05-44640 | | | $388,310.09 | | 05-44640 | | | $347,207.29 | |
| | Claim Holder Name | | | | | | | | | |
| Claim: 8523 | TWIN CORPORATION | Docketed Total: | | | $56,537.23 | | Allowed Total: | | | $25,649.26 |
| Date Filed: 06/26/2006 | WINEGARDEN HALEY LINDHOLM | | | | | | | | | |
| Docketed Total: $56,537.23 | & ROBERTSON PLC | | | | | | | | | |
| Filing Creditor Name: | G 9460 S SAGINAW ST STE A | | | | | | | | | |
| TWIN CORPORATION | GRAND BLANC, MI 48439 | | | | | | | | | |
| WINEGARDEN HALEY | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| LINDHOLM & ROBERTSON PLC | Case Number* | | | $56,537.23 | | Case Number* | | | $25,186.67 | |
| G 9460 S SAGINAW ST STE A | 05-44640 | | | $56,537.23 | | 05-44640 | | | $462.59 | |
| GRAND BLANC, MI 48439 | | | | | | 05-44567 | | | $25,649.26 | |
| | | | | | | | | | | |
| | | | | | | **Total Claims To Be Allowed: 2** | | | | |
| | | | | | | **Total Amount As Docketed:** | $444,847.32 | | | |
| | | | | | | **Total Amount As Allowed:** | $372,856.55 | | | |

Page 1 of 1

\* See Exhibit I for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT H-4 - ADJOURNED EXHIBIT F CLAIMS (OBJECTED-TO CLAIMS TO BE MODIFIED AND ALLOWED)

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**CLAIM TO BE ALLOWED**

Claim: 10656
Date Filed: 07/25/2006
Docketed Total: $781,205.06
Filing Creditor Name:
HENKEL CORPORATION
HENKEL ELECTRONICS
15051 E DON JULIAN RD
INDUSTRY, CA 91746

**CLAIM AS DOCKETED**

Claim Holder Name
HENKEL CORPORATION HENKEL ELECTRONICS
15051 E DON JULIAN RD
INDUSTRY, CA 91746

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $781,205.0 |
| | | | $781,205.0 |

Docketed Total: $781,205.0

**CLAIM AS ALLOWED**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44624 | | | $576.00 |
| 05-44640 | | | $313,930.62 |
| | | | $314,506.62 |

Allowed Total: $314,506.62

---

Claim: 10681
Date Filed: 07/25/2006
Docketed Total: $781,205.06
Filing Creditor Name:
HENKEL CORPORATION
HENKEL ELECTRONICS
15051 E DON JULIAN RD
INDUSTRY, CA 91746

Claim Holder Name
HENKEL CORPORATION HENKEL ELECTRONICS
15051 E DON JULIAN RD
INDUSTRY, CA 91746

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $781,205.0 |
| | | | $781,205.0 |

Docketed Total: $781,205.0

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $2,602.35 |
| | | | $2,602.35 |

Allowed Total: $2,602.35

---

Claim: 416
Date Filed: 11/07/2005
Docketed Total: $5,415,329.84
Filing Creditor Name:
HITACHI CHEMICAL
SINGAPORE PTE LTD FKA
HITACHI CHEMICAL ASIA
PACIFIC PTE LTD
ATTN MENACHEM O
ZELMANOVITZ ESQ
101 PARK AVE
NEW YORK, NY 10178

Claim Holder Name
HITACHI CHEMICAL SINGAPORE PTE LTD FKA HITACHI CHEMICAL ASIA PACIFIC PTE LTD
MORGAN LEWIS & BOCKIUS LLP
101 PARK AVE
NEW YORK, NY 10178

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $2,110,565.18 | $3,304,764.6 |
| | | $2,110,565.18 | $3,304,764.6 |

Docketed Total: $5,415,329.8

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,353,309.95 |
| | | | $3,353,309.95 |

Allowed Total: $3,353,309.95

---

Total Claims To Be Allowed: 3

Total Amount As Docketed: $6,977,739.96

Total Amount As Allowed: $3,670,418.92

---

*   See Exhibit I for a listing of debtor entities by case number.

Page 1 of 1

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Fortieth Omnibus Claims Objection**

## EXHIBIT H-5 - ADJOURNED EXHIBIT G CLAIM (ALLOWED CLAIM)

### CLAIM TO BE ALLOWED

Claim: 10271
Date Filed:  07/24/2006
Docketed Total:  $2,044,593,402.77
Filing Creditor Name:
WILMINGTON TRUST COMPANY
AS INDENTURE TRUSTEE
KIRKPATRICK & LOCKHART
NICHOLOSN GRAHAM LLP
599 LEXINGTON AVE
NEW YORK, NY 10022

### CLAIM AS DOCKETED

Claim Holder Name

WILMINGTON TRUST COMPANY AS
INDENTURE TRUSTEE
KIRKPATRICK & LOCKHART
NICHOLOSN GRAHAM LLP
599 LEXINGTON AVE
NEW YORK, NY 10022

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,044,593,402.77 |
| | | | $2,044,593,402.77 |

Docketed Total:  $2,044,593,402.77

### CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $2,044,593,402.77 |
| | | | $2,044,593,402.77 |

Allowed Total:  $2,044,593,402.77

Total Claims To Be Allowed: 1

Total Amount As Docketed:  $2,044,593,402.77

Total Amount As Allowed:  $2,044,593,402.77

*  See Exhibit I for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.                           Fortieth Omnibus Claims Objection

**Case No. 05-44481 (RDD)**

**Exhibit I - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44482 | ASEC MANUFACTURING GENERAL PARTNERSHIP |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44511 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC. |
| 05-44547 | DELPHI ELECTRONICS (HOLDING) LLC |
| 05-44567 | DELPHI MECHATRONIC SYSTEMS, INC. |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44612 | DELPHI DIESEL SYSTEMS CORP. |
| 05-44624 | DELPHI CONNECTION SYSTEMS |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |
| 05-47452 | DELPHI FURUKAWA WIRING SYSTEMS LLC |

# EXHIBIT D

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit A Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
| Collins & Aikman | Rick Onisko<br>26533 Evergreen<br>Southfield, MI 48076 | 7/31/2006 | 15339 | $1,481,668.72 | Exhibit A Claims | Disallow And Expunge | |
| Hurst Byron G | c/o David R Salyer Esq<br>E S Gallon & Associates<br>40 West 4th St Ste 2200<br>Dayton, OH 45402 | 3/14/2006 | 2285 | $10,000.00 | Exhibit A Claims | Disallow And Expunge | |
| Voplex Inc and Meridian Automotive Systems Inc and affiliates | Matthew Paroly<br>999 Republic Dr<br>Allen Park, MI 48101 | 7/28/2006 | 12391 | $359,507.57 | Exhibit A Claims | Disallow And Expunge | |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
| Agape Plastics Inc Eft | O 11474 First Ave Nw<br>Grand Rapids, MI 49544 | 5/1/2006 | 3964 | $12,566.40 | Exhibit B Claims | Disallow And Expunge | |
| American Technical Ceramics | 1 Norden Ln<br>Huntington Station, NY 11746-2102 | 4/28/2006 | 3358 | $11,214.73 | Exhibit B Claims | Disallow And Expunge | |
| Amg Industries Inc | 200 Commerce Dr<br>Mt Vernon, OH 43050 | 5/8/2006 | 5252 | $1,886.40 | Exhibit B Claims | Disallow And Expunge | |
| Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 6/8/2006 | 7657 | $11,080.20 | Exhibit B Claims | Disallow And Expunge | |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 6/8/2006 | 7657 | $11,080.20 | Exhibit B Claims | Disallow And Expunge | |
| ASM Capital II LP | ASM Capital II LP<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 5/10/2006 | 5427 | $31,350.84 | Exhibit B Claims | Disallow And Expunge | |
| ASM Capital II LP | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 5/10/2006 | 5427 | $31,350.84 | Exhibit B Claims | Disallow And Expunge | |
| Auma Tec SA de CV | c/o Michael G Cruse<br>Warner Norcross & Judd LLP<br>2000 Town Center Ste 2700<br>Southfield, MI 48075 | 7/24/2006 | 10383 | $33,417.69 | Exhibit B Claims | Disallow And Expunge | |
| Auma Tec SA de CV | Auma Tec Sa De Cv<br>Culle 2 No 35 Fracc Ind Benito Juarez Qro Cp 76120<br>Queretaro,  Mexico | 7/24/2006 | 10383 | $33,417.69 | Exhibit B Claims | Disallow And Expunge | |
| BASF Mexicana SA de CV | Ms Laura Rangel<br>American Postal Center<br>501 N Bridge St<br>Hidalgo, TX 78557 | 5/19/2006 | 6333 | $51,588.18 | Exhibit B Claims | Disallow And Expunge | |
| BASF Mexicana SA de CV | BASF Mexicana SA de CV<br>Insurgentes Sur 975<br>Col Ciudad de los Deportes, DF 0371D Mexico | 5/19/2006 | 6333 | $51,588.18 | Exhibit B Claims | Disallow And Expunge | |
| Bourns Inc | Attn Mary Rodgers<br>1200 Columbia Ave<br>Riverside, CA 92507 | 5/23/2006 | 6683 | $43,850.88 | Exhibit B Claims | Disallow And Expunge | |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
| Cingular Wireless | Banko<br>PO Box 309<br>Portland, OR 97207-0309 | 5/8/2006 | 5083 | $849.39 | Exhibit B Claims | Disallow And Expunge | |
| Cingular Wireless | Banko<br>PO Box 309<br>Portland, OR 97207-0309 | 5/8/2006 | 5084 | $1,370.20 | Exhibit B Claims | Disallow And Expunge | |
| Cingular Wireless | Banko<br>PO Box 309<br>Portland, OR 97207-0309 | 5/8/2006 | 5085 | $1,011.99 | Exhibit B Claims | Disallow And Expunge | |
| Cingular Wireless | Banko<br>PO Box 309<br>Portland, OR 97207-0309 | 5/8/2006 | 5086 | $7,831.58 | Exhibit B Claims | Disallow And Expunge | |
| Cingular Wireless | Banko<br>PO Box 309<br>Portland, OR 97207-0309 | 5/8/2006 | 5087 | $31,423.21 | Exhibit B Claims | Disallow And Expunge | |
| Commercial Packaging Inc | 6548 W Higgins<br>Chicago, IL 60656-2161 | 4/28/2006 | 3304 | $230.00 | Exhibit B Claims | Disallow And Expunge | |
| Computer Patent Annuities LP | Gill David Accounts Receivable Manager<br>CPA House<br>11 15 Seaton Place<br>St Helier, Jersey JE1 1BL Channel Islands | 7/31/2006 | 15379 | $617,204.24 | Exhibit B Claims | Disallow And Expunge | |
| Computer Patent Annuities LP | Calinoff & Katz LLP<br>Dorothy H Marinis Riggio<br>140 E 45th St 17th Fl<br>New York, NY 10017 | 7/31/2006 | 15379 | $617,204.24 | Exhibit B Claims | Disallow And Expunge | |
| Computer Patent Annuities LP | Miles & Stockbridge PC<br>Thomas D Renda Kerry Hopkins<br>10 Light St<br>Baltimore, MD 21202 | 7/31/2006 | 15379 | $617,204.24 | Exhibit B Claims | Disallow And Expunge | |
| Computer Patent Annuities LP | Computer Patent Annuities<br>Liberation House Castle St<br>St Helier, Channel Is JE1 1BL United Kingdom | 7/31/2006 | 15379 | $617,204.24 | Exhibit B Claims | Disallow And Expunge | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez<br>Contrarian Funds LLC<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/28/2006 | 12668 | $184,138.31 | Exhibit B Claims | Disallow And Expunge | |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/2006 | 12668 | $184,138.31 | Exhibit B Claims | Disallow And Expunge | |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310 San Diego, CA 92108 | 2/27/2006 | 2117 | $4,381.59 | Exhibit B Claims | Disallow And Expunge | |
| Eimo Americas | 1551 Sawgrass Corporate Pkwy Ste 300 Sunrise, FL 33323 | 5/15/2006 | 5887 | $184,673.70 | Exhibit B Claims | Disallow And Expunge | |
| Freudenberg Nok General Partnership | Ralph E McDowell Bodman LLP 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 7/27/2006 | 11603 | $499,659.22 | Exhibit B Claims | Disallow And Expunge | |
| Freudenberg Nok General Partnership | Bodman Llp Ralph E Mcdowell 100 Renaissance Ctr 34th Fl Detroit, MI 48243 | 7/27/2006 | 11603 | $499,659.22 | Exhibit B Claims | Disallow And Expunge | |
| Freudenberg Nok Inc | Ralph E McDowell Bodman LLP 6th Fl at Ford Field 1901 St Antoine St Detroit, MI 48226 | 7/27/2006 | 11602 | $4,638.17 | Exhibit B Claims | Disallow And Expunge | |
| Freudenberg Nok Inc | Bodman Llp Ralph E Mcdowell 100 Renaissance Ctr 34th Fl Detroit, MI 48243 | 7/27/2006 | 11602 | $4,638.17 | Exhibit B Claims | Disallow And Expunge | |
| Freudenberg Nonwovens Lp Eft | 2975 Pembroke Rd Hopkinsville, KY 42240 | 5/10/2006 | 5463 | $17,971.26 | Exhibit B Claims | Disallow And Expunge | |
| Freudenberg Nonwovens Lp Eft | Bodman Llp Ralph E Mcdowell 100 Renaissance Ctr 34th Fl Detroit, MI 48243 | 5/10/2006 | 5463 | $17,971.26 | Exhibit B Claims | Disallow And Expunge | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 1/17/2006 | 1565 | $47,879.16 | Exhibit B Claims | Disallow And Expunge | |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 1/17/2006 | 1565 | $47,879.16 | Exhibit B Claims | Disallow And Expunge | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 2/14/2006 | 2020 | $131,166.32 | Exhibit B Claims | Disallow And Expunge | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 2/14/2006 | 2020 | $131,166.32 | Exhibit B Claims | Disallow And Expunge | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 10/10/2005 | 16670 | $822.47 | Exhibit B Claims | Disallow And Expunge | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 10/10/2005 | 16670 | $822.47 | Exhibit B Claims | Disallow And Expunge | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle<br>Sheppard Mullin Richter & Hampton LLP<br>333 S Hope St 48th Fl<br>Los Angeles, CA 90071 | 7/31/2006 | 14215 | $453.25 | Exhibit B Claims | Disallow And Expunge | |
| International Rectifier Corporation | Sheppard Mullin Richter & Hamption LLP<br>Attn Malani J Sternstein<br>30 Rockefeller Plz 24th Fl<br>New York, NY 10112 | 7/31/2006 | 14215 | $453.25 | Exhibit B Claims | Disallow And Expunge | |
| KOA Speer Electronics Inc | Scott W Rice Chairman & President<br>Bolivar Dr<br>PO Box 547<br>Bradford, PA 16701 | 10/10/2005 | 16686 | $61,091.71 | Exhibit B Claims | Disallow And Expunge | |
| KOA Speer Electronics Inc | Scott W Rice Chairman & President<br>Bolivar Dr<br>PO Box 547<br>Bradford, PA 16701 | 10/10/2005 | 16687 | $84,902.01 | Exhibit B Claims | Disallow And Expunge | |
| Kokomo Gas and Fuel Company | Jason M Torf<br>Schiff Hardin LLP<br>6600 Sears Tower<br>Chicago, IL 60606 | 7/27/2006 | 11622 | $248,629.34 | Exhibit B Claims | Disallow And Expunge | |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
| Kokomo Gas and Fuel Company | Kokomo Gas and Fuel Company<br>801 E 86th Ave<br>Merrillville, IN 46410 | 7/27/2006 | 11622 | $248,629.34 | Exhibit B Claims | Disallow And Expunge | |
| Lexington Rubber Group Inc | Lexington Connector Seals<br>1510 Ridge Rd<br>Vienna, OH 44473-970 | 7/28/2006 | 11924 | $80,802.00 | Exhibit B Claims | Disallow And Expunge | |
| Linear Technology Corporation | James M Sullivan<br>McDermott Will & Emery<br>50 Rockefeller Plz<br>New York, NY 10020-1605 | 10/13/2005 | 16681 | $116,070.80 | Exhibit B Claims | Disallow And Expunge | |
| Liquidity Solutions Inc as assignee of NN Inc US Ball and Roller Div | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 6/1/2006 | 7289 | $104,313.33 | Exhibit B Claims | Disallow And Expunge | |
| Liquidity Solutions Inc as Assignee of SGF of America Corporation | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 11/21/2005 | 726 | $10,022.00 | Exhibit B Claims | Disallow And Expunge | |
| Liquidity Solutions Inc as assignee of Warner Electric | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/16/2006 | 5970 | $78,321.60 | Exhibit B Claims | Disallow And Expunge | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Bei Duncan Electronics | Jeffrey L Caress<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 7/31/2006 | 15493 | $5,762.88 | Exhibit B Claims | Disallow And Expunge | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 2/8/2006 | 1898 | $3,086.40 | Exhibit B Claims | Disallow And Expunge | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 2/8/2006 | 1898 | $3,086.40 | Exhibit B Claims | Disallow And Expunge | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 2/8/2006 | 1901 | $3,190.40 | Exhibit B Claims | Disallow And Expunge | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 2/8/2006 | 1901 | $3,190.40 | Exhibit B Claims | Disallow And Expunge | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 2/8/2006 | 1902 | $3,190.40 | Exhibit B Claims | Disallow And Expunge | |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 2/8/2006 | 1902 | $3,190.40 | Exhibit B Claims | Disallow And Expunge | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 2/8/2006 | 1907 | $6,425.10 | Exhibit B Claims | Disallow And Expunge | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 2/8/2006 | 1907 | $6,425.10 | Exhibit B Claims | Disallow And Expunge | |
| Macauto Usa Inc | 80 Excel Dr<br>Rochester, NY 14621 | 7/13/2006 | 9431 | $961,318.16 | Exhibit B Claims | Disallow And Expunge | |
| Mando America Corporation | Skye Suh PLC<br>32000 Northwestern Hwy Ste 260<br>Farmington Hills, MI 48334 | 1/17/2006 | 1569 | $291,268.45 | Exhibit B Claims | Disallow And Expunge | |
| National Semiconductor Corp | National Semiconductor Corp<br>2900 Semiconductor Dr. G2 335<br>Santa Clara, CA 95051 | 5/9/2006 | 5390 | $995.20 | Exhibit B Claims | Disallow And Expunge | |
| National Semiconductor Corp | Mcdermott Will & Emery Llp<br>James M Sullivan<br>50 Rockefeller Plaza<br>New York, NY 10020 | 5/9/2006 | 5390 | $995.20 | Exhibit B Claims | Disallow And Expunge | |
| Nissan Trading Corp USA | Attn Alan Kalb<br>34405 W 12 Mile Rd Ste 225<br>Farmington Hills, MI 48331 | 11/3/2005 | 293 | $1,288.76 | Exhibit B Claims | Disallow And Expunge | |
| Oetiker Inc | Oetiker Inc<br>3305 Wilson St<br>Marlette, MI 48453-0217 | 11/21/2005 | 722 | $12,643.20 | Exhibit B Claims | Disallow And Expunge | |
| Plainfield Molding Inc | 24035 River Walk Ct<br>Plainfield, IL 60544 | 7/28/2006 | 12439 | $15,964.33 | Exhibit B Claims | Disallow And Expunge | |
| Richco Inc | Richco Inc<br>8145 River Dr<br>Morton Grove, IL 60053 | 11/14/2005 | 520 | $193.34 | Exhibit B Claims | Disallow And Expunge | |
| Shin Etsu Polymer America Inc | 5600 Mowry School Rd Ste 320<br>Newark, CA 94560 | 7/27/2006 | 11596 | $20,393.52 | Exhibit B Claims | Disallow And Expunge | |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit B Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/27/2006 | 11706 | $235,943.49 | Exhibit B Claims | Disallow And Expunge | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | McDermott Will & Emery LLP Attn James M Sullivan Esq Attn James M Sullivan Esq 340 Madison Ave New York, NY 10017 | 7/27/2006 | 11706 | $235,943.49 | Exhibit B Claims | Disallow And Expunge | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/27/2006 | 11706 | $235,943.49 | Exhibit B Claims | Disallow And Expunge | |
| Sumida Trading Pte Ltd | 996 Bendermeer Rd No 04 05 To 06 , 339944 Singapore | 3/8/2006 | 2215 | $2,499.20 | Exhibit B Claims | Disallow And Expunge | |
| The Furukawa Electric Co Ltd | c/o Penn Ayers Butler Esq Squire Sanders & Dempsey LLP 600 Hansen Wy Palo Alto, CA 94304-1043 | 2/26/2007 | 16555 | $48,067.68 | Exhibit B Claims | Disallow And Expunge | |
| Thermotech SA de CV | Thermotech SA de CV 1302 S 5th St Hopkins, MN 55343 | 5/16/2006 | 6096 | $14,647.45 | Exhibit B Claims | Disallow And Expunge | |
| Thermotech SA de CV | Goulston & Storrs Peter D Bilowz 400 Atlantic Ave Boston, MA 02110-3333 | 5/16/2006 | 6096 | $14,647.45 | Exhibit B Claims | Disallow And Expunge | |
| Thierica Inc | 900 Clancy Ave Ne Grand Rapids, MI 49503 | 7/27/2006 | 11536 | $4,591.80 | Exhibit B Claims | Disallow And Expunge | |
| Tr Butterfield Trail Corp | Ndh Property Management Services 7400 Viscount Ste 240 El Paso, TX 79925 | 7/28/2006 | 12342 | $32,627.13 | Exhibit B Claims | Disallow And Expunge | |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit C Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 |
|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Treatment Of Claim | Surviving Claim Number |
| American Aikoku Alpha Inc | Attn Gary Vist Esq c/o Masuda Funai Eifert & Mitchell Ltd 203 N LaSalle St Ste 2500 Chicago, IL 60601-1262 | 1/29/2008 | 16796 | $429,525.84 | Exhibit C Claims | Disallow And Expunge | |

# EXHIBIT E

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :
         In re                     :     Chapter 11
                         :
DPH HOLDINGS CORP., et al.,     :     Case No. 05-44481 (RDD)
                         :
                         :     (Jointly Administered)
         Reorganized Debtors.     :
                         :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(B) AND FED. R. BANKR.
P. 3007 TO (I) EXPUNGE CERTAIN (A) BOOKS AND RECORDS CLAIMS, (B) FULLY
SATISFIED CLAIMS, AND (C) OBJECTED-TO CLAIMS TO BE DISALLOWED,
(II) MODIFY AND ALLOW CERTAIN (A) PARTIALLY SATISFIED CLAIMS,
(B) CLAIMS TO BE FURTHER MODIFIED, AND (C) OBJECTED-TO CLAIMS TO
BE MODIFIED AND ALLOWED, AND (III) ALLOW CERTAIN CLAIMS

PLEASE TAKE NOTICE that on January 27, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (III) Allow Certain Claims (the "Fortieth Omnibus Claims Objection Order") (Docket No. 19374).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Fortieth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Fortieth Omnibus Claims Objection Order, was listed on Exhibit ____ to the Fortieth Omnibus Claims Objection Order, and was accordingly disallowed and expunged, as provided below in the column entitled "Treatment Of Claim."

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|------------|--------------|--------------------------|---------------------|--------------------|--------------------------------|
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ |

---

[1]     Asserted Claim Amounts listed as $0.00 generally reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Fortieth Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:    New York, New York
          February 1, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                  - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                  Reorganized Debtors

3

# EXHIBIT F

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| | 3M Company | Attn Alpha Khaldi<br>Office of General Counsel<br>Bldg 220 9E 02<br>St Paul, MN 55144 | 4/3/06 | 2468 | $517,747.63 | Exhibit D Claims | 05-44640 | $434,298.11 | General Unsecured |
| | 3M Company | 3M Company<br>General Office<br>3M Center<br>St Paul, MN 56144-1000 | 4/3/06 | 2468 | $517,747.63 | Exhibit D Claims | 05-44640 | $434,298.11 | General Unsecured |
| | 3M Company | Klestadt & Winters LLP<br>Attn Patrick J Orr<br>292 Madison Ave 17th Fl<br>New York, NY 10017-6314 | 4/3/06 | 2468 | $517,747.63 | Exhibit D Claims | 05-44640 | $434,298.11 | General Unsecured |
| | 3M Company | 3M Company<br>Attn Alpha B Khaldi<br>PO Box 33428 220 9E 02<br>St Paul, MN 55133 | 4/3/06 | 2468 | $517,747.63 | Exhibit D Claims | 05-44640 | $434,298.11 | General Unsecured |
| | Allegro Micro Systems Inc | Irene Beaulac<br>115 Northeast Cutoff<br>Worcester, MA 01615 | 2/1/06 | 1741 | $1,669,714.54 | Exhibit D Claims | 05-44481 | $1,444,523.00 | General Unsecured |
| | Almetals Co | 51035 Grand River<br>Wixom, MI 48393 | 6/23/06 | 8455 | $171,798.50 | Exhibit D Claims | 05-44640 | $2,384.41 | General Unsecured |
| | Alpha Products Inc | Tony Gulrajani<br>351 Irving Dr<br>Oxnard, CA 93030 | 7/28/06 | 12159 | $7,450.00 | Exhibit D Claims | 05-44567 | $3,725.00 | General Unsecured |
| | Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/27/06 | 11264 | $673,272.82 | Exhibit D Claims | 05-44640 | $179,774.97 | General Unsecured |
| | Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 9/5/06 | 16284 | $34,134.78 | Exhibit D Claims | 05-44640 | $4,852.44 | General Unsecured |
| | Arc Automotive Inc | c/o Mr Ronald Mounger<br>1729 Midpark Rd<br>Knoxville, TN 37921 | 7/10/06 | 9151 | $925,476.40 | Exhibit D Claims | 05-44640 | $465,879.47 | General Unsecured |
| | Arc Automotive Inc | Greensfelder Hemker & Gale PC<br>Attn Cherie Macdonald Esq<br>12 Wolf Creek Ste 100<br>Belleville, IL 62226 | 7/10/06 | 9151 | $925,476.40 | Exhibit D Claims | 05-44640 | $465,879.47 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| ASM Capital LP | Adam Moskowitz<br>7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 3/20/06 | 2343 | $11,295.20 | Exhibit D Claims | 05-44640 | $5,695.20 | General Unsecured |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 3/20/06 | 2343 | $11,295.20 | Exhibit D Claims | 05-44640 | $5,695.20 | General Unsecured |
| ATEL Leasing Corporation as Agent for Creditor | Attn V Morais or R Wilder<br>600 California St 6th Fl<br>San Francisco, CA 94108 | 7/28/06 | 12195 | $4,140,179.97 | Exhibit D Claims | 05-44640 | $177,355.57 | General Unsecured |
| ATEL Leasing Corporation as Agent for Creditor | Buchanan Ingersoll & Rooney PC<br>William H Schorling<br>One Chase Manhattan Plz<br>New York, NY 10005 | 7/28/06 | 12195 | $4,140,179.97 | Exhibit D Claims | 05-44640 | $177,355.57 | General Unsecured |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara<br>co JPMorgan Chase Bank NA<br>Legal Dept 1 Chase Manhattan Plaza 26th Fl<br>New York, NY 10081 | 1/30/06 | 1704 | $874,448.21 | Exhibit D Claims | 05-44640 | $856,371.97 | General Unsecured |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara<br>co JPMorgan Chase Bank NA<br>Legal Dept 1 Chase Manhattan Plaza 26th Fl<br>New York, NY 10081 | 7/18/06 | 9771 | $977,354.65 | Exhibit D Claims | 05-44640 | $191,266.99 | General Unsecured |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara<br>co JPMorgan Chase Bank NA<br>Legal Dept 1 Chase Manhattan Plaza 26th Fl<br>New York, NY 10081 | 7/18/06 | 9772 | $72,034.20 | Exhibit D Claims | 05-44640 | $63,774.83 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 5/1/06 | 4018 | $714,065.68 | Exhibit D Claims | 05-44567 | $664,259.24 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 5/1/06 | 4018 | $714,065.68 | Exhibit D Claims | 05-44567 | $664,259.24 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 6/1/06 | 7244 | $12,223.86 | Exhibit D Claims | 05-44640 | $8,584.04 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/1/06 | 7244 | $12,223.86 | Exhibit D Claims | 05-44640 | $8,584.04 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola 411 W Putnam Ave S 225 Greenwich, CT 06830 | 6/22/06 | 8340 | $2,348.64 | Exhibit D Claims | 05-44567 | $1,174.32 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/22/06 | 8340 | $2,348.64 | Exhibit D Claims | 05-44567 | $1,174.32 | General Unsecured |
| Contrarian Funds LLC | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/19/06 | 9951 | $79,244.79 | Exhibit D Claims | 05-44640 | $73,210.94 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/19/06 | 9951 | $79,244.79 | Exhibit D Claims | 05-44640 | $73,210.94 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola 411 W Putnam Ave S 225 Greenwich, CT 06830 | 7/25/06 | 10580 | $203,432.68 | Exhibit D Claims | 05-44640 | $172,471.39 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/25/06 | 10580 | $203,432.68 | Exhibit D Claims | 05-44640 | $172,471.39 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola 411 W Putnam Ave S 225 Greenwich, CT 06830 | 7/26/06 | 11233 | $134,780.90 | Exhibit D Claims | 05-44640 | $116,565.04 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/26/06 | 11233 | $134,780.90 | Exhibit D Claims | 05-44640 | $116,565.04 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Contrarian Funds LLC | Attn Alpa Jimenez<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/28/06 | 12377 | $1,792.00 | Exhibit D Claims | 05-44567 | $896.00 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12377 | $1,792.00 | Exhibit D Claims | 05-44567 | $896.00 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 15211 | $1,352,891.10 | Exhibit D Claims | 05-44640 | $41,467.60 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/31/06 | 15211 | $1,352,891.10 | Exhibit D Claims | 05-44640 | $41,467.60 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 12/8/06 | 16447 | $76,844.72 | Exhibit D Claims | 05-44567 | $91,270.07 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 12/8/06 | 16447 | $76,844.72 | Exhibit D Claims | 05-44567 | $91,270.07 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave S 225<br>Greenwich, CT 06830 | 3/12/07 | 16570 | $337,154.09 | Exhibit D Claims | 05-44640 | $105,945.75 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 3/12/07 | 16570 | $337,154.09 | Exhibit D Claims | 05-44640 | $105,945.75 | General Unsecured |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Contrarian Funds LLC<br>Attn Alpa Jimenez<br>411 West Putnam Avenue Ste 225<br>Greenwich, CT 06830 | 7/28/06 | 12687 | $1,510,230.74 | Exhibit D Claims | 05-44640 | $918,818.26 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12687 | $1,510,230.74 | Exhibit D Claims | 05-44640 | $918,818.26 | General Unsecured |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/24/06 | 10386 | $315,699.49 | Exhibit D Claims | 05-44640 | $156,862.79 | General Unsecured |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10386 | $315,699.49 | Exhibit D Claims | 05-44640 | $156,862.79 | General Unsecured |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Avenue Ste 225 Greenwich, CT 06830 | 7/28/06 | 12689 | $176,114.66 | Exhibit D Claims | 05-44640 | $78,486.32 | General Unsecured |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12689 | $176,114.66 | Exhibit D Claims | 05-44640 | $78,486.32 | General Unsecured |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/24/06 | 10388 | $141,675.49 | Exhibit D Claims | 05-44640 | $111,540.19 | General Unsecured |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10388 | $141,675.49 | Exhibit D Claims | 05-44640 | $111,540.19 | General Unsecured |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Contrarian Funds LLC Attn Alpa Jimenez 411 W Putnam Ave  Ste 225 Greenwich, CT 06830 | 7/18/06 | 9796 | $572,033.91 | Exhibit D Claims | 05-44640 | $5,476.50 | General Unsecured |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/18/06 | 9796 | $572,033.91 | Exhibit D Claims | 05-44640 | $5,476.50 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Contrarian Funds LLC as assignee of Omron Automotive Electronics Inc | Contrarian Funds LLC Attn Alpa Jimenez 411 West Putnam Avenue Ste 225 Greenwich, CT 06830 | 7/28/06 | 12673 | $73,596.89 | Exhibit D Claims | 05-44640 | $47,959.08 | General Unsecured |
| Contrarian Funds LLC as assignee of Omron Automotive Electronics Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12673 | $73,596.89 | Exhibit D Claims | 05-44640 | $47,959.08 | General Unsecured |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Attn Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 425 Greenwich, CT 06830 | 7/18/06 | 9791 | $299,745.20 | Exhibit D Claims | 05-44640 | $297,288.34 | General Unsecured |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/18/06 | 9791 | $299,745.20 | Exhibit D Claims | 05-44640 | $297,288.34 | General Unsecured |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12695 | $120,459.00 | Exhibit D Claims | 05-44640 | $528.00 | General Unsecured |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12695 | $120,459.00 | Exhibit D Claims | 05-44640 | $528.00 | General Unsecured |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12696 | $109,002.60 | Exhibit D Claims | 05-44640 | $11,383.19 | General Unsecured |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12696 | $109,002.60 | Exhibit D Claims | 05-44640 | $11,383.19 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Alpa Jimenez Contrarian Funds LLC 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 7/28/06 | 12694 | $91,243.71 | Exhibit D Claims | 05-44640 | $5,593.21 | General Unsecured |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12694 | $91,243.71 | Exhibit D Claims | 05-44640 | $5,593.21 | General Unsecured |
| Contrarian Funds LLC as assignee of Westwood Associates Inc | Attn Alpa Jimenez 411 W Putnam Ave Ste 225 Greenwich, CT 06830 | 6/2/06 | 7371 | $694,417.04 | Exhibit D Claims | 05-44640 | $570,735.18 | General Unsecured |
| Contrarian Funds LLC as assignee of Westwood Associates Inc | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/2/06 | 7371 | $694,417.04 | Exhibit D Claims | 05-44640 | $570,735.18 | General Unsecured |
| Custom Products Corp | Phil Bacon 457 State St North Haven, CT 06473 | 6/30/06 | 8807 | $4,687.50 | Exhibit D Claims | 05-44507 | $2,343.75 | General Unsecured |
| Dynacast Deutschland GmbH & Co KG | c/o Jason W Harbour Esq Hunton & Williams LLC Riverfront Plz East Tower 951 E Byrd St Richmond, VA 23219 | 6/22/06 | 8374 | $1,302.72 | Exhibit D Claims | 05-44640 | $653.31 | General Unsecured |
| Dynacast Deutschland GmbH & Co KG | Dynacast Deutschland GmbH Hufinger Strabe 24 Postfach 1263 Braunlingen,  78199 Germany | 6/22/06 | 8374 | $1,302.72 | Exhibit D Claims | 05-44640 | $653.31 | General Unsecured |
| Dynacast Deutschland GmbH & Co KG | Hunton & Williams LLP Attn Jason W Harbour Esq Riverfront Pls East Tower 951 E Byrd St Richmond, VA 23219 | 6/22/06 | 8374 | $1,302.72 | Exhibit D Claims | 05-44640 | $653.31 | General Unsecured |
| Eikenberry & Associates Inc | PO Box 2676 Kokomo, IN 46904-2676 | 7/31/06 | 15141 | $438,605.19 | Exhibit D Claims | 05-44640 | $113,798.89 | General Unsecured |
| Eikenberry & Associates Inc | Bose Mckinney & Evans Llp Jeannette Eisan Hinshaw 135 N Pennsylvania St Ste 2700 Indianapolis, IN 46204 | 7/31/06 | 15141 | $438,605.19 | Exhibit D Claims | 05-44640 | $113,798.89 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Epcos Inc | Attn David N Crapo Esq<br>Gibbons PC<br>One Gateway Ctr<br>Newark, NJ 07102-5310 | 7/5/06 | 8946 | $653,356.73 | Exhibit D Claims | 05-44640 | $505,747.68 | General Unsecured |
| FCI Automotive Deutschland GMBH | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Sq<br>Portland, ME 04101-1110 | 7/31/06 | 14126 | $376,357.61 | Exhibit D Claims | 05-44640 | $166,841.77 | General Unsecured |
| FCI USA Inc | Keith J Cunningham Esq<br>Pierce Atwood LLP<br>One Monument Square<br>Portland, ME 04101-1110 | 7/31/06 | 14130 | $407,299.95 | Exhibit D Claims | 05-44640 | $616,573.40 | General Unsecured |
| Flambeau Inc | 801 Lynn Ave<br>Baraboo, WI 53913 | 7/28/06 | 12212 | $800,348.45 | Exhibit D Claims | 05-44640 | $370,783.68 | General Unsecured |
| Flambeau Inc | Quarles & Brady LLP<br>Kasey C Nye Susan G Boswell<br>One S Church Ave Ste 1700<br>Tucson, AZ 85701-1621 | 7/28/06 | 12212 | $800,348.45 | Exhibit D Claims | 05-44640 | $370,783.68 | General Unsecured |
| Flex Technologies Inc | PO Box 400<br>Gundy Dr<br>Midvale, OH 44653 | 7/27/06 | 11542 | $72,759.50 | Exhibit D Claims | 05-44640 | $37,188.07 | General Unsecured |
| Flow Dry Technology Ltd | 379 Albert Rd<br>Brookville, OH 45309-924 | 6/26/06 | 8508 | $22,258.80 | Exhibit D Claims | 05-44640 | $7,556.56 | General Unsecured |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 7/21/06 | 10192 | $5,295.00 | Exhibit D Claims | 05-44567 | $950.00 | General Unsecured |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach<br>GE Industrial Division<br>PO Box 429321<br>Cincinnati, OH 45242 | 7/21/06 | 10192 | $5,295.00 | Exhibit D Claims | 05-44567 | $950.00 | General Unsecured |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP<br>Attn Richard M Meth<br>7 Times Sq<br>New York, NY 10036-7311 | 7/21/06 | 10192 | $5,295.00 | Exhibit D Claims | 05-44567 | $950.00 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP<br>Attn Richard M Meth<br>PO Box 1945<br>Morristown, NJ 07962-1945 | 7/21/06 | 10192 | $5,295.00 | Exhibit D Claims | 05-44567 | $950.00 | General Unsecured |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP<br>Attn Richard M Meth<br>200 Campus Dr<br>Florham Park, NJ 07932-0950 | 7/21/06 | 10192 | $5,295.00 | Exhibit D Claims | 05-44567 | $950.00 | General Unsecured |
| GMD Industries LLC dba Production Screw Machine | c/o Ronald S Pretekin<br>Coolige Wall Co LPA<br>33 W 1st St Ste 600<br>Dayton, OH 45402 | 7/31/06 | 15140 | $230,129.45 | Exhibit D Claims | 05-44640 | $128,908.50 | General Unsecured |
| Gobar Systems Inc | Paige Leigh Ellerman Esq<br>Taft Stettinius & Hollister LLP<br>425 Walnut Street Ste 1800<br>Cincinnati, OH 45202 | 7/31/06 | 15429 | $431,794.32 | Exhibit D Claims | 05-44640 | $427,955.37 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c/o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 7/31/06 | 14147 | $5,430,121.66 | Exhibit D Claims | 05-44640 | $4,998,144.79 | General Unsecured |
| Gruner AG | Gruner AG Eduard Spreitzer CEO<br>Burglestrasse 15 17<br>Wehingen,  78564 GERMANY | 11/23/05 | 831 | $3,847.71 | Exhibit D Claims | 05-44567 | $1,783.17 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk<br>301 Rte 17 6th Fl<br>Rutherford, NJ 07070 | 7/21/06 | 10180 | $1,670,436.79 | Exhibit D Claims | 05-44640 | $1,440,545.65 | General Unsecured |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/21/06 | 10180 | $1,670,436.79 | Exhibit D Claims | 05-44640 | $1,440,545.65 | General Unsecured |
| Hain Capital Investors LLC | Attn Ganna Liberchuk<br>301 Route 17 6th Fl<br>Rutherford, NJ 07070 | 12/19/05 | 1216 | $48,089.03 | Exhibit D Claims | 05-44640 | $19,911.66 | General Unsecured |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq<br>c/o Halperin Battaglia Raicht LLP<br>555 Madison Ave 9th Floor<br>New York, NY 10019 | 7/31/06 | 13967 | $283,429.97 | Exhibit D Claims | 05-44640 | $205,360.53 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Infineon Technologies AG | Charles P Schulman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 7/28/06 | 12400 | $95,890.67 | Exhibit D Claims | 05-44610 | $72,058.30 | General Unsecured |
| Infineon Technologies AG | Infineon Technologies AG<br>Am Campeon 1 12<br>Neublerg, 85579 Germany | 7/28/06 | 12400 | $95,890.67 | Exhibit D Claims | 05-44610 | $72,058.30 | General Unsecured |
| Infineon Technologies North America Corp | Arlene N Gelman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 7/28/06 | 11968 | $6,491,471.33 | Exhibit D Claims | 05-44640 | $6,331,621.10 | General Unsecured |
| Infineon Technologies North America Corp | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 11968 | $6,491,471.33 | Exhibit D Claims | 05-44640 | $6,331,621.10 | General Unsecured |
| Infineon Technologies North America Corp | Arlene N Gelman<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr 40th Fl<br>Chicago, IL 60606 | 7/28/06 | 12178 | $177,026.50 | Exhibit D Claims | 05-44567 | $2,556.27 | General Unsecured |
| Infineon Technologies North America Corp | Reed Smith LLP<br>Elena Lazarou<br>599 Lexington Ave<br>New York, NY 10022 | 7/28/06 | 12178 | $177,026.50 | Exhibit D Claims | 05-44567 | $2,556.27 | General Unsecured |
| JPMorgan Chase Bank NA | Stanley Lim<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 2/3/06 | 1771 | $200,547.61 | Exhibit D Claims | 05-44640 | $178,429.84 | General Unsecured |
| JPMorgan Chase Bank NA | Burr & Forman LLP<br>Attn D Christopher Carson & Marc P Solomon<br>420 20th St N Ste 3400<br>Birmingham, AL 35203 | 2/3/06 | 1771 | $200,547.61 | Exhibit D Claims | 05-44640 | $178,429.84 | General Unsecured |
| JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP<br>Attn Marc Pifko<br>599 Lexington Ave<br>New York, NY 10022 | 2/3/06 | 1771 | $200,547.61 | Exhibit D Claims | 05-44640 | $178,429.84 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA<br>Attn Susan McNamara Legal Dept<br>Mail Code NY1 A436 1 Chase Manhattan Plz 26th Fl<br>New York, NY 10081 | 2/3/06 | 1771 | $200,547.61 | Exhibit D Claims | 05-44640 | $178,429.84 | General Unsecured |
| JPMorgan Chase Bank NA | Neelima Veluvolu<br>270 Park Ave 17th Fl<br>New York, NY 10017 | 7/27/06 | 11743 | $1,777,501.48 | Exhibit D Claims | 05-44640 | $1,299,418.83 | General Unsecured |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA<br>Attn Susan McNamara Legal Dept<br>Mail Code NY1 A436 1 Chase Manhattan Plz 26th Fl<br>New York, NY 10081 | 7/27/06 | 11743 | $1,777,501.48 | Exhibit D Claims | 05-44640 | $1,299,418.83 | General Unsecured |
| JPMorgan Chase Bank NA | Attn Neema Veluvolu<br>4 New York Plaza Fl 16<br>New York, NY 10004-2413 | 6/22/07 | 16616 | $414,063.61 | Exhibit D Claims | 05-44640 | $339,363.99 | General Unsecured |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA<br>270 Park Ave<br>New York, NY 10017 | 6/22/07 | 16616 | $414,063.61 | Exhibit D Claims | 05-44640 | $339,363.99 | General Unsecured |
| Key Safety Systems & Subsidiaries | Attn Tom Ford<br>Key Safety Systems Inc<br>7000 Nineteen Mile Rd<br>Sterling Heights, MI 48314 | 2/6/06 | 1790 | $195,077.21 | Exhibit D Claims | 05-44640 | $61,279.69 | General Unsecured |
| Keystone Powdered Metal Company | Susan P Persichilli Esq<br>Buchanan Ingersoll & Rooney PC<br>1 Chase Manhattan Plaza 35th Flr<br>New York, NY 10007 | 8/2/06 | 15792 | $140,983.79 | Exhibit D Claims | 05-44640 | $19,279.37 | General Unsecured |
| Keystone Powdered Metal Company | Keystone Powdered Metal Company<br>251 State St<br>Saint Marys, PA 15857 | 8/2/06 | 15792 | $140,983.79 | Exhibit D Claims | 05-44640 | $19,279.37 | General Unsecured |
| Latigo Master Fund Ltd | Attn Paul Malek<br>590 Madison Ave 9th Fl<br>New York, NY 10022 | 7/25/06 | 10596 | $123,481.26 | Exhibit D Claims | 05-44567 | $95,819.18 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/17/05 | 26 | $162.00 | Exhibit D Claims | 05-44640 | $40.50 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets<br>One University Plz Ste 312<br>Hackensack, NJ 07601 | 4/13/06 | 2625 | $202,626.18 | Exhibit D Claims | 05-44640 | $193,770.44 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Liquidity Solutions Inc | Dba Capital Markets One University Plz Ste 312 Hackensack, NJ 07601 | 4/13/06 | 2627 | $1,923.00 | Exhibit D Claims | 05-44640 | $384.60 | General Unsecured |
| Liquidity Solutions Inc | Dba Capital Markets One University Plz Ste 312 Hackensack, NJ 07601 | 4/13/06 | 2636 | $4,770.00 | Exhibit D Claims | 05-44567 | $2,385.00 | General Unsecured |
| Liquidity Solutions Inc as Assignee of Indak Manufacturing Corp | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 5/10/06 | 5563 | $10,363.27 | Exhibit D Claims | 05-44640 | $7,973.56 | General Unsecured |
| Liquidity Solutions Inc as assignee of Walco Corporation | Dba Revenue Management One University Plaza Ste 312 Hackensack, NJ 07601 | 5/31/06 | 7205 | $26,066.24 | Exhibit D Claims | 05-44640 | $5,424.28 | General Unsecured |
| Liquidity Solutions Inc as Assignee of Xilinx Inc | Dba Capital Markets One University Plz Ste 312 Hackensack, NJ 07601 | 6/1/06 | 7282 | $44,400.00 | Exhibit D Claims | 05-44640 | $30,750.00 | General Unsecured |
| Liquidity Solutions Inc dba Revenue Management as assignee of Digikey | Jeffrey L Caress One University Plz Ste 312 Hackensack, NJ 07601 | 7/31/06 | 15483 | $66,952.29 | Exhibit D Claims | 05-44507 | $64,388.47 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 2/21/06 | 2063 | $108,786.45 | Exhibit D Claims | 05-44640 | $100,024.07 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 2/21/06 | 2063 | $108,786.45 | Exhibit D Claims | 05-44640 | $100,024.07 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 3/24/06 | 2402 | $2,537,512.52 | Exhibit D Claims | 05-44640 | $260,400.00 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 3/24/06 | 2402 | $2,537,512.52 | Exhibit D Claims | 05-44640 | $260,400.00 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 4/13/06 | 2649 | $68,059.78 | Exhibit D Claims | 05-47452 | $34,029.89 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 4/13/06 | 2649 | $68,059.78 | Exhibit D Claims | 05-47452 | $34,029.89 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 6/6/06 | 7571 | $152,953.02 | Exhibit D Claims | 05-44640 | $130,013.86 | General Unsecured |
| Longacre Master Fund Ltd | Jaffe Raitt Heuer & Weiss PC Attn Jay L Welford Thomas E Coughlin & Paige E Barr 27777 Franklin Rd Ste 2500 Southfield, MI 48034 | 6/6/06 | 7571 | $152,953.02 | Exhibit D Claims | 05-44640 | $130,013.86 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/6/06 | 7571 | $152,953.02 | Exhibit D Claims | 05-44640 | $130,013.86 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/25/06 | 10906 | $234,133.66 | Exhibit D Claims | 05-44640 | $126,124.21 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/25/06 | 10906 | $234,133.66 | Exhibit D Claims | 05-44640 | $126,124.21 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/25/06 | 10907 | $929,544.79 | Exhibit D Claims | 05-44640 | $401,688.36 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/25/06 | 10907 | $929,544.79 | Exhibit D Claims | 05-44640 | $401,688.36 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/27/06 | 11527 | $45,258.00 | Exhibit D Claims | 05-44640 | $37,322.00 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/27/06 | 11527 | $45,258.00 | Exhibit D Claims | 05-44640 | $37,322.00 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/28/06 | 12166 | $177,730.00 | Exhibit D Claims | 05-44640 | $168,071.05 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12166 | $177,730.00 | Exhibit D Claims | 05-44640 | $168,071.05 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/28/06 | 12840 | $662,721.49 | Exhibit D Claims | 05-44640 | $602,680.62 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12840 | $662,721.49 | Exhibit D Claims | 05-44640 | $602,680.62 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 10/16/06 | 16370 | $1,059,143.24 | Exhibit D Claims | 05-44640 | $1,058,927.24 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 10/16/06 | 16370 | $1,059,143.24 | Exhibit D Claims | 05-44640 | $1,058,927.24 | General Unsecured |
| Lydall Thermal Acoustical Sales LLC fka Lydall Westex | Lydall Thermal Acoustical Sales LLC fka Lydall Westex 1241 Buck Shoals Rd PO Box 109 Hamptonville, NC 27020 | 7/13/06 | 9463 | $108,415.00 | Exhibit D Claims | 05-44640 | $15,341.00 | General Unsecured |
| Machined Products Co | 2121 Landmeier Rd Elk Grove Village, IL 60007 | 5/8/06 | 5115 | $210,634.01 | Exhibit D Claims | 05-44640 | $71,857.54 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| | Midtown Claims LLC | Attn Aileen M Watson 65 East 55th St 19th Fl New York, NY 10022 | 5/2/06 | 4501 | $48,815.08 | Exhibit D Claims | 05-44640 | $43,925.24 | General Unsecured |
| | Moldtech Inc | 1900 Commerce Pky Lancaster, NY 14086 | 5/1/06 | 3738 | $50,374.12 | Exhibit D Claims | 05-44640 | $40,800.82 | General Unsecured |
| | Nichia America Corporation | 3775 Hempland Rd Mountville, PA 17554 | 3/7/06 | 2221 | $60,110.00 | Exhibit D Claims | 05-44640 | $29,480.00 | General Unsecured |
| | Offshore International Incorporated | c/o Kasey C Nye Quarles & Brady Streich Lang LLP One S Church Ave Ste 1700 Tucson, AZ 85701 | 10/26/06 | 16393 | $84,892.57 | Exhibit D Claims | 05-44640 | $42,446.29 | General Unsecured |
| | OKI America Inc | Attn Anna Phan Assistant Controller 785 N Mary Ave Sunnyvale, CA 94085 | 9/14/06 | 16318 | $1,428,927.86 | Exhibit D Claims | 05-44640 | $465,873.65 | General Unsecured |
| | OKI America Inc | Thelen Reid & Priest Llp David A Lowenthal 875 Third Ave New York, NY 10022 | 9/14/06 | 16318 | $1,428,927.86 | Exhibit D Claims | 05-44640 | $465,873.65 | General Unsecured |
| | OKI America Inc | Thelen Reid & Priest LLP Marcus O Colabianchi CA Bar No 208698 101 Second St Ste 1800 San Francisco, CA 94105 | 9/14/06 | 16318 | $1,428,927.86 | Exhibit D Claims | 05-44640 | $465,873.65 | General Unsecured |
| | Plainfield Stamp Illinois Inc | 1351 North Division St Plainfield, IL 60544 | 7/28/06 | 12438 | $11,330.41 | Exhibit D Claims | 05-44567 | $5,867.91 | General Unsecured |
| | Quality Screw & Nut Co | 1745 Payshpere Circle Add Chg 071205 Lc Chicago, IL 60674 | 5/1/06 | 4268 | $144,807.94 | Exhibit D Claims | 05-44640 | $138,972.84 | General Unsecured |
| | Quality Synthetic Rubber Inc | c/o Patrick J Keating Esq Buckingham Doolittle & Burroughs LLP PO Box 1500 Akron, OH 44309-1500 | 7/31/06 | 15231 | $614,058.16 | Exhibit D Claims | 05-44640 | $333,450.27 | General Unsecured |
| | Sherwin Williams Automotive Finishes Corp | Sherwin Williams Automotive Finishes Corp 4440 Warrensville Center Rd Warrensville Heights, OH 44128 | 3/13/06 | 2274 | $222,238.45 | Exhibit D Claims | 05-44481 | $56,390.89 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Quincy Spring Lewis Spring 2699 White Rd Ste 255 Irvine, CA 92614 | 4/24/06 | 2739 | $102,734.69 | Exhibit D Claims | 05-44640 | $64,447.31 | General Unsecured |
| SKF USA Inc | Henry Jaffe Esquire Pepper Hamilton LLP Hercules Plz Ste 5100 1313 Market St Wilmington, DE 19899 | 7/27/06 | 11247 | $641,832.63 | Exhibit D Claims | 05-44640 | $29,777.40 | General Unsecured |
| SKF USA Inc | Pepper Hamilton LLP Linda J Casey 3000 Two Logan Sq 18th and Arch Sts Philadelphia, PA 19103-2799 | 7/27/06 | 11247 | $641,832.63 | Exhibit D Claims | 05-44640 | $29,777.40 | General Unsecured |
| Small Parts Inc | PO Box 7002 Logansport, IN 46947 | 7/27/06 | 11274 | $176,158.38 | Exhibit D Claims | 05-44640 | $100,458.41 | General Unsecured |
| Small Parts Inc | PO Box 7002 Logansport, IN 46947 | 7/27/06 | 11274 | $176,158.38 | Exhibit D Claims | 05-44640 | $100,458.41 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/26/06 | 11190 | $87,844.88 | Exhibit D Claims | 05-44640 | $74,795.17 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/26/06 | 11190 | $87,844.88 | Exhibit D Claims | 05-44640 | $74,795.17 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/28/06 | 12257 | $217,822.60 | Exhibit D Claims | 05-44567 | $217,587.60 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14319 | $5,239,434.98 | Exhibit D Claims | 05-44640 | $2,847,130.71 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | McDermott Will & Emery LLP Attn James M Sullivan Esq Attn James M Sullivan Esq 340 Madison Ave New York, NY 10017 | 7/31/06 | 14319 | $5,239,434.98 | Exhibit D Claims | 05-44640 | $2,847,130.71 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14319 | $5,239,434.98 | Exhibit D Claims | 05-44640 | $2,847,130.71 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu 2 Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 15476 | $248,551.45 | Exhibit D Claims | 05-44640 | $244,087.26 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Captial Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/27/06 | 11568 | $30,102.47 | Exhibit D Claims | 05-44567 | $29,961.47 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Captial Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/27/06 | 11568 | $30,102.47 | Exhibit D Claims | 05-44567 | $29,961.47 | General Unsecured |
| SPCP Group LLC as Assignee of Intermet Corporation | Brian Jarmain Silver Point Capital Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14489 | $3,750,708.82 | Exhibit D Claims | 05-44640 | $3,724,793.18 | General Unsecured |
| SPCP Group LLC as Assignee of Intermet Corporation | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14489 | $3,750,708.82 | Exhibit D Claims | 05-44640 | $3,724,793.18 | General Unsecured |
| SPCP Group LLC as Assignee of Intermet Corporation | Intermet Corporation Alan J Miller 700 Tower Dr 4th Fl Alan J Miller Troy, MI 48098-2808 | 7/31/06 | 14489 | $3,750,708.82 | Exhibit D Claims | 05-44640 | $3,724,793.18 | General Unsecured |
| SPCP Group LLC as assignee of Key Plastics LLC | Attn Brian Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14134 | $511,656.31 | Exhibit D Claims | 05-44640 | $164,793.93 | General Unsecured |
| SPCP Group LLC as assignee of Key Plastics LLC | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14134 | $511,656.31 | Exhibit D Claims | 05-44640 | $164,793.93 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| | Special Situations Investing Group Inc | Attn Al Dombrowski c/o Goldman Sachs & Co 85 Broad St 27th Fl New York, NY 10004 | 7/31/06 | 14137 | $2,752,068.75 | Exhibit D Claims | 05-44640 | $2,707,356.75 | General Unsecured |
| | Special Situations Investing Group Inc | Goodwin Procter LLP Allan S Brilliant Emanuel C Grillo Brian W Harvey 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14137 | $2,752,068.75 | Exhibit D Claims | 05-44640 | $2,707,356.75 | General Unsecured |
| | Topcraft Precision Molders Eft | 301 Ivyland Rd Warminster, PA 18974 | 7/13/06 | 9435 | $37,488.17 | Exhibit D Claims | 05-44640 | $29,113.78 | General Unsecured |
| | Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq Weiland Golden Smiley Wang Ekvall & Strok 650 Town Center Dr Ste 950 Costa Mesa, CA 92626 | 7/28/06 | 12239 | $599,351.09 | Exhibit D Claims | 05-44640 | $174,838.00 | General Unsecured |
| | Trade Debt Net | Trade Debt Net 281 Tresser Blvd Ste 1501 Stamford, CT 06901 | 7/20/06 | 10011 | $2,009.90 | Exhibit D Claims | 05-44640 | $99.50 | General Unsecured |
| | Ufe Inc | PO Box 7 Stillwater, MN 55082-0007 | 7/21/06 | 10233 | $287,522.77 | Exhibit D Claims | 05-44640 | $285,962.77 | General Unsecured |
| | Victory Packaging LP | Attn Mr Benjamin Samuels Vice Chairman Victory Packaging LLP 3555 Timmons Land Ste 1440 Houston, TX 77027 | 7/27/06 | 11640 | $6,183,936.00 | Exhibit D Claims | 05-44640 | $3,180,058.44 | General Unsecured |
| | Victory Packaging LP | Thompson & Knight LLP Attn Ira L Herman Esq Ira L Herman Esq 919 Third Ave 39th Fl New York, NY 10022 | 7/27/06 | 11640 | $6,183,936.00 | Exhibit D Claims | 05-44640 | $3,180,058.44 | General Unsecured |
| | Victory Packaging LP | Victory Packaging LP 3555 Timmons Ln Ste 1400 Houston, TX 77027 | 7/27/06 | 11640 | $6,183,936.00 | Exhibit D Claims | 05-44640 | $3,180,058.44 | General Unsecured |
| | Vishay Americas Inc | Attn Marion R Hubbard 1 Greenwhich PL Shelton, CT 06484 | 7/13/06 | 9454 | $23,391.86 | Exhibit D Claims | 05-44567 | $14,166.86 | General Unsecured |
| | Woco Industrietechnik GmbH | Seth P Tompkins Esq 25800 Northwestern Hwy 1000 Southfield, MI 48075-1000 | 7/20/06 | 10076 | $0.00 | Exhibit D Claims | 05-44640 | $77,084.27 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Woco Industrietechnik GmbH | Woco Industrietechnik Gmbh<br>Hanauer Landstr 16<br>Bad Soden Salmuenster,  63628 Germany | 7/20/06 | 10076 | $0.00 | Exhibit D Claims | 05-44640 | $77,084.27 | General Unsecured |
| Zierick Mfg Co | 131 Radio Circle<br>Mount Kisco, NY 10549 | 4/28/06 | 3375 | $2,678.08 | Exhibit D Claims | 05-44567 | $102.00 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson<br>Sachnoff & Weaver Ltd<br>10 S Wacker Dr<br>Chicago, IL 60606-7507 | 7/27/06 | 11413 | $617,679.20 | Exhibit E Claims | 05-44640 | $231,086.97 | General Unsecured |
| Alcotec Wire Co | 2750 Aero Pk Dr<br>Traverse City, MI 49686-9103 | 5/1/06 | 4232 | $32,587.26 | Exhibit E Claims | 05-44640 | $3,665.92 | General Unsecured |
| American Coil Spring Company | c/o Robert D Wolford<br>Miller Johnson<br>PO Box 306<br>Grand Rapids, MI 49501-0306 | 7/31/06 | 15139 | $59,414.30 | Exhibit E Claims | 05-44640 | $51,402.10 | General Unsecured |
| American Coil Spring Company | American Coil Spring Co<br>1041 E Keating Ave<br>Muskegon, MI 49442-5996 | 7/31/06 | 15139 | $59,414.30 | Exhibit E Claims | 05-44640 | $51,402.10 | General Unsecured |
| American Coil Spring Company | Miller Johnson<br>Thomas P Sarb<br>250 Monroe Ave NW Ste 800 PO Box 306<br>Grand Rapids, MI 49501-0306 | 7/31/06 | 15139 | $59,414.30 | Exhibit E Claims | 05-44640 | $51,402.10 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/7/06 | 7606 | $36,759.75 | Exhibit E Claims | 05-44640 | $29,843.96 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/7/06 | 7609 | $402,499.83 | Exhibit E Claims | 05-44640 | $373,327.83 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/9/06 | 7706 | $50,895.80 | Exhibit E Claims | 05-44640 | $12,236.35 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/16/06 | 8133 | $1,005,284.25 | Exhibit E Claims | 05-44640 | $995,991.07 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 6/28/06 | 8725 | $57,311.51 | Exhibit E Claims | 05-44640 | $40,529.86 | General Unsecured |
| Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/19/06 | 9916 | $86,129.80 | Exhibit E Claims | 05-44640 | $56,728.06 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| | Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/21/06 | 10186 | $130,579.71 | Exhibit E Claims | 05-44640 | $89,510.49 | General Unsecured |
| | Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/21/06 | 10207 | $208,704.95 | Exhibit E Claims | 05-44567 | $133,078.70 | General Unsecured |
| | Amroc Investments LLC | as Assignee of Tompkins Products Inc Eft<br>Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/26/06 | 11196 | $59,444.55 | Exhibit E Claims | 05-44640 | $5,732.00 | General Unsecured |
| | Amroc Investments LLC | Attn David S Leinwand Esq<br>535 Madison Ave 15th Fl<br>New York, NY 10022 | 7/31/06 | 14915 | $468,786.87 | Exhibit E Claims | 05-44640 | $393,821.03 | General Unsecured |
| | Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 11/10/05 | 480 | $203,405.32 | Exhibit E Claims | 05-44481 | $11,280.00 | General Unsecured |
| | Argo Partners | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 11/10/05 | 480 | $203,405.32 | Exhibit E Claims | 05-44481 | $11,280.00 | General Unsecured |
| | Argo Partners | Argo Partners<br>12 W 37th St 9th Fl<br>New York, NY 10018 | 5/4/06 | 4746 | $92,262.14 | Exhibit E Claims | 05-44481 | $91,796.37 | General Unsecured |
| | Argo Partners | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 5/4/06 | 4746 | $92,262.14 | Exhibit E Claims | 05-44481 | $91,796.37 | General Unsecured |
| | ASM Capital | 7600 Jericho Turnpike Ste 302<br>Woodbury, NY 11797 | 2/21/06 | 2090 | $467,697.04 | Exhibit E Claims | 05-44640 | $442,461.61 | General Unsecured |
| | ASM Capital | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 2/21/06 | 2090 | $467,697.04 | Exhibit E Claims | 05-44640 | $442,461.61 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| ASM Capital | 7600 Jericho Tpke Ste 302 Woodbury, NY 11797 | 3/1/06 | 2164 | $369,751.60 | Exhibit E Claims | 05-44640 | $360.00 | General Unsecured |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 3/1/06 | 2164 | $369,751.60 | Exhibit E Claims | 05-44640 | $360.00 | General Unsecured |
| ASM Capital II LP | ASM Capital II LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 1/26/06 | 1683 | $78,385.24 | Exhibit E Claims | 05-44640 | $56,610.31 | General Unsecured |
| ASM Capital II LP | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 1/26/06 | 1683 | $78,385.24 | Exhibit E Claims | 05-44640 | $56,610.31 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 11/14/05 | 533 | $27,398.92 | Exhibit E Claims | 05-44481 | $540.00 | General Unsecured |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 11/14/05 | 533 | $27,398.92 | Exhibit E Claims | 05-44481 | $540.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 1/30/06 | 1699 | $117,572.06 | Exhibit E Claims | 05-44640 | $97,811.66 | General Unsecured |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 1/30/06 | 1699 | $117,572.06 | Exhibit E Claims | 05-44640 | $97,811.66 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 5/2/06 | 4458 | $11,070.00 | Exhibit E Claims | 05-44640 | $9,100.00 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/2/06 | 4458 | $11,070.00 | Exhibit E Claims | 05-44640 | $9,100.00 | General Unsecured |
| ASM Capital LP | ASM Capital LP 7600 Jericho Turnpike Ste 302 Woodbury, NY 11797 | 7/26/06 | 11074 | $285,140.66 | Exhibit E Claims | 05-44640 | $238,940.13 | General Unsecured |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/26/06 | 11074 | $285,140.66 | Exhibit E Claims | 05-44640 | $238,940.13 | General Unsecured |
| Austriamicrosystems AG | Mrs Maria Radovic Austiamicrosystems AG Schloss Premslaetten Unterpremstaelten,  A 8141 Austria | 12/2/05 | 1081 | $60,182.00 | Exhibit E Claims | 05-44640 | $30,091.00 | General Unsecured |
| Austriamicrosystems AG | Mrs Maria Radovic Schloss Premstaetten Unterpremstaelten,  A-8141 Austria | 6/19/06 | 8141 | $34,290.00 | Exhibit E Claims | 05-44640 | $885.00 | General Unsecured |
| Avery Denninson Corporation | Taras Szmagala Avery Dennison Corporation 7590 Auburn Rd Painesville, OH 44077 | 5/10/06 | 5453 | $154,424.36 | Exhibit E Claims | 05-44640 | $98,950.93 | General Unsecured |
| Bailey Mfg Co Llc | 10987 Bennett State Rd Forestville, NY 14062 | 7/27/06 | 11459 | $156,246.02 | Exhibit E Claims | 05-44640 | $115,161.48 | General Unsecured |
| Bank of America N A | Attn David Halesworth 1 BRYANT PARK New York, NY 10035 | 7/31/06 | 13825 | $330,238.12 | Exhibit E Claims | 05-44640 | $327,390.54 | General Unsecured |
| Bekaert Corporation | Richard Augustine 1395 S Marietta Pkwy Marietta, GA 30067 | 2/6/06 | 1791 | $8,866.55 | Exhibit E Claims | 05-44624 | $1,361.73 | General Unsecured |
| Bergquist Company | 18930 West 78th St Chanhassen, MN 55317 | 7/28/06 | 12448 | $33,219.20 | Exhibit E Claims | 05-44640 | $3,307.00 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Bona Vista Programs Inc | Bona Vista Programs Inc<br>1220 E Laguna<br>PO Box 2496<br>Kokomo, IN 46904-2496 | 12/30/05 | 1389 | $10,302.88 | Exhibit E Claims | 05-44640 | $10,157.80 | General Unsecured |
| Component Plastics Inc | 700 Tollgate Rd<br>Elgin, IL 60123 | 5/31/06 | 7170 | $21,222.25 | Exhibit E Claims | 05-44481 | $18,982.25 | General Unsecured |
| Continental Midland LLC | William S Hackney<br>Much Shelist<br>191 N Wacker Dr Ste 1800<br>Chicago, IL 60606 | 7/31/06 | 14247 | $45,870.92 | Exhibit E Claims | 05-44640 | $30,452.74 | General Unsecured |
| Contrarian Funds LLC | Attn Alisa Mumola<br>411 W Putnam Ave Ste 225<br>Greenwich, CT 06830 | 7/31/06 | 15203 | $110,591.58 | Exhibit E Claims | 05-44640 | $8,868.88 | General Unsecured |
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/31/06 | 15203 | $110,591.58 | Exhibit E Claims | 05-44640 | $8,868.88 | General Unsecured |
| Contrarian Funds LLC as assignee of Intel Americas Inc | Contrarian Funds LLC<br>Attn Alpa Jimenez<br>411 West Putnam Avenue Ste 225<br>Greenwich, CT 06830 | 7/28/06 | 12685 | $91,628.77 | Exhibit E Claims | 05-44640 | $64,801.77 | General Unsecured |
| Contrarian Funds LLC as assignee of Intel Americas Inc | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12685 | $91,628.77 | Exhibit E Claims | 05-44640 | $64,801.77 | General Unsecured |
| Cooper Bussmann Inc | Cooper Bussmann Inc<br>175 Hansen Court<br>Wood Dale, IL 60191 | 7/24/06 | 10402 | $220,188.26 | Exhibit E Claims | 05-44640 | $45,441.87 | General Unsecured |
| Dajaco Industries Inc | 49715 Leona<br>Chesterfield, MI 48051 | 8/9/06 | 16018 | $3,352.00 | Exhibit E Claims | 05-44481 | $1,300.00 | General Unsecured |
| Datwyler I o Devices Americas | Attn Linda K Barr<br>Nelson Mullins Riley & Scarborough LLP<br>PO Box 11070<br>Columbia, SC 29211-1070 | 4/24/06 | 2747 | $71,255.39 | Exhibit E Claims | 05-44567 | $53,085.76 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Datwyler I o Devices Americas | Abatak Americas Inc formerly known as Daetwyler I O Devices Americas Inc 4155 Shackleford Rd Ste 240 Norcross, GA 30093 | 4/24/06 | 2747 | $71,255.39 | Exhibit E Claims | 05-44567 | $53,085.76 | General Unsecured |
| Datwyler I o Devices Americas | Nelson Mullins Riley & Scarborough LLP George B Cauthen Jody A Bedenbaugh Meridian Bldg Seventeenth Fl 1320 Main St PO Box 11070 Columbia, SC 29201 | 4/24/06 | 2747 | $71,255.39 | Exhibit E Claims | 05-44567 | $53,085.76 | General Unsecured |
| Datwyler I o Devices Americas | Nelson Mullins Riley & Scarborough LLP Richard B Herzog 999 Peachtree St Ste 1400 Atlanta, GA 30309 | 4/24/06 | 2747 | $71,255.39 | Exhibit E Claims | 05-44567 | $53,085.76 | General Unsecured |
| Debt Acquisition Company of America V LLC | 1565 Hotel Circle S Ste 310 San Diego, CA 92108 | 12/27/05 | 1307 | $5,374.05 | Exhibit E Claims | 05-44481 | $1,728.00 | General Unsecured |
| Delta Products Corporation | 4405 Cushing Pkwy Fremont, CA 94538 | 7/31/06 | 15226 | $87,775.20 | Exhibit E Claims | 05-44640 | $80,539.55 | General Unsecured |
| Devries International Inc | 1645 Reynolds Ave Irvine, CA 92614 | 1/17/06 | 1586 | $16,269.10 | Exhibit E Claims | 05-44481 | $15,489.10 | General Unsecured |
| Dott Industries Inc | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14401 | $4,652.71 | Exhibit E Claims | 05-44640 | $3,294.59 | General Unsecured |
| Dott Industries Inc | Ryan D Heilman Esq 40950 Woodward Ave Ste 100 Bloomfield Hills, MI 48304 | 7/31/06 | 14402 | $18,385.92 | Exhibit E Claims | 05-44567 | $2,903.04 | General Unsecured |
| Dow Corning Corp | Attn Tammy Grove CO1222 2200 W Salzburg Rd Midland, MI 48686 | 6/2/06 | 7343 | $59,296.80 | Exhibit E Claims | 05-44640 | $17,184.49 | General Unsecured |
| Dow Corning Corporation | Attn Tammy Grove CO1222 2200 W Salzburg Rd Midland, MI 48686 | 6/2/06 | 7341 | $34,468.09 | Exhibit E Claims | 05-44640 | $26,554.57 | General Unsecured |
| Draka Automotive GmbH | Draka Automotive GmbH Dickestr 23 Wuppertal,  D 42369 Germany | 10/25/05 | 116 | $289,004.91 | Exhibit E Claims | 05-44640 | $11,929.34 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Erwin Quarder Inc | Attn Jennifer Steward<br>5101 Kraft Ave SE<br>Grand Rapids, MI 49512 | 1/9/06 | 1464 | $122,867.13 | Exhibit E Claims | 05-44567 | $18,036.90 | General Unsecured |
| Evox Rifa Inc | Henry Ishu<br>1900 N Roselle Rd Ste 405<br>Schaumburg, IL 60195-3172 | 7/13/06 | 9461 | $52,740.26 | Exhibit E Claims | 05-44481 | $22,878.00 | General Unsecured |
| F&G Multi Slide Inc | 130 Industrial Dr<br>Franklin, OH 45005 | 12/5/07 | 16751 | $250,422.69 | Exhibit E Claims | 05-44640 | $237,791.47 | General Unsecured |
| F&G Multi Slide Inc | Paul H Spaeth Co LPA<br>Paul H Spaeth<br>130 W Second St Ste 450<br>Dayton, OH 45402 | 12/5/07 | 16751 | $250,422.69 | Exhibit E Claims | 05-44640 | $237,791.47 | General Unsecured |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC<br>875 Ave of the Americas Ste 2305<br>New York, NY 10001 | 3/3/06 | 2186 | $41,085.40 | Exhibit E Claims | 05-44640 | $37,733.60 | General Unsecured |
| Federal Screw Works | 20229 9 Mile Rd<br>Saint Clair Shores, MI 48080-1775 | 3/21/06 | 2350 | $222,736.28 | Exhibit E Claims | 05-44640 | $43,226.19 | General Unsecured |
| Fujitsu Components America Inc | Attn Accounting Manager<br>250 E Caribbean Dr<br>Sunnyvale, CA 94086 | 7/28/06 | 12839 | $492,938.78 | Exhibit E Claims | 05-44640 | $253,703.19 | General Unsecured |
| Gapi Usa | 300 Huls Dr<br>Clayton, OH 45315 | 5/30/06 | 6993 | $1,535.40 | Exhibit E Claims | 05-44481 | $652.50 | General Unsecured |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq<br>11256 Cornell Park Dr Ste 500<br>Cincinnati, OH 45242 | 7/21/06 | 10199 | $341,525.93 | Exhibit E Claims | 05-44640 | $284,394.80 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c/o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 2/6/06 | 1787 | $596,771.49 | Exhibit E Claims | 05-44640 | $159,738.00 | General Unsecured |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez<br>c/o Goldman Sachs & Co<br>30 Hudson 17th Fl<br>Jersey City, NJ 07302 | 2/6/06 | 1787 | $596,771.49 | Exhibit E Claims | 05-44640 | $159,738.00 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Goldman Sachs Credit Partners LP | c/o Goldman Sachs & Co Attn Pedro Ramirez 30 Hudson 17th Fl Jersey City, NJ 07302 | 7/28/06 | 11967 | $5,019,217.38 | Exhibit E Claims | 05-44640 | $4,986,815.92 | General Unsecured |
| Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP Attn Steven D Pohl One Financial Center Boston, MA 02111 | 7/28/06 | 11967 | $5,019,217.38 | Exhibit E Claims | 05-44640 | $4,986,815.92 | General Unsecured |
| H & L Tool Company Inc | 32701 Dequindre Rd Madison Heights, MI 48071 | 11/13/07 | 16746 | $41,723.84 | Exhibit E Claims | 05-44640 | $32,682.97 | General Unsecured |
| H & M Company Inc | Norma Gonzalez 200 Chihuahua St San Antonio, TX 78207-6330 | 6/7/06 | 7603 | $2,614.68 | Exhibit E Claims | 05-44567 | $872.27 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 1/4/06 | 1431 | $20,934.54 | Exhibit E Claims | 05-44610 | $9,492.60 | General Unsecured |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 1/4/06 | 1431 | $20,934.54 | Exhibit E Claims | 05-44610 | $9,492.60 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 5/16/06 | 5966 | $18,475.70 | Exhibit E Claims | 05-44567 | $1,545.00 | General Unsecured |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/16/06 | 5966 | $18,475.70 | Exhibit E Claims | 05-44567 | $1,545.00 | General Unsecured |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk 301 Rte 17 6th Fl Rutherford, NJ 07070 | 7/28/06 | 12019 | $351,071.44 | Exhibit E Claims | 05-44640 | $29,240.92 | General Unsecured |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/28/06 | 12019 | $351,071.44 | Exhibit E Claims | 05-44640 | $29,240.92 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Hain Capital Investors LLC | Attn Ganna Liberchuk<br>301 Route 17 6th Fl<br>Rutherford, NJ 07070 | 7/31/06 | 15220 | $321,256.00 | Exhibit E Claims | 05-44640 | $169,753.45 | General Unsecured |
| Hain Capital Investors LLC | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/31/06 | 15220 | $321,256.00 | Exhibit E Claims | 05-44640 | $169,753.45 | General Unsecured |
| Harrington Tool and Die Inc | Theodore Zaharia President<br>2555 Matte Blvd<br>Brossard, QC J4Y 2H1 Canada | 11/18/05 | 668 | $356,407.35 | Exhibit E Claims | 05-44640 | $130,033.90 | General Unsecured |
| Illinois Tool Works Inc | Itw Deltar Engineered Fastener<br>1700 1st Ave<br>Chippewa Falls, WI 54729 | 5/22/06 | 6615 | $7,907.92 | Exhibit E Claims | 05-44640 | $7,423.87 | General Unsecured |
| Illinois Tool Works Inc | Anchor Fasteners<br>26101 Fargo Ave<br>Cleveland, OH 44146-1305 | 7/17/06 | 9565 | $4,890.13 | Exhibit E Claims | 05-44640 | $2,115.60 | General Unsecured |
| Illinois Tool Works Inc | Itw Shakeproof Automotive Prod<br>PO Box 92052<br>Chicago, IL 60675 | 7/17/06 | 9567 | $151,274.89 | Exhibit E Claims | 05-44481 | $38,404.71 | General Unsecured |
| Illinois Tool Works Inc | Itw Deltar Tekfast<br>21555 S Harlem Ave<br>Frankfort, IL 60423 | 7/17/06 | 9569 | $72,359.10 | Exhibit E Claims | 05-44640 | $61,077.77 | General Unsecured |
| Illinois Tool Works Inc | Itw Drawform<br>500 Fairview<br>Zeeland, MI 49464 | 7/17/06 | 9574 | $106,700.48 | Exhibit E Claims | 05-44640 | $87,321.04 | General Unsecured |
| Illinois Tool Works Inc | Trans Tech America<br>475 N Gary Ave<br>Carol Stream, IL 60188-490 | 7/28/06 | 12246 | $18,691.05 | Exhibit E Claims | 05-44640 | $9,652.50 | General Unsecured |
| Integrated Silicon Solution Ef Inc | 2231 Lawson Ln<br>Santa Clara, CA 95054 | 7/24/06 | 10279 | $1,456,361.79 | Exhibit E Claims | 05-44640 | $1,267,237.10 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle Sheppard Mullin Richter & Hampton LLP 333 S Hope St 48th Fl Los Angeles, CA 90071 | 7/31/06 | 13788 | $1,423,472.76 | Exhibit E Claims | 05-44640 | $66,745.04 | General Unsecured |
| International Rectifier Corporation | Sheppard Mullin Richter & Hamption LLP Attn Malani J Sternstein 30 Rockefeller Plz 24th Fl New York, NY 10112 | 7/31/06 | 13788 | $1,423,472.76 | Exhibit E Claims | 05-44640 | $66,745.04 | General Unsecured |
| ITT Cannon Newton | ITT Industries Shared Services 2881 East Bayard Street Seneca Falls, NY 13148 | 1/17/06 | 1541 | $114,460.81 | Exhibit E Claims | 05-44567 | $54,346.05 | General Unsecured |
| Itw Deltar Insert Molded Products | 9629 W 197th St Mokena, IL 60448 | 7/17/06 | 9573 | $159,690.14 | Exhibit E Claims | 05-44640 | $94,514.87 | General Unsecured |
| Itw Filtration Products | Michelle Szafoni 18531 Spring Creek Dr Tinley Pk, IL 60477 | 7/24/06 | 10421 | $53,587.08 | Exhibit E Claims | 05-44640 | $38,803.44 | General Unsecured |
| ITW Shakeproof Industrial Products | ITW Shakeproof 2550 S 27th Ave Broadview, IL 60155 | 1/27/06 | 1688 | $65,530.04 | Exhibit E Claims | 05-44640 | $29,406.38 | General Unsecured |
| KAC Holdings Inc dba Kester | Terry G Clarke Kester 800 W Thorndale Ave Itasca, IL 60143-1341 | 7/31/06 | 15565 | $112,181.25 | Exhibit E Claims | 05-44640 | $58,202.55 | General Unsecured |
| Kaumagraph Flint Corporation | Attn Carrie Joseph 4705 Industrial Dr Millington, MI 48746 | 11/17/05 | 642 | $1,703,785.68 | Exhibit E Claims | 05-44640 | $1,125,779.66 | General Unsecured |
| Keats Southwest Inc | Keats Southwest Inc 350 W Holbrook Dr Wheeling, IL 60090 | 10/25/05 | 104 | $25,760.03 | Exhibit E Claims | 05-44640 | $9,051.14 | General Unsecured |
| KEMET Electronics Corporation | Attn Treasurer PO Box 5928 Greenville, SC 29606 | 7/28/06 | 12210 | $34,446.55 | Exhibit E Claims | 05-44567 | $14,465.05 | General Unsecured |
| KEMET Electronics Corporation | Attn Treasurer PO Box 5928 Greenville, SC 29606 | 7/28/06 | 12211 | $881,156.41 | Exhibit E Claims | 05-44640 | $152,937.45 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Ldi Incorporated | 4311 Patterson<br>Grand Rapids, MI 49512 | 7/18/06 | 9832 | $268,853.90 | Exhibit E Claims | 05-44640 | $192,950.99 | General Unsecured |
| Ldi Incorporated | Harold E Nelson<br>Nantz Litowich Smith Girard & Hamilton<br>2025 E Beltline SE Ste 60<br>Grand Rapids, MI 49546 | 7/18/06 | 9832 | $268,853.90 | Exhibit E Claims | 05-44640 | $192,950.99 | General Unsecured |
| Lexington Rubber Group Inc | Lexington Connector Seals<br>1510 Ridge Rd<br>Vienna, OH 44473-970 | 7/28/06 | 11925 | $317,117.86 | Exhibit E Claims | 05-44640 | $31,398.46 | General Unsecured |
| Lifetime Industries Inc | David J Harris<br>Burch Porter & Johnson PLLC<br>130 N Court Ave<br>Memphis, TN 38103 | 2/14/06 | 1994 | $35,738.64 | Exhibit E Claims | 05-44640 | $5,669.94 | General Unsecured |
| Liquidity Solutions Inc | Dba Revenue Management as assignee of Promotech Kunstoff U<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/25/05 | 124 | $23,878.34 | Exhibit E Claims | 05-44481 | $16,782.17 | General Unsecured |
| Liquidity Solutions Inc as assignee of Henry County REMC | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 5/1/06 | 3827 | $31,046.14 | Exhibit E Claims | 05-44640 | $15,224.53 | General Unsecured |
| Liquidity Solutions Inc as assignee of Sperry & Rice Mfg Co LLC | Dba Revenue Management<br>One University Plaza Ste 312<br>Hackensack, NJ 07601 | 10/28/05 | 162 | $243.00 | Exhibit E Claims | 05-44481 | $121.50 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 10/25/05 | 123 | $127,102.34 | Exhibit E Claims | 05-44640 | $111,018.85 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 10/25/05 | 123 | $127,102.34 | Exhibit E Claims | 05-44640 | $111,018.85 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 2/8/06 | 1908 | $6,425.10 | Exhibit E Claims | 05-44640 | $92.40 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 2/8/06 | 1908 | $6,425.10 | Exhibit E Claims | 05-44640 | $92.40 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 6/27/06 | 8682 | $323,679.01 | Exhibit E Claims | 05-44640 | $8,296.48 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/27/06 | 8682 | $323,679.01 | Exhibit E Claims | 05-44640 | $8,296.48 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 6/28/06 | 8715 | $36,618.89 | Exhibit E Claims | 05-44640 | $33,454.31 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 6/28/06 | 8715 | $36,618.89 | Exhibit E Claims | 05-44640 | $33,454.31 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/17/06 | 9585 | $81,300.76 | Exhibit E Claims | 05-44640 | $75,502.26 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/17/06 | 9585 | $81,300.76 | Exhibit E Claims | 05-44640 | $75,502.26 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 7/24/06 | 10558 | $620,518.73 | Exhibit E Claims | 05-44640 | $589,587.21 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 7/24/06 | 10558 | $620,518.73 | Exhibit E Claims | 05-44640 | $589,587.21 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 7/27/06 | 11455 | $358,636.72 | Exhibit E Claims | 05-44640 | $334,323.99 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/27/06 | 11455 | $358,636.72 | Exhibit E Claims | 05-44640 | $334,323.99 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 7/28/06 | 12346 | $215,079.82 | Exhibit E Claims | 05-44640 | $185,481.47 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12346 | $215,079.82 | Exhibit E Claims | 05-44640 | $185,481.47 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 7/28/06 | 12396 | $148,325.65 | Exhibit E Claims | 05-44640 | $143,898.96 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/28/06 | 12396 | $148,325.65 | Exhibit E Claims | 05-44640 | $143,898.96 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 7/25/06 | 13459 | $370,568.92 | Exhibit E Claims | 05-44640 | $360,692.12 | General Unsecured |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP<br>David S Rosner Adam L Shiff Daniel N Zinman<br>Daniel A Fliman<br>1633 Broadway 22nd Fl<br>New York, NY 10019 | 7/25/06 | 13459 | $370,568.92 | Exhibit E Claims | 05-44640 | $360,692.12 | General Unsecured |
| Longacre Master Fund Ltd | Vladimir Jelisavcic<br>810 Seventh Ave 33rd Fl<br>New York, NY 10019 | 8/18/06 | 16247 | $579,130.61 | Exhibit E Claims | 05-44640 | $126,534.31 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 8/18/06 | 16247 | $579,130.61 | Exhibit E Claims | 05-44640 | $126,534.31 | General Unsecured |
| | Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 11/17/06 | 16418 | $107,272.55 | Exhibit E Claims | 05-44640 | $41,178.20 | General Unsecured |
| | Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 11/17/06 | 16418 | $107,272.55 | Exhibit E Claims | 05-44640 | $41,178.20 | General Unsecured |
| | Lord Corporation | Lisa Watt 2000 W Grandview Blvd Erie, PA 16514 | 9/12/06 | 16307 | $362,371.05 | Exhibit E Claims | 05-44640 | $10,359.59 | General Unsecured |
| | M A Com Inc | George D Nagle Jr Credit Mgr PO Box 3608 MS38 26 Harrisburg, PA 17105 | 7/26/06 | 15926 | $404,986.61 | Exhibit E Claims | 05-44640 | $125,651.26 | General Unsecured |
| | Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 5/31/06 | 7206 | $31,570.05 | Exhibit E Claims | 05-44640 | $16,805.20 | General Unsecured |
| | Madison Niche Opportunities LLC | Madison Niche Opportunities LLC 6310 Lamar Ave Ste 120 Overland Park, KS 66202 | 6/27/06 | 8663 | $5,894.00 | Exhibit E Claims | 05-44567 | $4,160.00 | General Unsecured |
| | Marian Inc fka Marian Rubber Products | Wayne Rinker Marian Inc 1011 E St Clair St Indianapolis, IN 46202 | 7/27/06 | 11453 | $236,298.73 | Exhibit E Claims | 05-44640 | $186,642.58 | General Unsecured |
| | Marketing Specialties MSI Packaging | MSI Packaging 5010 W 81st St Indianapolis, IN 46268 | 11/14/05 | 523 | $557,641.90 | Exhibit E Claims | 05-44640 | $278,782.37 | General Unsecured |
| | Medalist Industries Inc | Medalist Indl Fastener Div 2700 York Rd Elk Grove Village, IL 60007 | 7/17/06 | 9576 | $64,897.96 | Exhibit E Claims | 05-44640 | $44,746.93 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Microsemi Corp | 2381 Morse Ave Irvine, CA 92614 | 5/26/06 | 6932 | $12,279.00 | Exhibit E Claims | 05-44481 | $7,500.00 | General Unsecured |
| Microsemi Corp | Microsemi Corp Microsemi Corp 11861 Western Ave Garden Grove, CA 92841 | 5/26/06 | 6932 | $12,279.00 | Exhibit E Claims | 05-44481 | $7,500.00 | General Unsecured |
| Mid Continent Spring Co Eft | PO Box 649 Hopkinsville, KY 42241-0649 | 5/22/06 | 6577 | $258,352.13 | Exhibit E Claims | 05-44481 | $253,604.40 | General Unsecured |
| Mid States Rubber Products Inc | Nte 0008090953218 1230 S Race St PO Box 370 Princeton, IN 47670 | 7/28/06 | 12244 | $3,512.31 | Exhibit E Claims | 05-44640 | $3,105.74 | General Unsecured |
| Mubea Inc | 6800 Industrial Rd Florence, KY 41042 | 7/27/06 | 11688 | $529,365.38 | Exhibit E Claims | 05-44640 | $496,490.18 | General Unsecured |
| Mubea Inc | Gary R Hoffman 11935 Mason Montgomery Rd Ste 130 Cincinnati, OH 45249 | 7/27/06 | 11688 | $529,365.38 | Exhibit E Claims | 05-44640 | $496,490.18 | General Unsecured |
| Mueller Industries Inc | Attn Credit Dept 2199 Lapeer Ave Port Huron, MI 48060 | 7/17/06 | 9550 | $135,856.48 | Exhibit E Claims | 05-44481 | $42,790.45 | General Unsecured |
| Onkyo Industrial Components Inc | 38701 7 Mile Rd Ste 295 Livonia, MI 48152-7038 | 11/28/05 | 878 | $351,634.04 | Exhibit E Claims | 05-44481 | $214,128.30 | General Unsecured |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd 650 Fifth Ave 9th Fl New York, NY 10019 | 5/1/06 | 3755 | $89,760.00 | Exhibit E Claims | 05-44481 | $43,303.48 | General Unsecured |
| Penn Aluminum International Inc | Dennis E Quaid FagelHaber LLC 55 E Monroe St 40th Flr Chicago, IL 60603 | 2/28/07 | 16557 | $435,185.00 | Exhibit E Claims | 05-44640 | $335,336.01 | General Unsecured |
| Penn Engineering & Manufacturing Corp | Penn Engineering & Manufacturing Corp 5190 Old Easton Rd Danboro, PA 18916 | 12/13/05 | 1156 | $5,754.73 | Exhibit E Claims | 05-44640 | $4,387.53 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Piher International Corp | Peter F DeMarco 1640 Northwind Blvd Libertyville, IL 60048 | 5/1/06 | 4278 | $3,010.00 | Exhibit E Claims | 05-44481 | $1,505.00 | General Unsecured |
| Pontiac Coil Inc | 5800 Moody Dr Clarkston, MI 48348-4768 | 5/9/06 | 5388 | $157,798.33 | Exhibit E Claims | 05-44640 | $58,803.92 | General Unsecured |
| Precision Harness Inc | 340 Transfer Dr Ste A Indianapolis, IN 46214 | 7/5/06 | 9024 | $84,777.15 | Exhibit E Claims | 05-44640 | $48,442.81 | General Unsecured |
| Precision Resource Inc KY Div | Precision Resource Inc 25 Forest Parkway Shelton, CT 06484 | 6/4/07 | 16609 | $193,633.16 | Exhibit E Claims | 05-44640 | $191,073.16 | General Unsecured |
| Pridgeon & Clay Inc | Bruce Penno 50 Cottage Grove SW Grand Rapids, MI 49507 | 10/10/05 | 16661 | $56,146.15 | Exhibit E Claims | 05-44640 | $51,632.59 | General Unsecured |
| Pridgeon & Clay Inc | Miller Johnson Thomas P Sarb 250 Monroe Ave NW Ste 800 PO Box 306 Grand Rapids, MI 49501-0306 | 10/10/05 | 16661 | $56,146.15 | Exhibit E Claims | 05-44640 | $51,632.59 | General Unsecured |
| Rb & W Corporation Eft | 5190 Bradco Blvd Mississauga, ON L4W 1G7 Canada | 7/21/06 | 10194 | $15,361.12 | Exhibit E Claims | 05-44640 | $5,121.28 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 72 W Ave A Darien, CT 06820 | 10/31/05 | 222 | $636,399.79 | Exhibit E Claims | 05-44640 | $474,425.64 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 72 W Ave A Darien, CT 06820 | 2/21/06 | 2065 | $126,918.43 | Exhibit E Claims | 05-44640 | $124,318.49 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 72 W Ave A Darien, CT 06820 | 6/8/06 | 7659 | $298,168.53 | Exhibit E Claims | 05-44640 | $292,724.45 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 72 W Ave A Darien, CT 06820 | 6/22/06 | 8373 | $778,532.62 | Exhibit E Claims | 05-44640 | $567.39 | General Unsecured |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC 72 W Ave A Darien, CT 06820 | 9/12/06 | 16300 | $54,069.91 | Exhibit E Claims | 05-44640 | $5,628.57 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Rf Micro Devices Inc | 7628 Thorndike Rd Greensboro, NC 27409 | 4/24/06 | 2748 | $141,705.00 | Exhibit E Claims | 05-44481 | $3,892.83 | General Unsecured |
| Richco Inc | Richco Inc 8145 River Dr Morton Grove, IL 60053 | 11/14/05 | 521 | $1,859.48 | Exhibit E Claims | 05-44640 | $250.10 | General Unsecured |
| Rogers Foam Corporation | 20 Vernon St Somerville, MA 02145 | 11/22/05 | 788 | $263,175.04 | Exhibit E Claims | 05-44640 | $249,257.97 | General Unsecured |
| Rtp Co | Todd E Paulson 580 E Front St Winona, MN 55987 | 7/19/06 | 9910 | $401,017.30 | Exhibit E Claims | 05-44640 | $113,703.04 | General Unsecured |
| Rudolph Bros & Co | PO Box 425 Canal Winchester, OH 43110 | 10/31/05 | 237 | $12,076.40 | Exhibit E Claims | 05-44481 | $4,885.00 | General Unsecured |
| Sanyo Electronic Device USA Corp | Victoria Comunale 2055 Sanyo Ave San Diego, CA 92154 | 10/25/05 | 112 | $57,501.00 | Exhibit E Claims | 05-44640 | $34,785.00 | General Unsecured |
| SAPA Inc dba Technical Dynamics Aluminum | Steven Watkins PO Box 11263 Portland, OR 97211 | 5/1/06 | 3996 | $26,845.40 | Exhibit E Claims | 05-44507 | $9,273.08 | General Unsecured |
| Sealed Air Corporation | William Sanchez 19440 Arenth Ave City Of Industry, CA 91748 | 4/28/06 | 3293 | $33,851.52 | Exhibit E Claims | 05-44640 | $6,439.80 | General Unsecured |
| Sealed Air Corporation | Sealed Air Corporation Attn Rick Williams PO Box 464 Duncan, SC 29334 | 4/28/06 | 3293 | $33,851.52 | Exhibit E Claims | 05-44640 | $6,439.80 | General Unsecured |
| Sealing Devices Inc | 4400 Walden Ave Lancaster, NY 14086-971 | 6/12/06 | 7843 | $7,427.47 | Exhibit E Claims | 05-44481 | $1,380.80 | General Unsecured |
| Sierra Liquidity Fund LLC | Lake Erie Products Inc  Livonia Fittings Products Company et al Assignor 2699 White Rd Ste 255 Irvine, CA 92614 | 7/17/06 | 9584 | $116,843.56 | Exhibit E Claims | 05-44640 | $24,015.00 | General Unsecured |
| SPCP Group LLC | Attn Brain A Jarmain Two Greenwich Plaza 1st Fl Greenwich, CT 06830 | 6/6/06 | 7578 | $833,534.00 | Exhibit E Claims | 05-44640 | $390,744.00 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu<br>2 Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/10/06 | 9219 | $290,762.87 | Exhibit E Claims | 05-44640 | $264,541.61 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Greenberg Traurig LLP<br>Maria J DiConza<br>200 Park Ave<br>New York, NY 10166 | 7/10/06 | 9219 | $290,762.87 | Exhibit E Claims | 05-44640 | $264,541.61 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain<br>Two Greenwich Plz 1st Fl<br>Greenwich, CT 06830 | 7/31/06 | 14265 | $43,152.38 | Exhibit E Claims | 05-44640 | $22,072.38 | General Unsecured |
| Special Devices Incorporated | 14370 White Sage Rd<br>Moorpark, CA 93021 | 7/28/06 | 11963 | $101,068.30 | Exhibit E Claims | 05-44640 | $9,621.42 | General Unsecured |
| Special Devices Incorporated | Blank Rome Llp<br>Marc E Richards<br>405 Lexington Ave<br>New York, NY 10174 | 7/28/06 | 11963 | $101,068.30 | Exhibit E Claims | 05-44640 | $9,621.42 | General Unsecured |
| Speed Tech Corporation | No 568 Sec 1<br>Min Sheng N Rd<br>Kweishan Hsiang, Taoyuan Hsien Taiwan | 7/26/06 | 10955 | $126,623.88 | Exhibit E Claims | 05-44640 | $28,216.36 | General Unsecured |
| Stark Manufacturing LLC | Pat Redmond or Deborah Riley<br>1300 S Elmira Ave<br>Russellville, AR 72802 | 12/23/05 | 1260 | $126,717.40 | Exhibit E Claims | 05-44640 | $24,789.00 | General Unsecured |
| Stonehill Institutional Partners LP | c/o Stonehill Capital Management<br>Attn Steve Nelson<br>885 Third Ave 30th Fl<br>New York, NY 10022 | 2/27/06 | 2120 | $97,728.50 | Exhibit E Claims | 05-44640 | $4,230.00 | General Unsecured |
| Sumitomo Sitix Silicon Inc | Daniela Cailean<br>19801 N Tatum Blvd<br>Phoenix, AZ 85050 | 1/12/06 | 1521 | $93,318.95 | Exhibit E Claims | 05-44481 | $25,616.80 | General Unsecured |
| Sun Kwang Brazing Filler Metal | Sunkwang Metal Co Ltd<br>216 Samsungdang ri Sinbuk<br>Pochon Kyonggi,  487913 Korea Republic Of | 5/9/06 | 5400 | $31,551.00 | Exhibit E Claims | 05-44481 | $8,866.08 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| T & L Automatics Inc | 770 Emerson St<br>Rochester, NY 14613 | 7/27/06 | 11259 | $814,710.90 | Exhibit E Claims | 05-44640 | $143,378.81 | General Unsecured |
| Tdk Electronics Europe Gmbh | Wanheimer Str 57<br>Duesseldorf,  40472 Germany | 7/5/06 | 9019 | $15,855.76 | Exhibit E Claims | 05-44610 | $8,429.59 | General Unsecured |
| Tefco Inc | 10120 W Flamingo Rd<br>Ste 4 204<br>Las Vegas, NV 89147 | 5/4/06 | 4734 | $48,220.13 | Exhibit E Claims | 05-44640 | $24,362.56 | General Unsecured |
| Teknor Apex Company | 505 Central Ave<br>Pawtucket, RI 02861 | 6/5/06 | 7443 | $108,297.25 | Exhibit E Claims | 05-44640 | $32,433.15 | General Unsecured |
| Tollman Spring Co Inc | 91 Enterprise Dr<br>Bristol, CT 06010 | 1/31/06 | 1733 | $8,407.61 | Exhibit E Claims | 05-44567 | $3,899.17 | General Unsecured |
| Tollman Spring Co Inc | 91 Enterprise Dr<br>Bristol, CT 06010 | 2/8/06 | 1920 | $6,716.00 | Exhibit E Claims | 05-44640 | $2,588.00 | General Unsecured |
| Tosoh SMD Inc | E James Hopple Esq<br>Schottenstein Zox & Dunn<br>PO Box 165020<br>Columbus, OH 43216-5020 | 1/17/06 | 1572 | $33,450.00 | Exhibit E Claims | 05-44640 | $10,900.00 | General Unsecured |
| TPG Credit Managment LP | 90 S Seventh St<br>Minneapolis, MN 55402 | 7/31/06 | 14534 | $3,629,694.59 | Exhibit E Claims | 05-44640 | $543,640.44 | General Unsecured |
| Tram Inc | John Blankenship<br>47200 Port St<br>Plymouth, MI 48170 | 7/27/06 | 11461 | $179,951.83 | Exhibit E Claims | 05-44640 | $41,510.40 | General Unsecured |
| Triton Industries Inc | 1020 N Kolmar Ave<br>Chicago, IL 60651 | 7/26/06 | 11229 | $78,757.21 | Exhibit E Claims | 05-44640 | $16,213.28 | General Unsecured |
| Ultraform Industries Inc | 150 Peyerk Ct<br>Romeo, MI 48065 | 5/8/06 | 5123 | $6,685.44 | Exhibit E Claims | 05-44640 | $5,422.74 | General Unsecured |
| Unisource Worldwide Inc | Attn Larry Durrant<br>850 N Arlington Heights Rd<br>Itasca, IL 60143 | 7/27/06 | 11437 | $39,624.64 | Exhibit E Claims | 05-44640 | $13,620.66 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| United Electronics Corp | 5321 N Pearl St<br>Rosemont, IL 60018 | 2/1/06 | 1744 | $70,521.92 | Exhibit E Claims | 05-44567 | $41,422.60 | General Unsecured |
| Universal Metal Products Inc | 29980 Lakeland Blvd<br>PO Box 130<br>Wickliffe, OH 44092-0130 | 12/9/05 | 1098 | $54,912.75 | Exhibit E Claims | 05-44640 | $13,620.40 | General Unsecured |
| Universal Metal Products Inc | 29980 Lakeland Blvd<br>PO Box 130<br>Wickliffe, OH 44092-0130 | 2/21/06 | 2069 | $14,704.15 | Exhibit E Claims | 05-44640 | $878.15 | General Unsecured |
| Viasystems | Attn R Shenberger<br>1915 Trolley Rd<br>York, PA 17408 | 7/28/06 | 12385 | $125,315.71 | Exhibit E Claims | 05-44567 | $72,912.77 | General Unsecured |
| Vishay Americas Inc | Attn Marion R Hubbard<br>1 Greenwhich PL<br>Shelton, CT 06484 | 7/13/06 | 9452 | $2,675,676.21 | Exhibit E Claims | 05-44640 | $12,100.42 | General Unsecured |
| Wiegel Tool Works Inc | David Leibowitz<br>Leibowitz Law Center<br>420 W Clayton St<br>Waukegan, IL 60085 | 7/25/06 | 10752 | $121,998.56 | Exhibit E Claims | 05-44567 | $32,288.00 | General Unsecured |
| Zilog Inc | Attn AR Dept<br>532 Race St<br>San Jose, CA 95126 | 7/11/06 | 9304 | $114,420.00 | Exhibit E Claims | 05-44567 | $7,200.00 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit F (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| American Aikoku Alpha Inc | Attn Gary Vist Esq<br>c/o Masuda Funai Eifert & Mitchell Ltd<br>203 N LaSalle St Ste 2500<br>Chicago, IL 60601-1262 | 1/16/08 | 16783 | $429,525.84 | Exhibit F Claims | 05-44481 | $276,562.50 | General Unsecured |
| Fujikura America Inc | Attn President<br>3150 Coronado Dr Ste A<br>Santa Clara, CA 95054-3223 | 7/27/06 | 11659 | $242,455.24 | Exhibit F Claims | 05-44640 | $96,343.87 | General Unsecured |
| Fujikura America Inc | Seyfarth Shaw Llp<br>Paul M Baisier Esq<br>1545 Peachtree St Ne Ste 700<br>Atlanta, GA 30309-2401 | 7/27/06 | 11659 | $242,455.24 | Exhibit F Claims | 05-44640 | $96,343.87 | General Unsecured |
| Fujikura America Inc | Seyfarth Shaw Llp<br>William J Hanlon<br>World Trade Ctr East Two Seaport Ln Ste 300<br>Boston, MA 02210 | 7/27/06 | 11659 | $242,455.24 | Exhibit F Claims | 05-44640 | $96,343.87 | General Unsecured |
| Fujikura America Inc | Seyfarth Shaw LLP<br>Robert W Dremluk<br>620 8th Ave Fl 33<br>New York, NY 10018-1595 | 7/27/06 | 11659 | $242,455.24 | Exhibit F Claims | 05-44640 | $96,343.87 | General Unsecured |
| Lorentson Mfg Co Inc | Jeanne Simmons<br>PO Box 932<br>Kokomo, IN 46903-0932 | 7/28/06 | 12192 | $1,296,063.40 | Exhibit F Claims | 05-44640 | $396,613.90 | General Unsecured |
| Lorentson Mfg Co Inc | Bose Mckinney & Evans Llp<br>Jeannette Eisan Hinshaw<br>135 N Pennsylvania St Ste 2700<br>Indianapolis, IN 46204 | 7/28/06 | 12192 | $1,296,063.40 | Exhibit F Claims | 05-44640 | $396,613.90 | General Unsecured |

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit G (Single) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature |
| Law Debenture Trust Company of New York | Attn Robert J Stark Esq<br>Brown Rudnick Berlack Israels LLP<br>Seven Times Sq<br>New York, NY 10036 | 4/17/06 | 2660 | $420,083,457.18 | Exhibit G Claims | 05-44481 | $420,083,457.18 | General Unsecured |
| Whitebox Hedged High Yield Partners LP | Attn Jonathan Wood<br>3033 Excelsior Blvd Ste 300<br>Minneapolis, MN 55416 | 1/3/06 | 1420 | $6,185,131.57 | Exhibit G Claims | 05-44640 | $6,185,131.57 | General Unsecured |
| Whitebox Hedged High Yield Partners LP | Cleary Gottlieb Steen & Hamilton LLP<br>James L Bromley<br>One Liberty Plaza<br>New York, NY 10006 | 1/3/06 | 1420 | $6,185,131.57 | Exhibit G Claims | 05-44640 | $6,185,131.57 | General Unsecured |

# EXHIBIT G

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
   Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                       :
     In re                    :    Chapter 11
                       :
DPH HOLDINGS CORP., et al.,     :    Case No. 05-44481 (RDD)
                       :
                       :    (Jointly Administered)
          Reorganized Debtors.    :
                       :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(B) AND FED. R. BANKR.
P. 3007 TO (I) EXPUNGE CERTAIN (A) BOOKS AND RECORDS CLAIMS, (B) FULLY
SATISFIED CLAIMS, AND (C) OBJECTED-TO CLAIMS TO BE DISALLOWED,
(II) MODIFY AND ALLOW CERTAIN (A) PARTIALLY SATISFIED CLAIMS,
(B) CLAIMS TO BE FURTHER MODIFIED, AND (C) OBJECTED-TO CLAIMS TO
<u>BE MODIFIED AND ALLOWED, AND (III) ALLOW CERTAIN CLAIMS</u>

PLEASE TAKE NOTICE that on January 27, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (III) Allow Certain Claims (the "Fortieth Omnibus Claims Objection Order") (Docket No. 19374).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Fortieth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Fortieth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Fortieth Omnibus Claims Objection Order, and was accordingly modified, as provided below in the column entitled "Treatment Of Claim," and allowed.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified And Allowed Amount | Modified And Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |

---

[1]    Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to

the Fortieth Omnibus Claims Objection Order by requesting a copy from the claims and noticing

agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at

1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website

of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned

cases (the "Reorganized Debtors").


Dated:    New York, New York
          February 1, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                  - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                  Reorganized Debtors

# EXHIBIT H

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit D (Multiple) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 | Correct Debtor3 | Modified Amount3 | Modified Nature3 |
| Freescale Semiconductor Inc | c/o Susan M Freeman Lewis and Roca LLP 40 N Central Ave Phoenix, AZ 85004 | 7/28/06 | 12024 | $6,517,990.78 | Exhibit D Claims | 05-44567 | $145,822.00 | General Unsecured | 05-44640 | $6,465,559.90 | General Unsecured | 05-44610 | $0.00 | General Unsecured |
| Freescale Semiconductor Inc | c/o Susan M Freeman Lewis and Roca LLP 40 N Central Ave Phoenix, AZ 85004 | 7/28/06 | 12024 | $6,517,990.78 | Exhibit D Claims | 05-44567 | $145,822.00 | General Unsecured | 05-44640 | $6,465,559.90 | General Unsecured | 05-44610 | $0.00 | General Unsecured |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Endura Plastics 2699 White Rd Ste 255 Irvine, CA 92614 | 4/19/06 | 2695 | $11,921.75 | Exhibit D Claims | 05-44624 | $5,677.40 | General Unsecured | 05-44640 | $0.00 | General Unsecured | | | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Endura Plastics 2699 White Rd Ste 255 Irvine, CA 92614 | 4/19/06 | 2695 | $11,921.75 | Exhibit D Claims | 05-44624 | $5,677.40 | General Unsecured | 05-44640 | $0.00 | General Unsecured | | | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain Two Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14347 | $5,486,881.18 | Exhibit D Claims | 05-44640 | $0.00 | General Unsecured | 05-44640 | $1,917,474.40 | General Unsecured | 05-44567 | $34,544.50 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain 2 Greenwich Plz 1st Fl Greenwich, CT 06830 | 7/31/06 | 14347 | $5,486,881.18 | Exhibit D Claims | 05-44640 | $0.00 | General Unsecured | 05-44640 | $1,917,474.40 | General Unsecured | 05-44567 | $34,544.50 | General Unsecured |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP Allan S Brilliant Craig P Druehl & Meagan E Costello 599 Lexington Ave New York, NY 10022 | 7/31/06 | 14347 | $5,486,881.18 | Exhibit D Claims | 05-44640 | $0.00 | General Unsecured | 05-44640 | $1,917,474.40 | General Unsecured | 05-44567 | $34,544.50 | General Unsecured |
| Yazaki North America Inc | Dawn Reamer 6601 Haggerty Rd Canton, MI 48187 | 7/31/06 | 13183 | $1,484,512.92 | Exhibit D Claims | 05-44567 | $28,864.18 | General Unsecured | 05-44640 | $202,242.27 | General Unsecured | 05-44640 | $0.00 | General Unsecured |
| Yazaki North America Inc | 6801 N Haggerty Rd Canton, MI 48187-3538 | 7/31/06 | 13183 | $1,484,512.92 | Exhibit D Claims | 05-44567 | $28,864.18 | General Unsecured | 05-44640 | $202,242.27 | General Unsecured | 05-44640 | $0.00 | General Unsecured |
| Yazaki North America Inc | Foley & Lardner LLP Hilary Jewett 90 Park Ave New York, NY 10016 | 7/31/06 | 13183 | $1,484,512.92 | Exhibit D Claims | 05-44567 | $28,864.18 | General Unsecured | 05-44640 | $202,242.27 | General Unsecured | 05-44640 | $0.00 | General Unsecured |

# EXHIBIT I

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
   Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                               :
      In re                        :     Chapter 11
                                 :
DPH HOLDINGS CORP., et al.,     :     Case No. 05-44481 (RDD)
                               :
                               :     (Jointly Administered)
         Reorganized Debtors.     :
                               :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(B) AND FED. R. BANKR.
P. 3007 TO (I) EXPUNGE CERTAIN (A) BOOKS AND RECORDS CLAIMS, (B) FULLY
SATISFIED CLAIMS, AND (C) OBJECTED-TO CLAIMS TO BE DISALLOWED,
(II) MODIFY AND ALLOW CERTAIN (A) PARTIALLY SATISFIED CLAIMS,
(B) CLAIMS TO BE FURTHER MODIFIED, AND (C) OBJECTED-TO CLAIMS TO
<u>BE MODIFIED AND ALLOWED, AND (III) ALLOW CERTAIN CLAIMS</u>

PLEASE TAKE NOTICE that on January 27, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (III) Allow Certain Claims (the "Fortieth Omnibus Claims Objection Order") (Docket No. 19374).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Fortieth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Fortieth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Fortieth Omnibus Claims Objection Order, and was accordingly modified, as provided below in the column entitled "Treatment Of Claim," and allowed.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified And Allowed Amount | Modified And Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |
| | | | | ⓭ | ⓮ | ⓯ |

---

[1]    Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Fortieth Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:    New York, New York
          February 1, 2010

                        SKADDEN, ARPS, SLATE, MEAGHER
                          & FLOM LLP

                         John Wm. Butler, Jr.
                         John K. Lyons
                         Ron E. Meisler
                         155 North Wacker Drive
                         Chicago, Illinois 60606

                            - and -

                         Kayalyn A. Marafioti
                         Four Times Square
                         New York, New York 10036

                         Attorneys for DPH Holdings Corp., et al.,
                           Reorganized Debtors

# EXHIBIT J

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit F (Multiple) Service List

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 | Correct Debtor3 | Modified Amount3 | Modified Nature3 | Correct Debtor4 | Modified Amount4 | Modified Nature4 |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara co JPMorgan Chase Bank NA Legal Dept 1 Chase Manhattan Plaza 26th Fl New York, NY 10081 | 3/10/06 | 2246 | $6,140,513.59 | Exhibit F Claims | 05-44567 | $5,250.00 | General Unsecured | 05-44640 | $3,150,240.79 | General Unsecured | | | | | | |
| Bear Stearns Investment Products Inc | Meyers Law Group PC Attn Merle C Meyers 44 Montgomery St Ste 1010 San Francisco, CA 94104 | 3/10/06 | 2246 | $6,140,513.59 | Exhibit F Claims | 05-44567 | $5,250.00 | General Unsecured | 05-44640 | $3,150,240.79 | General Unsecured | | | | | | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr PO Box 3608 MS 3826 Harrisburg, PA 17105-3608 | 7/26/06 | 10707 | $2,997,056.91 | Exhibit F Claims | 05-44624 | $34,332.85 | General Unsecured | 05-44640 | $1,932,677.00 | General Unsecured | 05-44507 | $1,917.20 | General Unsecured | 05-44511 | $9,300.79 | General Unsecured |

# EXHIBIT K

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

     - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                                      :
            In re                                     :      Chapter 11
                                                      :
DPH HOLDINGS CORP., et al.,                           :      Case No. 05-44481 (RDD)
                                                      :
                                                      :      (Jointly Administered)
            Reorganized Debtors.                      :
                                                      :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(B) AND FED. R. BANKR.
P. 3007 TO (I) EXPUNGE CERTAIN (A) BOOKS AND RECORDS CLAIMS, (B) FULLY
SATISFIED CLAIMS, AND (C) OBJECTED-TO CLAIMS TO BE DISALLOWED,
(II) MODIFY AND ALLOW CERTAIN (A) PARTIALLY SATISFIED CLAIMS,
(B) CLAIMS TO BE FURTHER MODIFIED, AND (C) OBJECTED-TO CLAIMS TO
BE MODIFIED AND ALLOWED, AND (III) ALLOW CERTAIN CLAIMS

PLEASE TAKE NOTICE that on January 27, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (III) Allow Certain Claims (the "Fortieth Omnibus Claims Objection Order") (Docket No. 19374).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Fortieth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Fortieth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Fortieth Omnibus Claims Objection Order, and was accordingly modified, as provided below in the column entitled "Treatment Of Claim," and allowed.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified And Allowed Amount | Modified And Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |
| | | | | ⓭ | ⓮ | ⓯ |
| | | | | ⓰ | ⓱ | ⓲ |

---

[1]    Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated.

2

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Fortieth Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:    New York, New York
          February 1, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                  - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                  Reorganized Debtors

3

# EXHIBIT L

Delphi Corporation
Fortieth Omnibus Claims Objection Order
Exhibit E (Multiple) Service List

| Name | Address | Date Filed | Claim Number | Asserted Claim Amount | Basis For Objection | Correct Debtor | Modified Amount | Modified Nature | Correct Debtor2 | Modified Amount2 | Modified Nature2 | Correct Debtor3 | Modified Amount3 | Modified Nature3 | Correct Debtor4 | Modified Amount4 | Modified Nature4 | Correct Debtor5 | Modified Amount5 | Modified Nature5 | Correct Debtor6 | Modified Amount6 | Modified Nature6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ASM Capital | 7600 Jericho Tpke Ste 302 Woodbury, NY 11797 | 3/16/06 | 2318 | $135,690.16 | Exhibit E Claims | 05-44567 | $110,688.30 | General Unsecured | 05-44640 | $110,688.30 | General Unsecured | | | | | | | | | | | | |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 3/16/06 | 2318 | $135,690.16 | Exhibit E Claims | 05-44567 | $110,688.30 | General Unsecured | 05-44640 | $110,688.30 | General Unsecured | | | | | | | | | | | | |
| Atmel Corporation | Attn Buck Chinn 2325 Orchard Pkwy San Jose, CA 95131 | 12/14/05 | 1165 | $1,280,342.50 | Exhibit E Claims | 05-44640 | $627,760.00 | General Unsecured | 05-44539 | $627,760.00 | General Unsecured | | | | | | | | | | | | |
| Avx Corp | 801 17th Ave S Myrtle Beach, SC 29577-424 | 7/18/06 | 9755 | $119,379.15 | Exhibit E Claims | 05-44640 | $8,948.30 | General Unsecured | 05-44567 | $8,948.30 | General Unsecured | | | | | | | | | | | | |
| Dynacast Canada Inc | c/o Jason W Harbour Esq Hunton & Williams LLC Riverfront Plz East Tower 951 E Byrd St Richmond, VA 23219 | 6/22/06 | 8376 | $131,187.07 | Exhibit E Claims | 05-44640 | $115,248.23 | General Unsecured | 05-44567 | $115,248.23 | General Unsecured | | | | | | | | | | | | |
| Dynacast Canada Inc | Hunton & Williams LLP Attn Jason W Harbour Esq Riverfront Pls East Tower 951 E Byrd St Richmond, VA 23219 | 6/22/06 | 8376 | $131,187.07 | Exhibit E Claims | 05-44640 | $115,248.23 | General Unsecured | 05-44567 | $115,248.23 | General Unsecured | | | | | | | | | | | | |
| Keats Manufacturing Co | Keats Manufacturing Co 350 W Holbrook Dr Wheeling, IL 60090 | 10/25/05 | 105 | $233,508.18 | Exhibit E Claims | 05-44567 | $3,034.10 | General Unsecured | 05-44640 | $3,034.10 | General Unsecured | | | | | | | | | | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 5/16/06 | 5988 | $223,768.64 | Exhibit E Claims | 05-44640 | $210,770.00 | General Unsecured | 05-44567 | $210,770.00 | General Unsecured | | | | | | | | | | | | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 5/16/06 | 5988 | $223,768.64 | Exhibit E Claims | 05-44640 | $210,770.00 | General Unsecured | 05-44567 | $210,770.00 | General Unsecured | | | | | | | | | | | | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic 810 Seventh Ave 33rd Fl New York, NY 10019 | 8/29/06 | 16277 | $659,587.74 | Exhibit E Claims | 05-44640 | $0.00 | General Unsecured | 05-44640 | $0.00 | General Unsecured | | | | | | | | | | | | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman 1633 Broadway 22nd Fl New York, NY 10019 | 8/29/06 | 16277 | $659,587.74 | Exhibit E Claims | 05-44640 | $0.00 | General Unsecured | 05-44640 | $0.00 | General Unsecured | | | | | | | | | | | | |
| Matsuo Electronics Of America | 2134 Main St Ste 100 Huntington Beach, CA 92648 | 5/8/06 | 5306 | $53,842.15 | Exhibit E Claims | 05-44610 | $0.00 | General Unsecured | 05-44640 | $0.00 | General Unsecured | | | | | | | | | | | | |
| Newark Electronics | PO Box 94151 Palatine, IL 60094-4151 | 6/6/06 | 7550 | $185,979.44 | Exhibit E Claims | 05-44482 | $646.52 | General Unsecured | 05-44507 | $646.52 | General Unsecured | 05-44567 | $331.84 | General Unsecured | 05-44612 | $6,037.59 | General Unsecured | 05-44624 | $70.97 | General Unsecured | 05-44640 | $88,909.44 | General Unsecured |
| Newark Electronics | Newark Electronics Corp 4801 N Ravenswood Ave Chicago, IL 60640 | 6/6/06 | 7550 | $185,979.44 | Exhibit E Claims | 05-44482 | $646.52 | General Unsecured | 05-44507 | $646.52 | General Unsecured | 05-44567 | $331.84 | General Unsecured | 05-44612 | $6,037.59 | General Unsecured | 05-44624 | $70.97 | General Unsecured | 05-44640 | $88,909.44 | General Unsecured |
| Rohm Electronics USA LLC | Attn Diana Thornton 10145 Pacific Heights Blvd No 1000 San Diego, CA 92121 | 4/3/06 | 2482 | $1,495,516.58 | Exhibit E Claims | 05-44567 | $1,600.80 | General Unsecured | 05-44567 | $1,600.80 | General Unsecured | 05-44640 | $170,853.77 | General Unsecured | | | | | | | | | | |
| Saint Gobain Performance | Saint Gobain Performance Plastics Corp 1199 S Chillicothe Rd Aurora, OH 44202 | 7/28/06 | 12030 | $40,444.54 | Exhibit E Claims | 05-44624 | $3,908.96 | General Unsecured | 05-44640 | $3,908.96 | General Unsecured | | | | | | | | | | | | |
| Smalley Steel Ring Company | Attn Stu Warner 555 Oakwood Rd Lake Zurich, IL 60047 | 11/18/05 | 661 | $26,961.09 | Exhibit E Claims | 05-44507 | $4,670.23 | General Unsecured | 05-44624 | $4,670.23 | General Unsecured | 05-44640 | $0.00 | General Unsecured | | | | | | | | | | |
| Ticona Llc | Ticona Fortron 8040 Dixie Hwy Florence, KY 41042-2904 | 7/31/06 | 13420 | $759,698.01 | Exhibit E Claims | 05-44567 | $33,088.73 | General Unsecured | 05-44640 | $33,088.73 | General Unsecured | | | | | | | | | | | | |

Page 1 of 1

# EXHIBIT M

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

   - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
   Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                         :
       In re              :     Chapter 11
                          :
DPH HOLDINGS CORP., et al.,     :     Case No. 05-44481 (RDD)
                          :
                          :     (Jointly Administered)
       Reorganized Debtors.     :
                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF ENTRY OF ORDER PURSUANT TO 11 U.S.C. § 502(B) AND FED. R. BANKR.
P. 3007 TO (I) EXPUNGE CERTAIN (A) BOOKS AND RECORDS CLAIMS, (B) FULLY
SATISFIED CLAIMS, AND (C) OBJECTED-TO CLAIMS TO BE DISALLOWED,
(II) MODIFY AND ALLOW CERTAIN (A) PARTIALLY SATISFIED CLAIMS,
(B) CLAIMS TO BE FURTHER MODIFIED, AND (C) OBJECTED-TO CLAIMS TO
BE MODIFIED AND ALLOWED, AND (III) ALLOW CERTAIN CLAIMS

PLEASE TAKE NOTICE that on January 27, 2010, the United States Bankruptcy Court for the Southern District of New York entered an Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain (A) Books And Records Claims, (B) Fully Satisfied Claims, And (C) Objected-To Claims To Be Disallowed, (II) Modify And Allow Certain (A) Partially Satisfied Claims, (B) Claims To Be Further Modified, And (C) Objected-To Claims To Be Modified And Allowed, And (III) Allow Certain Claims (the "Fortieth Omnibus Claims Objection Order") (Docket No. 19374).

PLEASE TAKE FURTHER NOTICE THAT a copy of the Fortieth Omnibus Claims Objection Order, excluding exhibits, is attached hereto.

PLEASE TAKE FURTHER NOTICE that the proof of claim no. listed below, which you filed against Delphi Corporation and/or other of its subsidiaries and affiliates that are debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), was subject to the Fortieth Omnibus Claims Objection Order, was listed on Exhibit _____ to the Fortieth Omnibus Claims Objection Order, and was accordingly modified, as provided below in the column entitled "Treatment Of Claim," and allowed.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | | |
|---|---|---|---|---|---|---|
| | | | | Correct Debtor | Modified And Allowed Amount | Modified And Allowed Nature |
| ❸ | ❹ | ❺ | ❻ | ❼ | ❽ | ❾ |
| | | | | ❿ | ⓫ | ⓬ |
| | | | | ⓭ | ⓮ | ⓯ |
| | | | | ⓰ | ⓱ | ⓲ |
| | | | | ⓳ | ⓴ | ㉑ |
| | | | | ㉒ | ㉓ | ㉔ |

---

[1]    Asserted Claim Amounts listed as $0.00 reflect that the claim amount asserted is unliquidated.

3

PLEASE TAKE FURTHER NOTICE that you may view the complete exhibits to the Fortieth Omnibus Claims Objection Order by requesting a copy from the claims and noticing agent in the above-captioned chapter 11 cases, Kurtzman Carson Consultants LLC, at 1-888-249-2691 or by accessing www.dphholdingsdocket.com, the Legal Information Website of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (the "Reorganized Debtors").

Dated:    New York, New York
          February 1, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                & FLOM LLP

                               John Wm. Butler, Jr.
                               John K. Lyons
                               Ron E. Meisler
                               155 North Wacker Drive
                               Chicago, Illinois 60606

                                  - and -

                               Kayalyn A. Marafioti
                               Four Times Square
                               New York, New York 10036

                               Attorneys for DPH Holdings Corp., et al.,
                                  Reorganized Debtors