Sheila R. Schwager, ISB No. 5059
HAWLEY TROXELL ENNIS & HAWLEY LLP
877 Main Street, Suite 1000
P.O. Box 1617
Boise, ID 83701-1617
Telephone: (208) 344-6000
Facsimile: (208) 342-3829
Email: srs@hteh.com

Attorneys for Claimant ARAMARK Uniform &
Career Apparel, LLC

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------ x
　　　　　　　　　　　　　　　　　　　　 :
　　　　In Re:　　　　　　　　　　　　　 :
　　　　　　　　　　　　　　　　　　　　 :
DPH HOLDINGS CORP., et al., fka Delphi　　 :
Corporation　　　　　　　　　　　　　　 :
　　　　　　　　　　　　　　　　　　　　 :
　　　　　　　　　　　　　　　　　　　　 :
　　　　　　　　　　　　　　　　　　　　 :
　　　　　　　Reorganized Debtors.　　　 :
------------------------------------------------ x

Chapter 11

Case No. 05-44481 (RDD)

(Jointly Administered)

## ARAMARK UNIFORM & CAREER APPAREL, LLC'S RESPONSE TO REORGANIZED DEBTORS' FORTY-THIRD OMNIBUS CLAIMS OBJECTION

ARAMARK Uniform & Career Apparel, LLC, f/k/a ARAMARK Uniform & Career

Apparel, Inc., dba ARAMARK Uniform Services and ARAMARK c/o StarSource

("ARAMARK"), by and through its attorneys of record, Hawley Troxell Ennis & Hawley LLP,

hereby opposes the Reorganized Debtors' objection to ARAMARK's administrative claim filed

in the above-referenced bankruptcy case, Claim No. 19062, on the following grounds:

ARAMARK UNIFORM & CAREER APPAREL, LLC'S RESPONSE TO REORGANIZED
DEBTORS' FORTY-THIRD OMNIBUS CLAIMS OBJECTION - 1

1.      ARAMARK is engaged in the business of cleaning, leasing and selling uniforms, supplies and goods to various business entities throughout the United States.  When a business entity enters into a rental Service Agreement with ARAMARK, ARAMARK delivers clean uniforms, supplies and/or goods to the customer on a weekly basis and repairs and replaces the uniforms and/or supplies as needed.

2.      On October 8 and 14, 2005, Delphi Corporation and certain of its affiliates (the "Debtors"), predecessors to the Reorganized Debtors, filed voluntary petitions under Chapter 11.

3.      ARAMARK continued to provide goods and services to the Debtors post-petition.

4.      ARAMARK timely filed its Administrative Proof of Claim on July 15, 2009, Claim No. 19062, as ARAMARK had not been paid for all post-petition goods and services provided to the Debtors.

5.      The Reorganized Debtors filed their Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (Docket No. 19356) ("Forty-Third Omnibus Claims Objection"), on January 22, 2010, in which the Reorganized Debtors' objected to ARAMARK's Administrative Claim in full claiming that the amount claimed as owing by ARAMARK is not reflected in the Reorganized Debtors' books and records.

41861.0071.1817955.1

6.      Pursuant to Rule 3001(f) of the Federal Rules of Bankruptcy Procedure, the standard for evaluating an objection to a proof of claim is clear: "A properly executed and filed proof of claim constitutes prima facie evidence of the validity of the claim.  To overcome this prima facie evidence, the objecting party must come forth with evidence which, if believed, would refute at least one of the allegations essential to the claim."  *In re Ernst*, 333 B.R. 666, 672 (S.D.N.Y. 2005) (quoting *In re Reilly*, 245 B.R. 768, 773 (B.A.P. 2d Cir. 2000)); *see also In re Carlson*, 126 F.3d 915, 921 (7th Cir. 1997); *In re Vastag*, 345 B.R. 882, 885 (Bankr. N.D. Ill. 2006) ("The burden is on the objector to introduce evidence rebutting the presumption; however, 'filing an objection to the claim without more is insufficient to challenge the rebuttable presumption' of validity.  Rather, an objection must be premised on one or more of the grounds set forth in 11 U.S.C. § 502(b).") (citations omitted); *In re S. I. Extended Contractors, Inc.*, Case No. 98-41201 (S.D. Ill. 2000) ("[T]he Court finds that the Debtor has failed to produce evidence to the contrary of the proof of claim filed by Claimant, Travelers, in an equal probative force such that the burden should shift back to Travelers to prove the validity of the claim by a preponderance of the evidence.") (Loislaw.com, Bankruptcy Case Law) (Fines, J.).

7.      The ARAMARK Administrative Claim is filed in accordance with 11 U.S.C. § 501 and is therefore "prima facie evidence of the validity and amount of the claim." Fed. R. Bank. P. 3001(f).  Further, ARAMARK provided detailed documentation in support of its claim. The Opposition provides nothing more than an assertion that their books and records do not reflect the amounts owing as claimed by ARAMARK.  Therefore, the Opposition lacks any evidence to rebut the presumption established by Rule 3001(f).

8.      ARAMARK has re-reviewed its books and records in response to the Opposition and notes that some subsequent payments have been made to ARAMARK since the claim was

ARAMARK UNIFORM & CAREER APPAREL, LLC'S RESPONSE TO REORGANIZED DEBTORS' FORTY-THIRD OMNIBUS CLAIMS OBJECTION - 3

filed, in the amount of $49,767.83. Thus, ARAMARK will be amending its Administrative Claim to show an updated amount owing of $171,783.60.

9.    ARAMARK has provided an updated list to counsel for the Reorganized Debtors showing which invoices remain unpaid, a copy of which is attached hereto as Exhibit A.

10.    WHEREFORE, ARAMARK respectfully requests that the Reorganized Debtors' withdraw their Objection to ARAMARK's claim, Claim No. 19062, rather than requiring counsel for ARAMARK to appear at a hearing.

DATED THIS 17th day of February, 2010.

HAWLEY TROXELL ENNIS & HAWLEY LLP

By _____
Sheila R. Schwager, ISB No. 5059
Attorneys for Claimant ARAMARK Uniform &
Career Apparel, LLC

ARAMARK UNIFORM & CAREER APPAREL, LLC'S RESPONSE TO REORGANIZED DEBTORS' FORTY-THIRD OMNIBUS CLAIMS OBJECTION - 4

<u>CERTIFICATE OF SERVICE</u>

I HEREBY CERTIFY that on this 17th day of February, 2010, I electronically filed the foregoing ARAMARK UNIFORM & CAREER APPAREL, LLC'S RESPONSE TO REORGANIZED DEBTORS' FORTY-THIRD OMNIBUS CLAIMS OBJECTION with the Clerk of the Court using the CM/ECF system which sent a Notice of Electronic Filing to the following persons:

John Sm. Butler, Jr.
John K. Lyons
Ron E. Meisler
SKADDEN ARPS SLATE MEAGHER & FLOM LLP
333 Wet Wacker Drive, Suite 2100
Chicago, Illinois  60606

    - and -

Kayalyn A. Marafioti
Thomas J. Matz
SKADDEN ARPS SLATE MEAGHER & FLOM LLP
Four Times Square
New York, New York  10036

[Attorneys for Debtors and Debtors-in-Possession Delphi Corporation, <u>et al.</u>]

Office of the United States Trustee
33 Whitehall Street, 21st Floor
New York, NY 10004


                                                                             Sheila R. Schwager

41861.0071.1817955.1

| Transaction Number | SMC | CBAR | Site Name | Original Amount | Current Amount | Transaction Date | Closed by |
|---|---|---|---|---|---|---|---|
| 323353368 | 322 | 92877003 | Kettering Ind | $ 27.81 | 27.81 | 5/29/2007 | Was Not Paid |
| 323353369 | 322 | 92877003 | Kettering Ind | $ 159.61 | 159.61 | 5/29/2007 | Was Not Paid |
| 323353370 | 322 | 92877003 | Kettering Ind | $ 132.13 | 132.13 | 5/29/2007 | Was Not Paid |
| 323353371 | 322 | 92877003 | Kettering Ind | $ 299.38 | 299.38 | 5/29/2007 | Was Not Paid |
| 323353372 | 322 | 92877003 | Kettering Ind | $ 21.87 | 21.87 | 5/29/2007 | Was Not Paid |
| 323353375 | 322 | 92877003 | Kettering Ind | $ 21.87 | 21.87 | 5/29/2007 | Was Not Paid |
| 323353828 | 322 | 92877003 | Kettering Ind | $ 14.52 | 14.52 | 5/29/2007 | Was Not Paid |
| 323353975 | 322 | 92877003 | Kettering Ind | $ 76.98 | 12.96 | 5/30/2007 | Was Not Paid |
| 323355975 | 322 | 92877003 | Kettering Ind | $ 27.81 | 27.81 | 6/5/2007 | Was Not Paid |
| 323355977 | 322 | 92877003 | Kettering Ind | $ 281.61 | 274.61 | 6/5/2007 | Was Not Paid |
| 323355978 | 322 | 92877003 | Kettering Ind | $ 132.13 | 132.13 | 6/5/2007 | Was Not Paid |
| 323355979 | 322 | 92877003 | Kettering Ind | $ 138.38 | 138.38 | 6/5/2007 | Was Not Paid |
| 323355982 | 322 | 92877003 | Kettering Ind | $ 21.87 | 21.87 | 6/5/2007 | Was Not Paid |
| 323356414 | 322 | 92877003 | Kettering Ind | $ 14.52 | 14.52 | 6/5/2007 | Was Not Paid |
| 323356472 | 322 | 92877003 | Kettering Ind | $ 76.98 | 12.96 | 6/6/2007 | Was Not Paid |
| 323358472 | 322 | 92877003 | Kettering Ind | $ 27.81 | 27.81 | 6/12/2007 | Was Not Paid |
| 323358473 | 322 | 92877003 | Kettering Ind | $ 228.61 | 228.61 | 6/12/2007 | Was Not Paid |
| 323358474 | 322 | 92877003 | Kettering Ind | $ 132.13 | 132.13 | 6/12/2007 | Was Not Paid |
| 323358475 | 322 | 92877003 | Kettering Ind | $ 138.38 | 138.38 | 6/12/2007 | Was Not Paid |
| 323358476 | 322 | 92877003 | Kettering Ind | $ 76.90 | 76.90 | 6/12/2007 | Was Not Paid |
| 323358479 | 322 | 92877003 | Kettering Ind | $ 14.52 | 14.52 | 6/12/2007 | Was Not Paid |
| 323359913 | 322 | 92877003 | Kettering Ind | $ 76.98 | 12.96 | 6/13/2007 | Was Not Paid |
| 323361105 | 322 | 92877003 | Kettering Ind | $ 11.44 | 5.94 | 6/19/2007 | Was Not Paid |
| 323361106 | 322 | 92877003 | Kettering Ind | $ 57.31 | 56.81 | 6/19/2007 | Was Not Paid |
| 323361107 | 322 | 92877003 | Kettering Ind | $ 341.19 | 341.19 | 6/19/2007 | Was Not Paid |
| 323361108 | 322 | 92877003 | Kettering Ind | $ 132.13 | 132.13 | 6/19/2007 | Was Not Paid |
| 323361109 | 322 | 92877003 | Kettering Ind | $ 138.38 | 138.38 | 6/19/2007 | Was Not Paid |
| 323361110 | 322 | 92877003 | Kettering Ind | $ 18.90 | 18.90 | 6/19/2007 | Was Not Paid |
| 323361113 | 322 | 92877003 | Kettering Ind | $ 14.52 | 14.52 | 6/19/2007 | Was Not Paid |
| 323361532 | 322 | 92877003 | Kettering Ind | $ 76.98 | 14.52 | 6/19/2007 | Was Not Paid |
| 323362618 | 322 | 92877003 | Kettering Ind | $ 5.94 | 5.94 | 6/20/2007 | Was Not Paid |
| 323363619 | 322 | 92877003 | Kettering Ind | $ 27.81 | 27.81 | 6/26/2007 | Was Not Paid |
| 323363620 | 322 | 92877003 | Kettering Ind | $ 157.19 | 157.19 | 6/26/2007 | Was Not Paid |
| 323363621 | 322 | 92877003 | Kettering Ind | $ 132.13 | 132.13 | 6/26/2007 | Was Not Paid |
| 323363622 | 322 | 92877003 | Kettering Ind | $ 143.42 | 139.92 | 6/26/2007 | Was Not Paid |
| 323363623 | 322 | 92877003 | Kettering Ind | $ 18.90 | 18.90 | 6/26/2007 | Was Not Paid |
| 323363626 | 322 | 92877003 | Kettering Ind | $ 14.52 | 14.52 | 6/26/2007 | Was Not Paid |

4186 0071 181629.1

EXHIBIT A

| Account | | | | | Amount | | Amount | Date | Status |
|---|---|---|---|---|---|---|---|---|---|
| 3223364051 | 322 | 92877003 | Kettering Ind | $ | 76.98 | $ | 12.96 | 6/27/2007 | Was Not Paid |
| 3223376747 | 322 | 92877045 | Kettering FR | $ | 152.13 | $ | 152.13 | 7/31/2007 | Was Not Paid |
| 3223376748 | 322 | 92877045 | Kettering FR | $ | 272.47 | $ | 272.47 | 7/31/2007 | Was Not Paid |
| 3223376755 | 322 | 92877045 | Kettering FR | $ | 13.96 | $ | 13.96 | 7/31/2007 | Was Not Paid |
| 3223376756 | 322 | 92877045 | Kettering FR | $ | 1,818.81 | $ | 1,818.81 | 7/31/2007 | Was Not Paid |
| 3223378868 | 322 | 92877003 | Kettering Ind | $ | 147.26 | $ | 53.45 | 8/7/2007 | Was Not Paid |
| 3223378881 | 322 | 92877045 | Kettering FR | $ | 152.13 | $ | 152.13 | 8/7/2007 | Was Not Paid |
| 3223378882 | 322 | 92877045 | Kettering FR | $ | 269.69 | $ | 269.69 | 8/7/2007 | Was Not Paid |
| 3223378885 | 322 | 92877003 | Kettering Ind | $ | 183.77 | $ | 23.00 | 8/7/2007 | Was Not Paid |
| 3223378887 | 322 | 92877045 | Kettering FR | $ | 188.96 | $ | 46.00 | 8/7/2007 | Was Not Paid |
| 3223378889 | 322 | 92877045 | Kettering Ind | $ | 13.96 | $ | 13.96 | 8/7/2007 | Was Not Paid |
| 3223378890 | 322 | 92877045 | Kettering FR | $ | 134.52 | $ | 134.52 | 8/14/2007 | Was Not Paid |
| 3223381502 | 322 | 92877045 | Kettering FR | $ | 152.13 | $ | 152.13 | 8/14/2007 | Was Not Paid |
| 3223381503 | 322 | 92877045 | Kettering Ind | $ | 101.17 | $ | 101.17 | 8/14/2007 | Was Not Paid |
| 3223381508 | 322 | 92877045 | Kettering FR | $ | 188.46 | $ | 46.00 | 8/14/2007 | Was Not Paid |
| 3223381510 | 322 | 92877045 | Kettering Ind | $ | 13.96 | $ | 13.96 | 8/14/2007 | Was Not Paid |
| 3223381511 | 322 | 92877045 | Kettering FR | $ | 134.52 | $ | 134.52 | 8/14/2007 | Was Not Paid |
| 3223384113 | 322 | 92877045 | Kettering FR | $ | 130.90 | $ | 130.90 | 8/21/2007 | Was Not Paid |
| 3223384114 | 322 | 92877045 | Kettering FR | $ | 93.80 | $ | 93.80 | 8/21/2007 | Was Not Paid |
| 3223384117 | 322 | 92877003 | Kettering Ind | $ | 367.73 | $ | 207.00 | 8/21/2007 | Was Not Paid |
| 3223384121 | 322 | 92877045 | Kettering FR | $ | 13.96 | $ | 13.96 | 8/21/2007 | Was Not Paid |
| 3223384122 | 322 | 92877045 | Kettering FR | $ | 259.06 | $ | 259.06 | 8/21/2007 | Was Not Paid |
| 3223388198 | 322 | 92877045 | Home Ave Ind | $ | 355.24 | $ | 46.61 | 8/30/2007 | Was Not Paid |
| 3223389317 | 322 | 92877032 | Home Ave FR | $ | 297.55 | $ | 68.73 | 9/3/2007 | Was Not Paid |
| 3223390859 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | $ | 10.80 | 9/6/2007 | Was Not Paid |
| 3223392041 | 322 | 92877032 | Home Ave FR | $ | 409.00 | $ | 180.18 | 9/10/2007 | Was Not Paid |
| 3223392042 | 322 | 92877017 | Home Ave Ind | $ | 17.11 | $ | 17.11 | 9/10/2007 | Was Not Paid |
| 3223392047 | 322 | 92877017 | Home Ave Ind | $ | 5.86 | $ | 5.86 | 9/10/2007 | Was Not Paid |
| 3223392050 | 322 | 92877017 | Home Ave Ind | $ | 17.56 | $ | 17.56 | 9/10/2007 | Was Not Paid |
| 3223393566 | 322 | 92877017 | Home Ave Ind | $ | 6.49 | $ | 6.49 | 9/13/2007 | Was Not Paid |
| 3223393568 | 322 | 92877017 | Home Ave Ind | $ | 547.90 | $ | 547.90 | 9/13/2007 | Was Not Paid |
| 3223393570 | 322 | 92877017 | Home Ave Ind | $ | 14.54 | $ | 14.54 | 9/13/2007 | Was Not Paid |
| 3223393571 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | $ | 10.80 | 9/13/2007 | Was Not Paid |
| 3223394679 | 322 | 92877032 | Home Ave FR | $ | 911.05 | $ | 682.23 | 9/17/2007 | Was Not Paid |
| 3223394680 | 322 | 92877017 | Home Ave Ind | $ | 17.11 | $ | 17.11 | 9/17/2007 | Was Not Paid |
| 3223394688 | 322 | 92877017 | Home Ave Ind | $ | 17.56 | $ | 17.56 | 9/17/2007 | Was Not Paid |
| 3223396242 | 322 | 92877017 | Home Ave Ind | $ | 6.49 | $ | 6.49 | 9/20/2007 | Was Not Paid |

| Account | | Code | Description | | Amount | Amount | Date | Status |
|---|---|---|---|---|---|---|---|---|
| 3223396246 | 322 | 92877017 | Home Ave Ind | $ | 14.54 | 14.54 | 9/20/2007 | Was Not Paid |
| 3223396247 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | 10.80 | 9/20/2007 | Was Not Paid |
| 3223397401 | 322 | 92877032 | Home Ave FR | $ | 416.35 | 187.55 | 9/24/2007 | Was Not Paid |
| 3223397402 | 322 | 92877032 | Home Ave Ind | $ | 17.11 | 17.11 | 9/24/2007 | Was Not Paid |
| 3223397407 | 322 | 92877017 | Home Ave Ind | $ | 5.86 | 5.86 | 9/24/2007 | Was Not Paid |
| 3223398933 | 322 | 92877017 | Home Ave Ind | $ | 6.49 | 6.49 | 9/24/2007 | Was Not Paid |
| 3223398937 | 322 | 92877017 | Home Ave Ind | $ | 14.54 | 14.54 | 9/27/2007 | Was Not Paid |
| 3223398938 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | 10.80 | 9/27/2007 | Was Not Paid |
| 3223400252 | 322 | 92877003 | Kettering Ind | $ | 668.78 | 587.95 | 10/2/2007 | Was Not Paid |
| 3223400268 | 322 | 92877003 | Kettering Ind | $ | 392.04 | 319.00 | 10/2/2007 | Was Not Paid |
| 3223404227 | 322 | 92877017 | Home Ave Ind | $ | 544.94 | 544.94 | 10/11/2007 | Was Not Paid |
| 3223404229 | 322 | 92877017 | Home Ave Ind | $ | 519.23 | 519.23 | 10/11/2007 | Was Not Paid |
| 3223407991 | 322 | 92877017 | Home Ave Ind | $ | 124.48 | 124.48 | 10/22/2007 | Was Not Paid |
| 3223407992 | 322 | 92877017 | Home Ave Ind | $ | 28.78 | 24.22 | 10/22/2007 | Was Not Paid |
| 3223410652 | 322 | 92877032 | Home Ave FR | $ | 230.78 | 7.37 | 10/29/2007 | Was Not Paid |
| 3223410951 | 322 | 92877032 | Kettering FR | $ | 117.04 | 117.04 | 10/30/2007 | Was Not Paid |
| 3223410952 | 322 | 92877045 | Kettering FR | $ | 83.75 | 83.75 | 10/30/2007 | Was Not Paid |
| 3223410959 | 322 | 92877045 | Kettering FR | $ | 11.60 | 11.60 | 10/30/2007 | Was Not Paid |
| 3223410960 | 322 | 92877045 | Kettering FR | $ | 344.84 | 344.84 | 10/30/2007 | Was Not Paid |
| 3223413411 | 322 | 92877032 | Home Ave FR | $ | 309.56 | 86.15 | 11/5/2007 | Was Not Paid |
| 3223413637 | 322 | 92877032 | Kettering FR | $ | 117.04 | 117.04 | 11/6/2007 | Was Not Paid |
| 3223413638 | 322 | 92877045 | Kettering FR | $ | 83.75 | 83.75 | 11/6/2007 | Was Not Paid |
| 3223413645 | 322 | 92877045 | Kettering FR | $ | 11.60 | 11.60 | 11/6/2007 | Was Not Paid |
| 3223413646 | 322 | 92877045 | Kettering FR | $ | 593.63 | 593.63 | 11/6/2007 | Was Not Paid |
| 3223416277 | 322 | 92877045 | Kettering FR | $ | 117.04 | 117.04 | 11/13/2007 | Was Not Paid |
| 3223416278 | 322 | 92877045 | Kettering FR | $ | 83.75 | 83.75 | 11/13/2007 | Was Not Paid |
| 3223416285 | 322 | 92877045 | Kettering FR | $ | 11.60 | 11.60 | 11/13/2007 | Was Not Paid |
| 3223416286 | 322 | 92877045 | Kettering FR | $ | 90.08 | 90.08 | 11/13/2007 | Was Not Paid |
| 3223418743 | 322 | 92877032 | Home Ave FR | $ | 342.21 | 84.24 | 11/19/2007 | Was Not Paid |
| 3223418966 | 322 | 92877045 | Kettering FR | $ | 117.04 | 117.04 | 11/20/2007 | Was Not Paid |
| 3223418969 | 322 | 92877045 | Kettering FR | $ | 83.75 | 83.75 | 11/20/2007 | Was Not Paid |
| 3223418976 | 322 | 92877045 | Kettering FR | $ | 11.60 | 11.60 | 11/20/2007 | Was Not Paid |
| 3223418977 | 322 | 92877045 | Kettering FR | $ | 90.08 | 90.08 | 11/20/2007 | Was Not Paid |
| 3223421380 | 322 | 92877032 | Home Ave FR | $ | 223.41 | 12.30 | 11/26/2007 | Was Not Paid |
| 3223422088 | 322 | 92877003 | Kettering Ind | $ | 144.60 | 144.60 | 11/28/2007 | Was Not Paid |
| 3223422641 | 322 | 92877003 | Kettering FR | $ | 223.41 | 12.30 | 12/3/2007 | Was Not Paid |
| 3223426716 | 322 | 92877032 | Home Ave FR | $ | 223.41 | 12.25 | 12/10/2007 | Was Not Paid |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3223427409 | 322 | 92877003 | Kettering Ind | $ | 144.60 | $ | 23.04 | 12/12/2007 | Was Not Paid |
| 3223428281 | 322 | 92877017 | Home Ave Ind | $ | 9.70 | $ | 9.70 | 12/13/2007 | Was Not Paid |
| 3223429378 | 322 | 92877017 | Home Ave Ind | $ | 22.88 | $ | 22.88 | 12/17/2007 | Was Not Paid |
| 3223429380 | 322 | 92877017 | Home Ave Ind | $ | 16.43 | $ | 16.43 | 12/17/2007 | Was Not Paid |
| 3223429382 | 322 | 92877017 | Home Ave Ind | $ | 105.97 | $ | 105.97 | 12/17/2007 | Was Not Paid |
| 3223432085 | 322 | 92877017 | Home Ave Ind | $ | 165.53 | $ | 31.83 | 12/17/2007 | Was Not Paid |
| 3223432088 | 322 | 92877017 | Home Ave Ind | $ | 5.86 | $ | 5.86 | 12/24/2007 | Was Not Paid |
| 3223432091 | 322 | 92877017 | Home Ave Ind | $ | 17.56 | $ | 17.56 | 12/24/2007 | Was Not Paid |
| 3223432092 | 322 | 92877017 | Home Ave Ind | $ | 57.23 | $ | 57.23 | 12/24/2007 | Was Not Paid |
| 3223432093 | 322 | 92877017 | Home Ave Ind | $ | 28.78 | $ | 28.78 | 12/24/2007 | Was Not Paid |
| 3223433614 | 322 | 92877017 | Home Ave Ind | $ | 46.36 | $ | 46.36 | 12/24/2007 | Was Not Paid |
| 3223433615 | 322 | 92877017 | Home Ave Ind | $ | 58.60 | $ | 58.60 | 12/27/2007 | Was Not Paid |
| 3223433616 | 322 | 92877017 | Home Ave Ind | $ | 9.70 | $ | 9.70 | 12/27/2007 | Was Not Paid |
| 3223433617 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | $ | 10.80 | 12/27/2007 | Was Not Paid |
| 3223440213 | 322 | 92877002 | Vandalia Ind | $ | 346.41 | $ | 319.00 | 12/27/2007 | Was Not Paid |
| 3223441789 | 322 | 92877017 | Home Ave Ind | $ | 1,389.45 | $ | 1,199.73 | 1/14/2007 | Was Not Paid |
| 3223441790 | 322 | 92877017 | Home Ave Ind | $ | 52.72 | $ | 52.72 | 1/17/2008 | Was Not Paid |
| 3223441791 | 322 | 92877017 | Home Ave Ind | $ | 9.70 | $ | 9.70 | 1/17/2008 | Was Not Paid |
| 3223441792 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | $ | 10.80 | 1/17/2008 | Was Not Paid |
| 3223442926 | 322 | 92877017 | Home Ave Ind | $ | 18.48 | $ | 18.48 | 1/17/2008 | Was Not Paid |
| 3223442928 | 322 | 92877017 | Home Ave Ind | $ | 9.94 | $ | 9.94 | 1/21/2008 | Was Not Paid |
| 3223442930 | 322 | 92877017 | Home Ave Ind | $ | 138.97 | $ | 138.97 | 1/21/2008 | Was Not Paid |
| 3223442933 | 322 | 92877017 | Home Ave Ind | $ | 5.86 | $ | 5.86 | 1/21/2008 | Was Not Paid |
| 3223442935 | 322 | 92877017 | Home Ave Ind | $ | 253.11 | $ | 253.11 | 1/21/2008 | Was Not Paid |
| 3223442936 | 322 | 92877017 | Home Ave Ind | $ | 8.78 | $ | 8.78 | 1/21/2008 | Was Not Paid |
| 3223442937 | 322 | 92877017 | Home Ave Ind | $ | 278.44 | $ | 278.44 | 1/21/2008 | Was Not Paid |
| 3223442938 | 322 | 92877017 | Home Ave Ind | $ | 28.78 | $ | 28.78 | 1/21/2008 | Was Not Paid |
| 3223444525 | 322 | 92877017 | Home Ave Ind | $ | 44.92 | $ | 44.92 | 1/24/2008 | Was Not Paid |
| 3223444526 | 322 | 92877032 | Home Ave FR | $ | 77.14 | $ | 77.14 | 1/24/2008 | Was Not Paid |
| 3223444527 | 322 | 92877017 | Home Ave Ind | $ | 6.84 | $ | 6.84 | 1/24/2008 | Was Not Paid |
| 3223444528 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | $ | 10.80 | 1/24/2008 | Was Not Paid |
| 3223444529 | 322 | 92877017 | Home Ave Ind | $ | 176.80 | $ | 176.80 | 1/28/2008 | Was Not Paid |
| 3223445773 | 322 | 92877017 | Home Ave Ind | $ | 18.48 | $ | 18.48 | 1/28/2008 | Was Not Paid |
| 3223445774 | 322 | 92877017 | Home Ave FR | $ | 241.30 | $ | 10.00 | 1/28/2008 | Was Not Paid |
| 3223445775 | 322 | 92877017 | Home Ave Ind | $ | 9.94 | $ | 9.94 | 1/28/2008 | Was Not Paid |
| 3223445780 | 322 | 92877017 | Home Ave Ind | $ | 5.86 | $ | 5.86 | 1/28/2008 | Was Not Paid |
| 3223445783 | 322 | 92877017 | Home Ave Ind | $ | 8.78 | $ | 8.78 | 1/28/2008 | Was Not Paid |

| Account | | | Name | | Amount | Amount | Date | Status |
|---|---|---|---|---|---|---|---|---|
| 3223445784 | 322 | 92877017 | Home Ave Ind | $ | 29.15 | 29.15 | 1/28/2008 | Was Not Paid |
| 3223445785 | 322 | 92877017 | Home Ave Ind | $ | 28.78 | 28.78 | 1/28/2008 | Was Not Paid |
| 3223445788 | 322 | 92877002 | Vandalia Ind | $ | 33.02 | 19.76 | 1/28/2008 | Was Not Paid |
| 3223447350 | 322 | 92877017 | Home Ave Ind | $ | 45.36 | 45.36 | 1/31/2008 | Was Not Paid |
| 3223447352 | 322 | 92877017 | Home Ave Ind | $ | 6.84 | 6.84 | 1/31/2008 | Was Not Paid |
| 3223447353 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | 10.80 | 1/31/2008 | Was Not Paid |
| 3223448488 | 322 | 92877032 | Home Ave FR | $ | 214.55 | 214.55 | 2/4/2008 | Was Not Paid |
| 3223448489 | 322 | 92877017 | Home Ave Ind | $ | 10.00 | 10.00 | 2/4/2008 | Was Not Paid |
| 3223448494 | 322 | 92877017 | Home Ave Ind | $ | 9.94 | 9.94 | 2/4/2008 | Was Not Paid |
| 3223448497 | 322 | 92877017 | Home Ave Ind | $ | 5.86 | 5.86 | 2/4/2008 | Was Not Paid |
| 3223448499 | 322 | 92877017 | Home Ave Ind | $ | 10.94 | 10.94 | 2/4/2008 | Was Not Paid |
| 3223448502 | 322 | 92877017 | Home Ave Ind | $ | 26.62 | 26.62 | 2/4/2008 | Was Not Paid |
| 3223450083 | 322 | 92877002 | Vandalia Ind | $ | 33.02 | 19.76 | 2/7/2008 | Was Not Paid |
| 3223450085 | 322 | 92877017 | Home Ave Ind | $ | 432.61 | 429.20 | 2/7/2008 | Was Not Paid |
| 3223450086 | 322 | 92877017 | Home Ave Ind | $ | 6.84 | 6.84 | 2/7/2008 | Was Not Paid |
| 3223451223 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | 10.80 | 2/11/2008 | Was Not Paid |
| 3223451224 | 322 | 92877017 | Home Ave Ind | $ | 18.48 | 18.48 | 2/11/2008 | Was Not Paid |
| 3223451225 | 322 | 92877032 | Home Ave FR | $ | 134.30 | 10.00 | 2/11/2008 | Was Not Paid |
| 3223451230 | 322 | 92877017 | Home Ave Ind | $ | 9.94 | 9.94 | 2/11/2008 | Was Not Paid |
| 3223451233 | 322 | 92877017 | Home Ave Ind | $ | 5.86 | 5.86 | 2/11/2008 | Was Not Paid |
| 3223451234 | 322 | 92877017 | Home Ave Ind | $ | 10.94 | 10.94 | 2/11/2008 | Was Not Paid |
| 3223451235 | 322 | 92877017 | Home Ave Ind | $ | 29.15 | 29.15 | 2/11/2008 | Was Not Paid |
| 3223451238 | 322 | 92877017 | Home Ave Ind | $ | 26.62 | 26.62 | 2/11/2008 | Was Not Paid |
| 3223452833 | 322 | 92877002 | Vandalia Ind | $ | 33.02 | 19.76 | 2/11/2008 | Was Not Paid |
| 3223452834 | 322 | 92877017 | Home Ave Ind | $ | 46.46 | 46.46 | 2/14/2008 | Was Not Paid |
| 3223452835 | 322 | 92877017 | Home Ave Ind | $ | 42.31 | 42.31 | 2/14/2008 | Was Not Paid |
| 3223452836 | 322 | 92877017 | Home Ave Ind | $ | 6.84 | 6.84 | 2/14/2008 | Was Not Paid |
| 3223453941 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | 10.80 | 2/14/2008 | Was Not Paid |
| 3223453943 | 322 | 92877017 | Home Ave Ind | $ | 48.18 | 48.18 | 2/18/2008 | Was Not Paid |
| 3223453948 | 322 | 92877017 | Home Ave Ind | $ | 9.94 | 9.94 | 2/18/2008 | Was Not Paid |
| 3223453951 | 322 | 92877017 | Home Ave Ind | $ | 5.86 | 5.86 | 2/18/2008 | Was Not Paid |
| 3223453952 | 322 | 92877017 | Home Ave Ind | $ | 10.94 | 10.94 | 2/18/2008 | Was Not Paid |
| 3223453956 | 322 | 92877002 | Vandalia Ind | $ | 387.75 | 209.60 | 2/18/2008 | Was Not Paid |
| 3223455490 | 322 | 92877002 | Home Ave Ind | $ | 999.86 | 966.60 | 2/21/2008 | Was Not Paid |
| 3223455492 | 322 | 92877017 | Home Ave Ind | $ | 38.10 | 38.10 | 2/21/2008 | Was Not Paid |
| 3223455493 | 322 | 92877017 | Home Ave Ind | $ | 6.84 | 6.84 | 2/21/2008 | Was Not Paid |
| 3223456604 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | 10.80 | 2/21/2008 | Was Not Paid |
| 3223456604 | 322 | 92877017 | Home Ave Ind | $ | 18.48 | 18.48 | 2/25/2008 | Was Not Paid |

| Account | | | Location | | Amount | | Amount | Date | Status |
|---|---|---|---|---|---|---|---|---|---|
| 3223456605 | | | Home Ave FR | $ | | $ | | | |
| 3223456606 | | | Home Ave Ind | $ | | $ | | | |
| 3223456611 | | | Home Ave Ind | $ | | $ | | | |
| 3223456619 | 322 | 92877017 | Vandalia Ind | $ | 391.27 | $ | 279.83 | 2/25/2008 | Was Not Paid |
| 3223456822 | 322 | 92877002 | Kettering Ind | $ | 9.94 | $ | 9.94 | 2/25/2008 | Was Not Paid |
| 3223456823 | 322 | 92877003 | Kettering Ind | $ | 5.86 | $ | 5.86 | 2/25/2008 | Was Not Paid |
| 3223456834 | 322 | 92877003 | Kettering Ind | $ | 21.14 | $ | 10.00 | 2/25/2008 | Was Not Paid |
| 3223456835 | 322 | 92877045 | Kettering FR | $ | 10.00 | $ | 142.08 | 2/26/2008 | Was Not Paid |
| 3223456837 | 322 | 92877045 | Kettering FR | $ | 142.08 | $ | 67.85 | 2/26/2008 | Was Not Paid |
| 3223456838 | 322 | 92877003 | Kettering Ind | $ | 67.85 | $ | 91.79 | 2/26/2008 | Was Not Paid |
| 3223456839 | 322 | 92877003 | Kettering Ind | $ | 91.79 | $ | 63.67 | 2/26/2008 | Was Not Paid |
| 3223456840 | 322 | 92877045 | Kettering FR | $ | 63.67 | $ | 8.91 | 2/26/2008 | Was Not Paid |
| 3223456841 | 322 | 92877003 | Kettering Ind | $ | 8.91 | $ | 45.76 | 2/26/2008 | Was Not Paid |
| 3223456842 | 322 | 92877003 | Kettering Ind | $ | 45.76 | $ | 18.26 | 2/26/2008 | Was Not Paid |
| 3223456844 | 322 | 92877045 | Kettering FR | $ | 11.60 | $ | 11.60 | 2/26/2008 | Was Not Paid |
| 3223456845 | 322 | 92877045 | Kettering FR | $ | 72.68 | $ | 72.68 | 2/26/2008 | Was Not Paid |
| 3223458176 | 322 | 92877003 | Kettering Ind | $ | 7.46 | $ | 7.46 | 2/26/2008 | Was Not Paid |
| 3223458177 | 322 | 92877003 | Home Ave Ind | $ | 27.06 | $ | 27.06 | 2/26/2008 | Was Not Paid |
| 3223459313 | 322 | 92877017 | Kettering Ind | $ | 6.84 | $ | 6.84 | 2/28/2008 | Was Not Paid |
| 3223459314 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | $ | 10.80 | 2/28/2008 | Was Not Paid |
| 3223459315 | 322 | 92877032 | Home Ave FR | $ | 18.48 | $ | 18.48 | 3/3/2008 | Was Not Paid |
| 3223459324 | 322 | 92877017 | Home Ave Ind | $ | 312.50 | $ | 201.08 | 3/3/2008 | Was Not Paid |
| 3223459327 | 322 | 92877017 | Home Ave Ind | $ | 9.94 | $ | 9.94 | 3/3/2008 | Was Not Paid |
| 3223459328 | 322 | 92877017 | Home Ave Ind | $ | 7.62 | $ | 7.62 | 3/3/2008 | Was Not Paid |
| 3223459329 | 322 | 92877017 | Home Ave Ind | $ | 10.94 | $ | 10.94 | 3/3/2008 | Was Not Paid |
| 3223459932 | 322 | 92877002 | Vandalia Ind | $ | 29.15 | $ | 10.00 | 3/3/2008 | Was Not Paid |
| 3223459941 | 322 | 92877003 | Kettering Ind | $ | 26.62 | $ | 26.62 | 3/3/2008 | Was Not Paid |
| 3223459942 | 322 | 92877017 | Kettering Ind | $ | 142.08 | $ | 142.08 | 3/4/2008 | Was Not Paid |
| 3223459951 | 322 | 92877003 | Kettering Ind | $ | 67.85 | $ | 67.85 | 3/4/2008 | Was Not Paid |
| 3223459952 | 322 | 92877045 | Kettering FR | $ | 91.79 | $ | 91.79 | 3/4/2008 | Was Not Paid |
| 3223459954 | 322 | 92877003 | Kettering Ind | $ | 63.67 | $ | 63.67 | 3/4/2008 | Was Not Paid |
| 3223459555 | 322 | 92877003 | Kettering Ind | $ | 8.91 | $ | 8.91 | 3/4/2008 | Was Not Paid |
| 3223459556 | 322 | 92877003 | Kettering Ind | $ | 45.76 | $ | 45.76 | 3/4/2008 | Was Not Paid |
| 3223459557 | 322 | 92877003 | Kettering Ind | $ | 18.26 | $ | 18.26 | 3/4/2008 | Was Not Paid |
| 3223459558 | 322 | 92877003 | Kettering Ind | $ | 36.74 | $ | 36.74 | 3/4/2008 | Was Not Paid |
| 3223459559 | 322 | 92877045 | Kettering FR | $ | 11.60 | $ | 11.60 | 3/4/2008 | Was Not Paid |

| Account | Code | Item | Location | | Amount 1 | | Amount 2 | Date | Status |
|---|---|---|---|---|---|---|---|---|---|
| 3223459560 | 322 | 92877045 | Kettering FR | $ | 72.68 | $ | 72.68 | 3/4/2008 | Was Not Paid |
| 3223459561 | 322 | 92877003 | Kettering Ind | $ | 7.46 | $ | 7.46 | 3/4/2008 | Was Not Paid |
| 3223460040 | 322 | 92877003 | Kettering Ind | $ | 694.60 | $ | 694.60 | 3/5/2008 | Was Not Paid |
| 3223460913 | 322 | 92877017 | Home Ave Ind | $ | 6.84 | $ | 6.84 | 3/6/2008 | Was Not Paid |
| 3223460914 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | $ | 10.80 | 3/6/2008 | Was Not Paid |
| 3223462140 | 322 | 92877017 | Home Ave Ind | $ | 18.48 | $ | 18.48 | 3/10/2008 | Was Not Paid |
| 3223462141 | 322 | 92877032 | Home Ave FR | $ | 161.05 | $ | 49.63 | 3/10/2008 | Was Not Paid |
| 3223462152 | 322 | 92877017 | Home Ave Ind | $ | 5.86 | $ | 5.86 | 3/10/2008 | Was Not Paid |
| 3223462155 | 322 | 92877017 | Home Ave Ind | $ | 10.94 | $ | 10.94 | 3/10/2008 | Was Not Paid |
| 3223462160 | 322 | 92877003 | Home Ave Ind | $ | 29.72 | $ | 10.00 | 3/10/2008 | Was Not Paid |
| 3223462362 | 322 | 92877002 | Vandalia Ind | $ | 179.52 | $ | 179.52 | 3/11/2008 | Was Not Paid |
| 3223462363 | 322 | 92877003 | Kettering Ind | $ | 67.85 | $ | 67.85 | 3/11/2008 | Was Not Paid |
| 3223462373 | 322 | 92877045 | Kettering FR | $ | 91.79 | $ | 91.79 | 3/11/2008 | Was Not Paid |
| 3223462374 | 322 | 92877003 | Kettering Ind | $ | 63.67 | $ | 63.67 | 3/11/2008 | Was Not Paid |
| 3223462376 | 322 | 92877003 | Kettering Ind | $ | 8.91 | $ | 8.91 | 3/11/2008 | Was Not Paid |
| 3223462377 | 322 | 92877003 | Kettering Ind | $ | 159.22 | $ | 159.22 | 3/11/2008 | Was Not Paid |
| 3223462378 | 322 | 92877003 | Kettering Ind | $ | 28.34 | $ | 28.34 | 3/11/2008 | Was Not Paid |
| 3223462379 | 322 | 92877045 | Kettering Ind | $ | 36.74 | $ | 36.74 | 3/11/2008 | Was Not Paid |
| 3223462380 | 322 | 92877003 | Kettering Ind | $ | 9.45 | $ | 9.45 | 3/11/2008 | Was Not Paid |
| 3223462381 | 322 | 92877045 | Kettering FR | $ | 11.60 | $ | 11.60 | 3/11/2008 | Was Not Paid |
| 3223462382 | 322 | 92877003 | Kettering FR | $ | 72.68 | $ | 72.68 | 3/11/2008 | Was Not Paid |
| 3223462383 | 322 | 92877003 | Kettering Ind | $ | 7.46 | $ | 7.46 | 3/11/2008 | Was Not Paid |
| 3223463753 | 322 | 92877017 | Kettering Ind | $ | 6.84 | $ | 6.84 | 3/13/2008 | Was Not Paid |
| 3223463754 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | $ | 10.80 | 3/13/2008 | Was Not Paid |
| 3223464909 | 322 | 92877032 | Home Ave Ind | $ | 18.48 | $ | 18.48 | 3/17/2008 | Was Not Paid |
| 3223464910 | 322 | 92877017 | Home Ave FR | $ | 134.30 | $ | 22.88 | 3/17/2008 | Was Not Paid |
| 3223464911 | 322 | 92877017 | Home Ave Ind | $ | 9.94 | $ | 9.94 | 3/17/2008 | Was Not Paid |
| 3223464921 | 322 | 92877003 | Home Ave Ind | $ | 5.86 | $ | 5.86 | 3/17/2008 | Was Not Paid |
| 3223464924 | 322 | 92877004 | Home Ave Ind | $ | 10.94 | $ | 10.94 | 3/17/2008 | Was Not Paid |
| 3223464926 | 322 | 92877002 | Vandalia Ind | $ | 26.62 | $ | 26.62 | 3/17/2008 | Was Not Paid |
| 3223464929 | 322 | 92877017 | Home Ave Ind | $ | 24.00 | $ | 10.00 | 3/17/2008 | Was Not Paid |
| 6146678668 | 614 | 92877017 | Milwaukee Ind | $ | 8,094.88 | $ | 7,206.74 | 3/17/2008 | Was Not Paid |
| 3223465132 | 322 | 92877003 | Kettering Ind | $ | 167.64 | $ | 167.64 | 3/18/2008 | Was Not Paid |
| 3223465133 | 322 | 92877003 | Kettering Ind | $ | 67.85 | $ | 67.85 | 3/18/2008 | Was Not Paid |
| 3223465142 | 322 | 92877017 | Kettering Ind | $ | 91.79 | $ | 91.79 | 3/18/2008 | Was Not Paid |
| 3223465143 | 322 | 92877045 | Kettering FR | $ | 174.23 | $ | 174.23 | 3/18/2008 | Was Not Paid |
| 3223465145 | 322 | 92877045 | Kettering Ind | $ | 8.91 | $ | 8.91 | 3/18/2008 | Was Not Paid |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3223465146 | 322 | 92877003 | Kettering Ind | $ | 44.22 | $ | 44.22 | 3/18/2008 | Was Not Paid |
| 3223465147 | 322 | 92877003 | Kettering Ind | $ | 21.34 | $ | 21.34 | 3/18/2008 | Was Not Paid |
| 3223465148 | 322 | 92877003 | Kettering Ind | $ | 35.20 | $ | 35.20 | 3/18/2008 | Was Not Paid |
| 3223465149 | 322 | 92877003 | Kettering Ind | $ | 9.45 | $ | 9.45 | 3/18/2008 | Was Not Paid |
| 3223465150 | 322 | 92877045 | Kettering Ind | $ | 11.60 | $ | 11.60 | 3/18/2008 | Was Not Paid |
| 3223465151 | 322 | 92877045 | Kettering FR | $ | 1,559.25 | $ | 1,559.25 | 3/18/2008 | Was Not Paid |
| 3223465152 | 322 | 92877003 | Kettering FR | $ | 7.46 | $ | 7.46 | 3/18/2008 | Was Not Paid |
| 3223465678 | 322 | 92877003 | Kettering Ind | $ | 144.60 | $ | 144.60 | 3/19/2008 | Was Not Paid |
| 3223465545 | 322 | 92877003 | Home Ave Ind | $ | 6.84 | $ | 6.84 | 3/20/2008 | Was Not Paid |
| 3223465546 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | $ | 10.80 | 3/20/2008 | Was Not Paid |
| 3223467743 | 322 | 92877017 | Home Ave FR | $ | 217.50 | $ | 106.08 | 3/24/2008 | Was Not Paid |
| 3223467744 | 322 | 92877032 | Home Ave Ind | $ | 9.94 | $ | 9.94 | 3/24/2008 | Was Not Paid |
| 3223467754 | 322 | 92877017 | Home Ave Ind | $ | 5.86 | $ | 5.86 | 3/24/2008 | Was Not Paid |
| 3223467757 | 322 | 92877017 | Home Ave Ind | $ | 10.94 | $ | 10.94 | 3/24/2008 | Was Not Paid |
| 3223467759 | 322 | 92877017 | Vandalia Ind | $ | 26.62 | $ | 26.62 | 3/24/2008 | Was Not Paid |
| 3223467762 | 322 | 92877002 | Home Ave Ind | $ | 21.14 | $ | 10.00 | 3/24/2008 | Was Not Paid |
| 3223467964 | 322 | 92877003 | Kettering Ind | $ | 174.66 | $ | 174.66 | 3/25/2008 | Was Not Paid |
| 3223467965 | 322 | 92877003 | Kettering Ind | $ | 6,535.30 | $ | 6,535.30 | 3/25/2008 | Was Not Paid |
| 3223467975 | 322 | 92877045 | Kettering FR | $ | 7,756.94 | $ | 7,756.94 | 3/25/2008 | Was Not Paid |
| 3223467976 | 322 | 92877045 | Kettering Ind | $ | 4,919.98 | $ | 4,919.98 | 3/25/2008 | Was Not Paid |
| 3223467977 | 322 | 92877045 | Kettering Ind | $ | 321.97 | $ | 321.97 | 3/25/2008 | Was Not Paid |
| 3223467978 | 322 | 92877003 | Kettering Ind | $ | 965.91 | $ | 965.91 | 3/25/2008 | Was Not Paid |
| 3223467979 | 322 | 92877003 | Kettering Ind | $ | 4,667.22 | $ | 4,667.22 | 3/25/2008 | Was Not Paid |
| 3223467980 | 322 | 92877003 | Kettering Ind | $ | 2,252.34 | $ | 2,252.34 | 3/25/2008 | Was Not Paid |
| 3223467981 | 322 | 92877003 | Kettering Ind | $ | 3,715.20 | $ | 3,715.20 | 3/25/2008 | Was Not Paid |
| 3223467982 | 322 | 92877003 | Kettering Ind | $ | 1,024.45 | $ | 1,024.45 | 3/25/2008 | Was Not Paid |
| 3223467983 | 322 | 92877045 | Kettering Ind | $ | 871.80 | $ | 871.80 | 3/25/2008 | Was Not Paid |
| 3223467984 | 322 | 92877045 | Kettering FR | $ | 4,487.16 | $ | 4,487.16 | 3/25/2008 | Was Not Paid |
| 3223467985 | 322 | 92877003 | Kettering Ind | $ | 1,193.46 | $ | 1,193.46 | 3/25/2008 | Was Not Paid |
| 3223469341 | 322 | 92877017 | Home Ave Ind | $ | 6.84 | $ | 6.84 | 3/27/2008 | Was Not Paid |
| 3223469342 | 322 | 92877017 | Flint MI Plant | $ | 10.80 | $ | 10.80 | 3/27/2008 | Was Not Paid |
| 3223470527 | 322 | 92877012 | Flint MI Plant | $ | 7.12 | $ | 7.12 | 3/31/2008 | Was Not Paid |
| 3223472151 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | $ | 7.18 | 4/3/2008 | Was Not Paid |
| 3223472153 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | $ | 5.99 | 4/3/2008 | Was Not Paid |
| 3223472157 | 322 | 92877012 | Flint MI Plant | $ | 26.43 | $ | 26.43 | 4/3/2008 | Was Not Paid |
| 3223472158 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ | 10.70 | 4/3/2008 | Was Not Paid |
| 3223472159 | 322 | 92877012 | Flint MI Plant | $ | 14.98 | $ | 14.98 | 4/3/2008 | Was Not Paid |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3223473269 | 322 | 92877032 | Home Ave FR | $ | 148.81 | 15.59 | 4/7/2008 | Was Not Paid |
| 3223473286 | 322 | 92877012 | Flint MI Plant | $ | 8.18 | 8.18 | 4/7/2008 | Was Not Paid |
| 3223473288 | 322 | 92877002 | Vandalia Ind | $ | 32.58 | 11.44 | 4/7/2008 | Was Not Paid |
| 3223474905 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | 7.18 | 4/7/2008 | Was Not Paid |
| 3223474907 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 4/10/2008 | Was Not Paid |
| 3223474911 | 322 | 92877012 | Flint MI Plant | $ | 26.43 | 26.43 | 4/10/2008 | Was Not Paid |
| 3223474912 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 4/10/2008 | Was Not Paid |
| 3223474913 | 322 | 92877012 | Flint MI Plant | $ | 14.98 | 14.98 | 4/10/2008 | Was Not Paid |
| 3223476054 | 322 | 92877032 | Home Ave FR | $ | 142.31 | 9.09 | 4/10/2008 | Was Not Paid |
| 3223476062 | 322 | 92877032 | Home Ave Ind | $ | 292.05 | 292.05 | 4/14/2008 | Was Not Paid |
| 3223476071 | 322 | 92877012 | Flint MI Plant | $ | 9.54 | 9.54 | 4/14/2008 | Was Not Paid |
| 3223476073 | 322 | 92877002 | Vandalia Ind | $ | 282.83 | 261.69 | 4/14/2008 | Was Not Paid |
| 3223477784 | 322 | 92877017 | Home Ave Ind | $ | 230.24 | 204.46 | 4/17/2008 | Was Not Paid |
| 3223477788 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | 7.18 | 4/17/2008 | Was Not Paid |
| 3223477790 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 4/17/2008 | Was Not Paid |
| 3223477794 | 322 | 92877012 | Flint MI Plant | $ | 26.43 | 26.43 | 4/17/2008 | Was Not Paid |
| 3223477795 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 4/17/2008 | Was Not Paid |
| 3223477796 | 322 | 92877012 | Flint MI Plant | $ | 14.98 | 14.98 | 4/17/2008 | Was Not Paid |
| 3223478891 | 322 | 92877032 | Home Ave FR | $ | 142.31 | 9.09 | 4/17/2008 | Was Not Paid |
| 3223478899 | 322 | 92877017 | Home Ave Ind | $ | 1,277.21 | 1,277.21 | 4/21/2008 | Was Not Paid |
| 3223478906 | 322 | 92877002 | Vandalia Ind | $ | 428.70 | 428.70 | 4/21/2008 | Was Not Paid |
| 3223478910 | 322 | 92877002 | Vandalia Ind | $ | 29.72 | 15.18 | 4/21/2008 | Was Not Paid |
| 3223480491 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | 7.18 | 4/24/2008 | Was Not Paid |
| 3223480493 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 4/24/2008 | Was Not Paid |
| 3223480497 | 322 | 92877012 | Flint MI Plant | $ | 26.43 | 26.43 | 4/24/2008 | Was Not Paid |
| 3223480498 | 322 | 92877004 | Milwaukee Ind | $ | 10.70 | 10.70 | 4/24/2008 | Was Not Paid |
| 3223480499 | 322 | 92877012 | Flint MI Plant | $ | 14.98 | 14.98 | 4/24/2008 | Was Not Paid |
| 3223481629 | 322 | 92877012 | Flint MI Plant | $ | 8.18 | 8.18 | 4/24/2008 | Was Not Paid |
| 6146713277 | 614 | 92877038 | Milwaukee FR | $ | 70.40 | 70.40 | 4/28/2008 | Was Not Paid |
| 6146713278 | 614 | 92877038 | Milwaukee FR | $ | 51.33 | 51.33 | 4/28/2008 | Was Not Paid |
| 6146713279 | 614 | 92877038 | Milwaukee FR | $ | 243.14 | 243.14 | 4/28/2008 | Was Not Paid |
| 6146713280 | 614 | 92877004 | Milwaukee Ind | $ | 25.08 | 25.08 | 4/28/2008 | Was Not Paid |
| 6146713281 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | 126.00 | 4/28/2008 | Was Not Paid |
| 3223483253 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | 7.18 | 5/1/2008 | Was Not Paid |
| 3223483255 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 5/1/2008 | Was Not Paid |
| 3223483259 | 322 | 92877012 | Flint MI Plant | $ | 26.43 | 26.43 | 5/1/2008 | Was Not Paid |
| 3223483260 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 5/1/2008 | Was Not Paid |

41861 0071 1815629.1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3223483261 | 322 | 92877012 | Flint MI Plant | $ 14.98 | $ 14.98 | 5/1/2008 | Was Not Paid |
| 3223484380 | 322 | 92877012 | Flint MI Plant | $ 5.59 | $ 5.59 | 5/5/2008 | Was Not Paid |
| 6146719047 | 614 | 92877038 | Milwaukee FR | $ 70.40 | $ 70.40 | 5/5/2008 | Was Not Paid |
| 6146719048 | 614 | 92877038 | Milwaukee FR | $ 51.33 | $ 51.33 | 5/5/2008 | Was Not Paid |
| 6146719049 | 614 | 92877038 | Milwaukee FR | $ 157.49 | $ 157.49 | 5/5/2008 | Was Not Paid |
| 6146719050 | 614 | 92877004 | Milwaukee Ind | $ 25.08 | $ 25.08 | 5/5/2008 | Was Not Paid |
| 6146719051 | 614 | 92877004 | Milwaukee Ind | $ 126.00 | $ 126.00 | 5/5/2008 | Was Not Paid |
| 3223486005 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 5.30 | 5/5/2008 | Was Not Paid |
| 3223486007 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 5/8/2008 | Was Not Paid |
| 3223486011 | 322 | 92877012 | Flint MI Plant | $ 26.43 | $ 26.43 | 5/8/2008 | Was Not Paid |
| 3223486012 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 5/8/2008 | Was Not Paid |
| 3223486013 | 322 | 92877012 | Flint MI Plant | $ 14.98 | $ 14.98 | 5/8/2008 | Was Not Paid |
| 3223486607 | 1046 | 92877008 | Dayton Ind | $ 18.75 | $ 18.75 | 5/9/2008 | Was Not Paid |
| 3223486608 | 1046 | 92877008 | Dayton Ind | $ 26.41 | $ 26.41 | 5/9/2008 | Was Not Paid |
| 3223486609 | 1046 | 92877008 | Dayton Ind | $ 160.00 | $ 160.00 | 5/9/2008 | Was Not Paid |
| 3223487125 | 322 | 92877012 | Flint MI Plant | $ 8.18 | $ 8.18 | 5/12/2008 | Was Not Paid |
| 6146724836 | 614 | 92877038 | Milwaukee FR | $ 70.40 | $ 70.40 | 5/12/2008 | Was Not Paid |
| 6146724837 | 614 | 92877038 | Milwaukee FR | $ 51.33 | $ 51.33 | 5/12/2008 | Was Not Paid |
| 6146724838 | 614 | 92877038 | Milwaukee FR | $ 407.64 | $ 407.64 | 5/12/2008 | Was Not Paid |
| 6146724839 | 614 | 92877004 | Milwaukee Ind | $ 25.08 | $ 25.08 | 5/12/2008 | Was Not Paid |
| 6146724840 | 614 | 92877004 | Milwaukee Ind | $ 126.00 | $ 126.00 | 5/12/2008 | Was Not Paid |
| 3223489240 | 322 | 92877017 | Home Ave Ind | $ 6.84 | $ 5.30 | 5/15/2008 | Was Not Paid |
| 3223489241 | 322 | 92877017 | Home Ave Ind | $ 10.80 | $ 10.80 | 5/15/2008 | Was Not Paid |
| 3223489243 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 5/15/2008 | Was Not Paid |
| 3223489245 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 5/15/2008 | Was Not Paid |
| 3223489249 | 322 | 92877012 | Flint MI Plant | $ 26.43 | $ 26.43 | 5/15/2008 | Was Not Paid |
| 3223489250 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 5/15/2008 | Was Not Paid |
| 3223489251 | 322 | 92877012 | Flint MI Plant | $ 14.98 | $ 14.98 | 5/15/2008 | Was Not Paid |
| 3223489845 | 1046 | 92877008 | Dayton Ind | $ 14.98 | $ 14.98 | 5/16/2008 | Was Not Paid |
| 3223489846 | 1046 | 92877008 | Dayton Ind | $ 10.70 | $ 10.70 | 5/16/2008 | Was Not Paid |
| 3223489847 | 1046 | 92877008 | Dayton Ind | $ 26.43 | $ 26.43 | 5/16/2008 | Was Not Paid |
| 3223489848 | 1046 | 92877008 | Dayton Ind | $ 112.32 | $ 112.32 | 5/16/2008 | Was Not Paid |
| 3223489854 | 1046 | 92877008 | Dayton Ind | $ 97.56 | $ 97.56 | 5/16/2008 | Was Not Paid |
| 3223489855 | 1046 | 92877008 | Dayton Ind | $ 755.39 | $ 755.39 | 5/16/2008 | Was Not Paid |
| 3223489856 | 1046 | 92877008 | Dayton Ind | $ 953.14 | $ 953.14 | 5/16/2008 | Was Not Paid |
| 3223490353 | 1046 | 92877017 | Dayton Ind | $ 30.69 | $ 30.69 | 5/19/2008 | Was Not Paid |
| 3223490354 | 322 | 92877032 | Home Ave FR | $ 719.35 | $ 620.59 | 5/19/2008 | Was Not Paid |

| Part | Code | Number | Location | Amount | Amount | Date | Status |
|---|---|---|---|---|---|---|---|
| 3223490355 | 322 | 92877017 | Home Ave Ind | $ 11.44 | $ 11.44 | 5/19/2008 | Was Not Paid |
| 3223490357 | 322 | 92877017 | Home Ave Ind | $ 125.33 | $ 125.33 | 5/19/2008 | Was Not Paid |
| 3223490358 | 322 | 92877017 | Home Ave Ind | $ 62.42 | $ 62.42 | 5/19/2008 | Was Not Paid |
| 3223490360 | 322 | 92877017 | Home Ave Ind | $ 37.53 | $ 37.53 | 5/19/2008 | Was Not Paid |
| 3223490363 | 322 | 92877017 | Home Ave Ind | $ 10.94 | $ 10.94 | 5/19/2008 | Was Not Paid |
| 3223490364 | 322 | 92877017 | Home Ave Ind | $ 32.19 | $ 32.19 | 5/19/2008 | Was Not Paid |
| 3223490365 | 322 | 92877017 | Home Ave Ind | $ 76.12 | $ 76.12 | 5/19/2008 | Was Not Paid |
| 3223490366 | 322 | 92877012 | Flint MI Plant | $ 8.18 | $ 8.96 | 5/19/2008 | Was Not Paid |
| 3223490367 | 322 | 92877002 | Vandalia Ind | $ 13.24 | $ 8.18 | 5/19/2008 | Was Not Paid |
| 3223490368 | 322 | 92877002 | Vandalia Ind | $ 35.44 | $ 35.44 | 5/19/2008 | Was Not Paid |
| 6146730648 | 614 | 92877038 | Milwaukee FR | $ 70.40 | $ 70.40 | 5/19/2008 | Was Not Paid |
| 6146730649 | 614 | 92877038 | Milwaukee FR | $ 51.33 | $ 51.33 | 5/19/2008 | Was Not Paid |
| 6146730650 | 614 | 92877038 | Milwaukee FR | $ 203.96 | $ 203.96 | 5/19/2008 | Was Not Paid |
| 6146730651 | 614 | 92877004 | Milwaukee Ind | $ 25.08 | $ 25.08 | 5/19/2008 | Was Not Paid |
| 6146730652 | 614 | 92877004 | Milwaukee Ind | $ 126.00 | $ 126.00 | 5/19/2008 | Was Not Paid |
| 3223491977 | 322 | 92877017 | Home Ave Ind | $ 28.20 | $ 28.20 | 5/22/2008 | Was Not Paid |
| 3223491978 | 322 | 92877017 | Home Ave Ind | $ 45.51 | $ 45.51 | 5/22/2008 | Was Not Paid |
| 3223491979 | 322 | 92877017 | Home Ave Ind | $ 6.84 | $ 6.84 | 5/22/2008 | Was Not Paid |
| 3223491980 | 322 | 92877017 | Home Ave Ind | $ 10.80 | $ 10.80 | 5/22/2008 | Was Not Paid |
| 3223491982 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 5/22/2008 | Was Not Paid |
| 3223491984 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 5/22/2008 | Was Not Paid |
| 3223491988 | 322 | 92877012 | Flint MI Plant | $ 29.79 | $ 29.79 | 5/22/2008 | Was Not Paid |
| 3223491989 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 5/22/2008 | Was Not Paid |
| 3223491990 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 5/22/2008 | Was Not Paid |
| 3223492575 | 1046 | 92877008 | Dayton Ind | $ 174.32 | $ 174.32 | 5/23/2008 | Was Not Paid |
| 3223492576 | 1046 | 92877008 | Dayton Ind | $ 309.79 | $ 309.79 | 5/23/2008 | Was Not Paid |
| 3223492577 | 1046 | 92877008 | Dayton Ind | $ 1,421.64 | $ 1,421.64 | 5/23/2008 | Was Not Paid |
| 3223492578 | 1046 | 92877008 | Dayton Ind | $ 545.08 | $ 545.08 | 5/23/2008 | Was Not Paid |
| 3223492584 | 1046 | 92877008 | Dayton Ind | $ 18.75 | $ 18.75 | 5/23/2008 | Was Not Paid |
| 3223492585 | 1046 | 92877008 | Dayton Ind | $ 26.41 | $ 26.41 | 5/23/2008 | Was Not Paid |
| 3223492586 | 1046 | 92877008 | Dayton Ind | $ 160.00 | $ 160.00 | 5/23/2008 | Was Not Paid |
| 6146736540 | 614 | 92877038 | Milwaukee FR | $ 70.40 | $ 70.40 | 5/26/2008 | Was Not Paid |
| 6146736541 | 614 | 92877038 | Milwaukee FR | $ 51.33 | $ 51.33 | 5/26/2008 | Was Not Paid |
| 6146736542 | 614 | 92877038 | Milwaukee FR | $ 151.46 | $ 151.46 | 5/26/2008 | Was Not Paid |
| 6146736543 | 614 | 92877004 | Milwaukee Ind | $ 25.08 | $ 25.08 | 5/26/2008 | Was Not Paid |
| 6146736544 | 614 | 92877004 | Milwaukee Ind | $ 126.00 | $ 126.00 | 5/26/2008 | Was Not Paid |
| 3223493329 | 322 | 92877003 | Kettering Ind | $ 71.39 | $ 71.39 | 5/27/2008 | Was Not Paid |

41861 0071 1815629.1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3223493338 | 322 | 92877045 | Kettering FR | $ 91.79 | 91.79 | 5/27/2008 | Was Not Paid |
| 3223493339 | 322 | 92877045 | Kettering FR | $ 62.33 | 62.33 | 5/27/2008 | Was Not Paid |
| 3223493341 | 322 | 92877003 | Kettering Ind | $ 8.91 | 8.91 | 5/27/2008 | Was Not Paid |
| 3223493342 | 322 | 92877003 | Kettering Ind | $ 44.22 | 44.22 | 5/27/2008 | Was Not Paid |
| 3223493343 | 322 | 92877003 | Kettering Ind | $ 21.34 | 21.34 | 5/27/2008 | Was Not Paid |
| 3223493344 | 322 | 92877003 | Kettering Ind | $ 35.20 | 35.20 | 5/27/2008 | Was Not Paid |
| 3223493345 | 322 | 92877003 | Kettering Ind | $ 9.45 | 9.45 | 5/27/2008 | Was Not Paid |
| 3223493346 | 322 | 92877045 | Kettering FR | $ 11.60 | 11.60 | 5/27/2008 | Was Not Paid |
| 3223493347 | 322 | 92877045 | Kettering FR | $ 56.16 | 56.16 | 5/27/2008 | Was Not Paid |
| 3223493348 | 322 | 92877045 | Kettering FR | $ 7.46 | 7.46 | 5/27/2008 | Was Not Paid |
| 3223493838 | 322 | 92877003 | Kettering Ind | $ 144.60 | 144.60 | 5/28/2008 | Was Not Paid |
| 6146742451 | 614 | 92877038 | Milwaukee FR | $ 70.40 | 70.40 | 6/2/2008 | Was Not Paid |
| 6146742452 | 614 | 92877038 | Milwaukee FR | $ 51.33 | 51.33 | 6/2/2008 | Was Not Paid |
| 6146742453 | 614 | 92877038 | Milwaukee FR | $ 151.46 | 151.46 | 6/2/2008 | Was Not Paid |
| 6146742454 | 614 | 92877004 | Milwaukee Ind | $ 25.08 | 25.08 | 6/2/2008 | Was Not Paid |
| 6146742455 | 614 | 92877004 | Milwaukee Ind | $ 126.00 | 126.00 | 6/2/2008 | Was Not Paid |
| 3223496047 | 322 | 92877003 | Kettering Ind | $ 49.50 | 49.50 | 6/3/2008 | Was Not Paid |
| 3223496049 | 322 | 92877003 | Kettering Ind | $ 169.80 | 169.80 | 6/3/2008 | Was Not Paid |
| 3223496060 | 322 | 92877003 | Kettering Ind | $ 71.39 | 71.39 | 6/3/2008 | Was Not Paid |
| 3223496061 | 322 | 92877045 | Kettering FR | $ 91.79 | 91.79 | 6/3/2008 | Was Not Paid |
| 3223496063 | 322 | 92877045 | Kettering FR | $ 62.33 | 62.33 | 6/3/2008 | Was Not Paid |
| 3223496064 | 322 | 92877003 | Kettering Ind | $ 8.91 | 8.91 | 6/3/2008 | Was Not Paid |
| 3223496065 | 322 | 92877003 | Kettering Ind | $ 44.22 | 44.22 | 6/3/2008 | Was Not Paid |
| 3223496066 | 322 | 92877003 | Kettering Ind | $ 21.34 | 21.34 | 6/3/2008 | Was Not Paid |
| 3223496067 | 322 | 92877003 | Kettering Ind | $ 35.20 | 35.20 | 6/3/2008 | Was Not Paid |
| 3223496068 | 322 | 92877003 | Kettering Ind | $ 9.45 | 9.45 | 6/3/2008 | Was Not Paid |
| 3223496069 | 322 | 92877045 | Kettering FR | $ 11.60 | 11.60 | 6/3/2008 | Was Not Paid |
| 6146748396 | 614 | 92877045 | Kettering FR | $ 51.44 | 51.44 | 6/3/2008 | Was Not Paid |
| 6146748397 | 614 | 92877004 | Milwaukee Ind | $ 70.40 | 70.40 | 6/9/2008 | Was Not Paid |
| 6146748398 | 614 | 92877038 | Milwaukee FR | $ 51.33 | 51.33 | 6/9/2008 | Was Not Paid |
| 6146748399 | 614 | 92877038 | Milwaukee FR | $ 483.14 | 483.14 | 6/9/2008 | Was Not Paid |
| 6146748400 | 614 | 92877004 | Milwaukee Ind | $ 25.08 | 25.08 | 6/9/2008 | Was Not Paid |
| 3223498795 | 322 | 92877004 | Milwaukee Ind | $ 126.00 | 126.00 | 6/10/2008 | Was Not Paid |
| 3223499303 | 322 | 92877045 | Kettering FR | $ 62.33 | 62.33 | 6/9/2008 | Was Not Paid |
| 6146754230 | 614 | 92877003 | Kettering Ind | $ 144.60 | 144.60 | 6/11/2008 | Was Not Paid |
| 6146754231 | 614 | 92877038 | Milwaukee FR | $ 51.33 | 51.33 | 6/16/2008 | Was Not Paid |
| | 614 | 92877038 | Milwaukee FR | $ 211.43 | 211.43 | 6/16/2008 | Was Not Paid |

41861.0071.1815629.1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6146754232 | 614 | 92877004 | Milwaukee Ind | $ | 25.08 | $ | 25.08 | 6/16/2008 | Was Not Paid |
| 6146754233 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | $ | 126.00 | 6/16/2008 | Was Not Paid |
| 6146754245 | 614 | 92877038 | Milwaukee FR | $ | (183.75) | $ | (183.75) | 6/16/2008 | Was Not Paid |
| 3223501544 | 322 | 92877045 | Kettering Ind | $ | 35.18 | $ | 35.18 | 6/17/2008 | Was Not Paid |
| 3223504064 | 322 | 92877032 | Home Ave FR | $ | 302.95 | $ | 43.55 | 6/23/2008 | Was Not Paid |
| 3223504067 | 322 | 92877017 | Home Ave Ind | $ | 140.48 | $ | 97.44 | 6/23/2008 | Was Not Paid |
| 3223504070 | 322 | 92877017 | Home Ave Ind | $ | 5.28 | $ | 5.28 | 6/23/2008 | Was Not Paid |
| 3223504073 | 322 | 92877017 | Home Ave Ind | $ | 10.94 | $ | 10.94 | 6/23/2008 | Was Not Paid |
| 3223504074 | 322 | 92877017 | Home Ave Ind | $ | 33.95 | $ | 33.95 | 6/23/2008 | Was Not Paid |
| 3223504075 | 322 | 92877017 | Home Ave Ind | $ | 26.62 | $ | 26.62 | 6/23/2008 | Was Not Paid |
| 3223504078 | 322 | 92877002 | Vandalia Ind | $ | 35.44 | $ | 35.44 | 6/23/2008 | Was Not Paid |
| 6146759998 | 614 | 92877038 | Milwaukee FR | $ | 51.33 | $ | 51.33 | 6/23/2008 | Was Not Paid |
| 6146759999 | 614 | 92877038 | Milwaukee FR | $ | 211.43 | $ | 211.43 | 6/23/2008 | Was Not Paid |
| 6146760000 | 614 | 92877004 | Milwaukee Ind | $ | 25.08 | $ | 25.08 | 6/23/2008 | Was Not Paid |
| 6146760001 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | $ | 126.00 | 6/23/2008 | Was Not Paid |
| 3223504292 | 322 | 92877045 | Kettering Ind | $ | 35.18 | $ | 35.18 | 6/24/2008 | Was Not Paid |
| 3223504793 | 322 | 92877003 | Home Ave Ind | $ | 144.60 | $ | 144.60 | 6/25/2008 | Was Not Paid |
| 3223505694 | 322 | 92877017 | Home Ave Ind | $ | 28.20 | $ | 28.20 | 6/26/2008 | Was Not Paid |
| 3223505695 | 322 | 92877017 | Home Ave Ind | $ | 45.51 | $ | 45.51 | 6/26/2008 | Was Not Paid |
| 3223505696 | 322 | 92877017 | Home Ave Ind | $ | 6.84 | $ | 6.84 | 6/26/2008 | Was Not Paid |
| 3223505697 | 322 | 92877017 | Home Ave Ind | $ | 10.80 | $ | 10.80 | 6/26/2008 | Was Not Paid |
| 3223505698 | 322 | 92877017 | Home Ave Ind | $ | 92.34 | $ | 92.34 | 6/26/2008 | Was Not Paid |
| 6146766308 | 614 | 92877017 | Milwaukee FR | $ | 51.33 | $ | 51.33 | 6/30/2008 | Was Not Paid |
| 6146766309 | 614 | 92877038 | Milwaukee FR | $ | 341.08 | $ | 341.08 | 6/30/2008 | Was Not Paid |
| 6146766310 | 614 | 92877038 | Milwaukee Ind | $ | 25.08 | $ | 25.08 | 6/30/2008 | Was Not Paid |
| 6146766311 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | $ | 126.00 | 6/30/2008 | Was Not Paid |
| 3223507407 | 1140 | 92877037 | Dayton FR | $ | 1,468.27 | $ | 1,468.27 | 7/1/2008 | Was Not Paid |
| 3223507409 | 1140 | 92877037 | Dayton FR | $ | 14.16 | $ | 14.16 | 7/1/2008 | Was Not Paid |
| 3223508448 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | $ | 7.18 | 7/3/2008 | Was Not Paid |
| 3223508450 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | $ | 5.99 | 7/3/2008 | Was Not Paid |
| 3223508454 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | $ | 5.35 | 7/3/2008 | Was Not Paid |
| 3223508455 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ | 10.70 | 7/3/2008 | Was Not Paid |
| 3223508456 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ | 10.70 | 7/3/2008 | Was Not Paid |
| 3223509074 | 1046 | 92877008 | Dayton Ind | $ | 1,224.98 | $ | 1,224.98 | 7/3/2008 | Was Not Paid |
| 3223509075 | 1046 | 92877008 | Dayton Ind | $ | 375.96 | $ | 375.96 | 7/4/2008 | Was Not Paid |
| 3223509076 | 1046 | 92877008 | Dayton Ind | $ | 1,215.66 | $ | 1,215.66 | 7/4/2008 | Was Not Paid |
| 3223509077 | 1046 | 92877008 | Dayton Ind | $ | 1,973.70 | $ | 1,973.70 | 7/4/2008 | Was Not Paid |

| Invoice | Code | Account | Location | | Amount | Amount | Date | Status |
|---|---|---|---|---|---|---|---|---|
| 3223509083 | 1046 | 92877008 | Dayton Ind | $ | 18.75 | 18.75 | 7/14/2008 | Was Not Paid |
| 3223509084 | 1046 | 92877008 | Dayton Ind | $ | 26.41 | 26.41 | 7/4/2008 | Was Not Paid |
| 3223509085 | 1046 | 92877008 | Dayton Ind | $ | 80.00 | 80.00 | 7/4/2008 | Was Not Paid |
| 6146771634 | 614 | 92877038 | Milwaukee Ind | $ | 51.33 | 51.33 | 7/7/2008 | Was Not Paid |
| 6146771635 | 614 | 92877038 | Milwaukee FR | $ | 239.53 | 239.53 | 7/7/2008 | Was Not Paid |
| 6146771636 | 614 | 92877004 | Milwaukee Ind | $ | 25.08 | 25.08 | 7/7/2008 | Was Not Paid |
| 6146771637 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | 126.00 | 7/7/2008 | Was Not Paid |
| 3223510165 | 1140 | 92877037 | Dayton FR | $ | 2,990.96 | 2,990.96 | 7/8/2008 | Was Not Paid |
| 3223510167 | 1140 | 92877037 | Dayton FR | $ | 14.16 | 14.16 | 7/8/2008 | Was Not Paid |
| 3223510297 | 322 | 92877003 | Kettering Ind | $ | 144.60 | 144.60 | 7/9/2008 | Was Not Paid |
| 3223511183 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | 7.18 | 7/10/2008 | Was Not Paid |
| 3223511185 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 7/10/2008 | Was Not Paid |
| 3223511189 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | 5.35 | 7/10/2008 | Was Not Paid |
| 3223511190 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 7/10/2008 | Was Not Paid |
| 3223511191 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 7/10/2008 | Was Not Paid |
| 3223511768 | 1046 | 92877008 | Dayton Ind | $ | 1,006.36 | 1,006.36 | 7/11/2008 | Was Not Paid |
| 3223511769 | 1046 | 92877008 | Dayton Ind | $ | 641.10 | 641.10 | 7/11/2008 | Was Not Paid |
| 3223511770 | 1046 | 92877008 | Dayton Ind | $ | 1,927.80 | 1,927.80 | 7/11/2008 | Was Not Paid |
| 3223511771 | 1046 | 92877008 | Dayton Ind | $ | 1,166.52 | 1,166.52 | 7/11/2008 | Was Not Paid |
| 3223511777 | 1046 | 92877008 | Dayton Ind | $ | 18.75 | 18.75 | 7/11/2008 | Was Not Paid |
| 3223511778 | 1046 | 92877008 | Dayton Ind | $ | 26.41 | 26.41 | 7/11/2008 | Was Not Paid |
| 3223511779 | 1046 | 92877008 | Dayton Ind | $ | 80.00 | 80.00 | 7/11/2008 | Was Not Paid |
| 3223512372 | 322 | 92877012 | Flint MI Plant | $ | 5.59 | 5.59 | 7/14/2008 | Was Not Paid |
| 6146771250 | 614 | 92877038 | Milwaukee FR | $ | 51.33 | 51.33 | 7/14/2008 | Was Not Paid |
| 6146771251 | 614 | 92877038 | Milwaukee FR | $ | 503.33 | 503.33 | 7/14/2008 | Was Not Paid |
| 6146771252 | 614 | 92877004 | Milwaukee Ind | $ | 25.08 | 25.08 | 7/14/2008 | Was Not Paid |
| 6146771253 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | 126.00 | 7/14/2008 | Was Not Paid |
| 3223512934 | 1140 | 92877037 | Dayton FR | $ | 2,731.41 | 2,731.41 | 7/15/2008 | Was Not Paid |
| 3223512936 | 322 | 92877037 | Dayton FR | $ | 108.08 | 108.08 | 7/15/2008 | Was Not Paid |
| 3223513952 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | 7.18 | 7/17/2008 | Was Not Paid |
| 3223513954 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 7/17/2008 | Was Not Paid |
| 3223513958 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | 5.35 | 7/17/2008 | Was Not Paid |
| 3223513959 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 7/17/2008 | Was Not Paid |
| 3223513960 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 7/17/2008 | Was Not Paid |
| 3223514526 | 1046 | 92877008 | Dayton Ind | $ | 561.02 | 561.02 | 7/18/2008 | Was Not Paid |
| 3223514527 | 1046 | 92877008 | Dayton Ind | $ | 358.59 | 358.59 | 7/18/2008 | Was Not Paid |
| 3223514528 | 1046 | 92877008 | Dayton Ind | $ | 1,406.39 | 1,406.39 | 7/18/2008 | Was Not Paid |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3223514529 | 1046 | 92877008 | Dayton Ind | $ | 779.01 | 779.01 | 7/18/2008 | Was Not Paid |
| 3223514535 | 1046 | 92877008 | Dayton Ind | $ | 18.75 | 18.75 | 7/18/2008 | Was Not Paid |
| 3223514536 | 1046 | 92877008 | Dayton Ind | $ | 26.41 | 26.41 | 7/18/2008 | Was Not Paid |
| 3223514537 | 1046 | 92877008 | Dayton Ind | $ | 80.00 | 80.00 | 7/18/2008 | Was Not Paid |
| 6146782950 | 614 | 92877038 | Milwaukee FR | $ | 51.33 | 51.33 | 7/21/2008 | Was Not Paid |
| 6146782951 | 614 | 92877038 | Milwaukee FR | $ | 431.34 | 431.34 | 7/21/2008 | Was Not Paid |
| 6146782952 | 614 | 92877004 | Milwaukee FR | $ | 25.08 | 25.08 | 7/21/2008 | Was Not Paid |
| 6146782953 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | 126.00 | 7/21/2008 | Was Not Paid |
| 3223515768 | 1140 | 92877037 | Milwaukee FR | $ | 3,621.63 | 3,621.63 | 7/22/2008 | Was Not Paid |
| 3223515901 | 322 | 92877037 | Kettering Ind | $ | 4,907.10 | 4,907.10 | 7/23/2008 | Was Not Paid |
| 3223516789 | 322 | 92877003 | Flint MI Plant | $ | 7.18 | 7.18 | 7/24/2008 | Was Not Paid |
| 3223516791 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 7/24/2008 | Was Not Paid |
| 3223516795 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | 5.35 | 7/24/2008 | Was Not Paid |
| 3223516796 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 7/24/2008 | Was Not Paid |
| 3223516797 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 7/24/2008 | Was Not Paid |
| 3223517379 | 322 | 92877012 | Dayton Ind | $ | 309.78 | 309.78 | 7/25/2008 | Was Not Paid |
| 3223517380 | 1046 | 92877008 | Dayton Ind | $ | 413.57 | 413.57 | 7/25/2008 | Was Not Paid |
| 3223517381 | 1046 | 92877008 | Dayton Ind | $ | 1,800.19 | 1,800.19 | 7/25/2008 | Was Not Paid |
| 3223517382 | 1046 | 92877008 | Dayton Ind | $ | 1,742.30 | 1,742.30 | 7/25/2008 | Was Not Paid |
| 3223517388 | 1046 | 92877008 | Dayton Ind | $ | 18.75 | 18.75 | 7/25/2008 | Was Not Paid |
| 3223517390 | 1046 | 92877012 | Dayton Ind | $ | 20.00 | 20.00 | 7/25/2008 | Was Not Paid |
| 6146788550 | 614 | 92877038 | Milwaukee FR | $ | 51.33 | 51.33 | 7/28/2008 | Was Not Paid |
| 6146788551 | 614 | 92877038 | Milwaukee FR | $ | 369.49 | 369.49 | 7/28/2008 | Was Not Paid |
| 6146788552 | 614 | 92877004 | Milwaukee Ind | $ | 25.08 | 25.08 | 7/28/2008 | Was Not Paid |
| 6146788853 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | 126.00 | 7/28/2008 | Was Not Paid |
| 3223518460 | 1140 | 92877037 | Dayton FR | $ | 3,893.68 | 3,893.68 | 7/29/2008 | Was Not Paid |
| 3223519503 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | 7.18 | 7/31/2008 | Was Not Paid |
| 3223519905 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 7/31/2008 | Was Not Paid |
| 3223519609 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | 5.35 | 7/31/2008 | Was Not Paid |
| 3223519510 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 7/31/2008 | Was Not Paid |
| 3223519511 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 7/31/2008 | Was Not Paid |
| 3223520106 | 1046 | 92877008 | Dayton Ind | $ | 30.78 | 30.78 | 8/1/2008 | Was Not Paid |
| 3223520107 | 1046 | 92877008 | Dayton Ind | $ | 10.57 | 10.57 | 8/1/2008 | Was Not Paid |
| 3223520108 | 1046 | 92877008 | Dayton Ind | $ | 222.47 | 222.47 | 8/1/2008 | Was Not Paid |
| 3223520109 | 1046 | 92877008 | Dayton Ind | $ | 158.20 | 158.20 | 8/1/2008 | Was Not Paid |
| 3223520115 | 1046 | 92877008 | Dayton Ind | $ | 18.75 | 18.75 | 8/1/2008 | Was Not Paid |
| 3223520117 | 1046 | 92877008 | Dayton Ind | $ | 20.00 | 20.00 | 8/1/2008 | Was Not Paid |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6146794372 | 614 | 92877038 | Milwaukee FR | $ | 51.33 | $ | 51.33 | 8/4/2008 | Was Not Paid |
| 6146794373 | 614 | 92877038 | Milwaukee FR | $ | 419.58 | $ | 419.58 | 8/4/2008 | Was Not Paid |
| 6146794374 | 614 | 92877004 | Milwaukee Ind | $ | 25.08 | $ | 25.08 | 8/4/2008 | Was Not Paid |
| 6146794375 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | $ | 126.00 | 8/4/2008 | Was Not Paid |
| 3232521188 | 1140 | 92877037 | Dayton FR | $ | 3,345.43 | $ | 3,345.43 | 8/5/2008 | Was Not Paid |
| 3232521378 | 322 | 92877003 | Kettering Ind | $ | 144.60 | $ | 144.60 | 8/6/2008 | Was Not Paid |
| 3232522266 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | $ | 7.18 | 8/7/2008 | Was Not Paid |
| 3232522268 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | $ | 5.99 | 8/7/2008 | Was Not Paid |
| 3232522272 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | $ | 5.35 | 8/7/2008 | Was Not Paid |
| 3232522273 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ | 10.70 | 8/7/2008 | Was Not Paid |
| 3232522274 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ | 10.70 | 8/7/2008 | Was Not Paid |
| 3232522854 | 1046 | 92877008 | Dayton Ind | $ | 30.78 | $ | 30.78 | 8/8/2008 | Was Not Paid |
| 3232522855 | 1046 | 92877008 | Dayton Ind | $ | 807.66 | $ | 807.66 | 8/8/2008 | Was Not Paid |
| 3232522856 | 1046 | 92877008 | Dayton Ind | $ | 1,592.31 | $ | 1,592.31 | 8/8/2008 | Was Not Paid |
| 3232522857 | 1046 | 92877008 | Dayton Ind | $ | 158.20 | $ | 158.20 | 8/8/2008 | Was Not Paid |
| 3232522863 | 1046 | 92877008 | Dayton Ind | $ | 182.40 | $ | 182.40 | 8/8/2008 | Was Not Paid |
| 3232522865 | 1046 | 92877008 | Dayton Ind | $ | 220.00 | $ | 220.00 | 8/8/2008 | Was Not Paid |
| 3232523364 | 322 | 92877012 | Flint MI Plant | $ | 9.54 | $ | 9.54 | 8/11/2008 | Was Not Paid |
| 6146800012 | 614 | 92877038 | Milwaukee FR | $ | 51.33 | $ | 51.33 | 8/11/2008 | Was Not Paid |
| 6146800013 | 614 | 92877038 | Milwaukee FR | $ | 181.63 | $ | 181.63 | 8/11/2008 | Was Not Paid |
| 6146800014 | 614 | 92877004 | Milwaukee Ind | $ | 25.08 | $ | 25.08 | 8/11/2008 | Was Not Paid |
| 6146800015 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | $ | 126.00 | 8/11/2008 | Was Not Paid |
| 3232523937 | 1140 | 92877037 | Dayton FR | $ | 1,264.80 | $ | 1,264.80 | 8/12/2008 | Was Not Paid |
| 3232524993 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | $ | 7.18 | 8/14/2008 | Was Not Paid |
| 3232524995 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | $ | 5.99 | 8/14/2008 | Was Not Paid |
| 3232524999 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | $ | 5.35 | 8/14/2008 | Was Not Paid |
| 3232525000 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ | 10.70 | 8/14/2008 | Was Not Paid |
| 3232525001 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ | 10.70 | 8/14/2008 | Was Not Paid |
| 3232525594 | 1046 | 92877008 | Dayton Ind | $ | 1,054.00 | $ | 1,054.00 | 8/15/2008 | Was Not Paid |
| 3232525595 | 1046 | 92877008 | Dayton Ind | $ | 4,139.20 | $ | 4,139.20 | 8/15/2008 | Was Not Paid |
| 3232525596 | 1046 | 92877008 | Dayton Ind | $ | 2,103.95 | $ | 2,103.95 | 8/15/2008 | Was Not Paid |
| 3232526151 | 322 | 92877012 | Flint MI Plant | $ | 8.18 | $ | 8.18 | 8/18/2008 | Was Not Paid |
| 6146805729 | 614 | 92877012 | Flint MI Plant | $ | 43.66 | $ | 43.66 | 8/18/2008 | Was Not Paid |
| 6146805730 | 614 | 92877038 | Milwaukee FR | $ | 170.76 | $ | 170.76 | 8/18/2008 | Was Not Paid |
| 6146805731 | 614 | 92877004 | Milwaukee Ind | $ | 25.08 | $ | 25.08 | 8/18/2008 | Was Not Paid |
| 6146805732 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | $ | 126.00 | 8/18/2008 | Was Not Paid |
| 3232526358 | 322 | 92877003 | Kettering Ind | $ | 49.50 | $ | 49.50 | 8/19/2008 | Was Not Paid |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3223526359 | 322 | 92877003 | Kettering Ind | $ | 169.80 | 169.80 | 8/19/2008 | Was Not Paid |
| 3223526857 | 322 | 92877003 | Kettering Ind | $ | 144.60 | 144.60 | 8/20/2008 | Was Not Paid |
| 3223527785 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | 7.18 | 8/21/2008 | Was Not Paid |
| 3223527787 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 8/21/2008 | Was Not Paid |
| 3223527791 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | 5.35 | 8/21/2008 | Was Not Paid |
| 3223527792 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | 5.35 | 8/21/2008 | Was Not Paid |
| 3223527793 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 8/21/2008 | Was Not Paid |
| 3223528379 | 1046 | 92877008 | Dayton Ind | $ | 1,206.25 | 1,206.25 | 8/22/2008 | Was Not Paid |
| 3223528880 | 322 | 92877032 | Home Ave FR | $ | 126.23 | 22.11 | 8/25/2008 | Was Not Paid |
| 6146811439 | 614 | 92877032 | Milwaukee FR | $ | 43.66 | 43.66 | 8/25/2008 | Was Not Paid |
| 6146811440 | 614 | 92877038 | Milwaukee FR | $ | 43.66 | 43.66 | 8/25/2008 | Was Not Paid |
| 6146811441 | 614 | 92877038 | Milwaukee Ind | $ | 371.32 | 371.32 | 8/25/2008 | Was Not Paid |
| 6146811442 | 614 | 92877004 | Milwaukee Ind | $ | 25.08 | 25.08 | 8/25/2008 | Was Not Paid |
| 3223531674 | 322 | 92877032 | Home Ave FR | $ | 126.00 | 126.00 | 9/1/2008 | Was Not Paid |
| 3223531662 | 322 | 92877012 | Flint MI Plant | $ | 126.23 | 22.11 | 9/1/2008 | Was Not Paid |
| 3223530519 | 322 | 92877004 | Flint MI Plant | $ | 9.54 | 9.54 | 9/1/2008 | Was Not Paid |
| 3223530521 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | 43.66 | 9/1/2008 | Was Not Paid |
| 3223530525 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 9/1/2008 | Was Not Paid |
| 3223530526 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | 163.42 | 9/1/2008 | Was Not Paid |
| 3223530527 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 25.08 | 9/1/2008 | Was Not Paid |
| 6146817209 | 614 | 92877004 | Milwaukee Ind | $ | 10.70 | 10.70 | 8/28/2008 | Was Not Paid |
| 6146817208 | 614 | 92877038 | Milwaukee FR | $ | 25.08 | 126.23 | 8/28/2008 | Was Not Paid |
| 6146817207 | 614 | 92877038 | Milwaukee FR | $ | 163.42 | 22.11 | 8/28/2008 | Was Not Paid |
| 6146817206 | 614 | 92877032 | Milwaukee FR | $ | 43.66 | 43.66 | 8/28/2008 | Was Not Paid |
| 3223532297 | 322 | 92877003 | Kettering Ind | $ | 144.60 | 144.60 | 9/3/2008 | Was Not Paid |
| 3223533354 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | 7.18 | 9/4/2008 | Was Not Paid |
| 3223533356 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 9/4/2008 | Was Not Paid |
| 3223533360 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | 5.35 | 9/4/2008 | Was Not Paid |
| 3223533361 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | 10.70 | 9/4/2008 | Was Not Paid |
| 3223533362 | 322 | 92877012 | Flint MI Plant | $ | 126.23 | 22.11 | 9/4/2008 | Was Not Paid |
| 3223534431 | 322 | 92877032 | Home Ave FR | $ | 22.11 | 10.70 | 9/8/2008 | Was Not Paid |
| 6146822958 | 614 | 92877038 | Milwaukee FR | $ | 43.66 | 43.66 | 9/8/2008 | Was Not Paid |
| 6146822959 | 614 | 92877038 | Milwaukee FR | $ | 163.42 | 163.42 | 9/8/2008 | Was Not Paid |
| 6146822960 | 614 | 92877004 | Milwaukee Ind | $ | 25.08 | 25.08 | 9/8/2008 | Was Not Paid |
| 6146822961 | 614 | 92877004 | Milwaukee Ind | $ | 126.00 | 126.00 | 9/8/2008 | Was Not Paid |
| 3223536116 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | 7.18 | 9/11/2008 | Was Not Paid |
| 3223536118 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | 5.99 | 9/11/2008 | Was Not Paid |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3223536122 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 9/11/2008 | Was Not Paid |
| 3223536123 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 9/11/2008 | Was Not Paid |
| 3223536124 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 9/11/2008 | Was Not Paid |
| 3223537189 | 322 | 92877032 | Home Ave FR | $ 22.11 | $ 22.11 | 9/15/2008 | Was Not Paid |
| 6146829037 | 614 | 92877038 | Milwaukee FR | $ 43.66 | $ 43.66 | 9/15/2008 | Was Not Paid |
| 6146829038 | 614 | 92877038 | Milwaukee FR | $ 163.42 | $ 163.42 | 9/15/2008 | Was Not Paid |
| 6146829039 | 614 | 92877004 | Milwaukee Ind | $ 25.08 | $ 25.08 | 9/15/2008 | Was Not Paid |
| 6146829040 | 614 | 92877004 | Milwaukee Ind | $ 25.08 | $ 25.08 | 9/15/2008 | Was Not Paid |
| 3223537875 | 322 | 92877003 | Kettering Ind | $ 126.00 | $ 126.00 | 9/17/2008 | Was Not Paid |
| 3223537875 | 322 | 92877003 | Kettering Ind | $ 144.60 | $ 144.60 | 9/15/2008 | Was Not Paid |
| 3223537799 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 9/18/2008 | Was Not Paid |
| 3223538801 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 9/18/2008 | Was Not Paid |
| 3223538805 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 9/18/2008 | Was Not Paid |
| 3223538806 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 9/18/2008 | Was Not Paid |
| 3223538807 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 9/18/2008 | Was Not Paid |
| 3223539877 | 322 | 92877017 | Home Ave Ind | $ 18.48 | $ 18.48 | 9/22/2008 | Was Not Paid |
| 3223539878 | 322 | 92877032 | Home Ave FR | $ 126.23 | $ 126.23 | 9/22/2008 | Was Not Paid |
| 3223539879 | 322 | 92877017 | Home Ave Ind | $ 9.94 | $ 9.94 | 9/22/2008 | Was Not Paid |
| 3223539881 | 322 | 92877017 | Home Ave Ind | $ 82.20 | $ 42.07 | 9/22/2008 | Was Not Paid |
| 3223539887 | 322 | 92877017 | Home Ave Ind | $ 10.94 | $ 10.94 | 9/22/2008 | Was Not Paid |
| 3223539889 | 322 | 92877012 | Flint MI Plant | $ 176.62 | $ 176.62 | 9/22/2008 | Was Not Paid |
| 3223539890 | 322 | 92877002 | Vandalia Ind | $ 9.54 | $ 9.54 | 9/22/2008 | Was Not Paid |
| 3223539892 | 322 | 92877017 | Home Ave Ind | $ 1,687.97 | $ 1,658.25 | 9/22/2008 | Was Not Paid |
| 6146834800 | 614 | 92877038 | Milwaukee FR | $ 43.66 | $ 43.66 | 9/22/2008 | Was Not Paid |
| 6146834801 | 614 | 92877038 | Milwaukee FR | $ 163.42 | $ 163.42 | 9/22/2008 | Was Not Paid |
| 6146834802 | 614 | 92877004 | Milwaukee Ind | $ 25.08 | $ 25.00 | 9/22/2008 | Was Not Paid |
| 6146834803 | 614 | 92877004 | Milwaukee Ind | $ 126.00 | $ 126.00 | 9/22/2008 | Was Not Paid |
| 3223541485 | 322 | 92877017 | Home Ave Ind | $ 28.20 | $ 28.20 | 9/22/2008 | Was Not Paid |
| 3223541486 | 322 | 92877017 | Home Ave Ind | $ 43.09 | $ 43.09 | 9/25/2008 | Was Not Paid |
| 3223541487 | 322 | 92877017 | Home Ave Ind | $ 6.84 | $ 6.84 | 9/25/2008 | Was Not Paid |
| 3223541488 | 322 | 92877017 | Home Ave Ind | $ 10.80 | $ 10.80 | 9/25/2008 | Was Not Paid |
| 3223541490 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 9/25/2008 | Was Not Paid |
| 3223541492 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 9/25/2008 | Was Not Paid |
| 3223541496 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 9/25/2008 | Was Not Paid |
| 3223541497 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 9/25/2008 | Was Not Paid |
| 3223541498 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 9/25/2008 | Was Not Paid |
| 5691254219 | 569 | 92877053 | Grand Rapids GL | $ 2,490.67 | $ 2,490.00 | 9/26/2008 | Was Not Paid |
| 3223542608 | 322 | 92877017 | Home Ave Ind | $ 18.48 | $ 18.48 | 9/29/2008 | Was Not Paid |

| Invoice | Code | Item | Location | Amount | Amount | Date | Status |
|---|---|---|---|---|---|---|---|
| 3223542609 | 322 | 92877032 | Home Ave FR | $ 152.48 | $ 22.11 | 9/29/2008 | Was Not Paid |
| 3223542610 | 322 | 92877017 | Home Ave Ind | $ 9.94 | $ 9.94 | 9/29/2008 | Was Not Paid |
| 3223542612 | 322 | 92877017 | Home Ave Ind | $ 216.76 | $ 216.76 | 9/29/2008 | Was Not Paid |
| 3223542615 | 322 | 92877017 | Home Ave Ind | $ 5.28 | $ 5.28 | 9/29/2008 | Was Not Paid |
| 3223542618 | 322 | 92877017 | Home Ave Ind | $ 10.94 | $ 10.94 | 9/29/2008 | Was Not Paid |
| 3223542619 | 322 | 92877017 | Home Ave Ind | $ 41.07 | $ 41.07 | 9/29/2008 | Was Not Paid |
| 3223542620 | 322 | 92877017 | Home Ave Ind | $ 26.62 | $ 26.62 | 9/29/2008 | Was Not Paid |
| 3223542621 | 322 | 92877012 | Flint MI Plant | $ 6.38 | $ 6.38 | 9/29/2008 | Was Not Paid |
| 614840579 | 614 | 92877038 | Milwaukee FR | $ 1,379.91 | $ 1,379.91 | 9/29/2008 | Was Not Paid |
| 614840580 | 614 | 92877038 | Milwaukee FR | $ 5,215.72 | $ 5,215.72 | 9/29/2008 | Was Not Paid |
| 614840581 | 614 | 92877004 | Milwaukee Ind | $ 1,057.08 | $ 1,057.08 | 9/29/2008 | Was Not Paid |
| 6146840581 | 614 | 92877004 | Milwaukee Ind | $ 126.00 | $ 126.00 | 9/29/2008 | Was Not Paid |
| 3223543355 | 322 | 92877003 | Kettering Ind | $ 144.60 | $ 144.60 | 10/1/2008 | Was Not Paid |
| 3223544242 | 322 | 92877017 | Home Ave Ind | $ 28.20 | $ 28.20 | 10/2/2008 | Was Not Paid |
| 3223544243 | 322 | 92877017 | Home Ave Ind | $ 43.09 | $ 43.09 | 10/2/2008 | Was Not Paid |
| 3223544244 | 322 | 92877017 | Home Ave Ind | $ 6.84 | $ 6.84 | 10/2/2008 | Was Not Paid |
| 3223544245 | 322 | 92877017 | Home Ave Ind | $ 10.80 | $ 10.80 | 10/2/2008 | Was Not Paid |
| 3223544247 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 10/2/2008 | Was Not Paid |
| 3223544249 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 10/2/2008 | Was Not Paid |
| 3223544253 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 10/2/2008 | Was Not Paid |
| 3223544254 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 10/2/2008 | Was Not Paid |
| 3223544255 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 10/2/2008 | Was Not Paid |
| 3223545351 | 322 | 92877032 | Home Ave FR | $ 126.23 | $ 18.09 | 10/6/2008 | Was Not Paid |
| 3223545363 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 10/6/2008 | Was Not Paid |
| 3223545628 | 322 | 92877012 | Flint MI Plant | $ 9.26 | $ 9.26 | 10/6/2008 | Was Not Paid |
| 3223545629 | 322 | 92877003 | Kettering Ind | $ 49.50 | $ 49.50 | 10/6/2008 | Was Not Paid |
| 5691258716 | 569 | 92877053 | Grand Rapids GL | $ 2,642.05 | $ 2,642.05 | 10/7/2008 | Was Not Paid |
| 3223547013 | 322 | 92877003 | Kettering Ind | $ 39.90 | $ 39.90 | 10/7/2008 | Was Not Paid |
| 3223547015 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 10/9/2008 | Was Not Paid |
| 3223547019 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 10/9/2008 | Was Not Paid |
| 3223547020 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 10/9/2008 | Was Not Paid |
| 3223547021 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 10/9/2008 | Was Not Paid |
| 3223547144 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 10/9/2008 | Was Not Paid |
| 3223548144 | 322 | 92877032 | Home Ave FR | $ 593.48 | $ 485.34 | 10/13/2008 | Was Not Paid |
| 3223548158 | 322 | 92877002 | Vandalia Ind | $ 81.17 | $ 70.39 | 10/13/2008 | Was Not Paid |
| 3223548381 | 322 | 92877053 | Grand Rapids GL | $ 160.10 | $ 160.10 | 10/13/2008 | Was Not Paid |
| 5691259650 | 569 | 92877003 | Kettering Ind | $ 49.50 | $ 49.50 | 10/13/2008 | Was Not Paid |
| 3223548382 | 322 | 92877003 | Kettering Ind | $ 169.80 | $ 169.80 | 10/14/2008 | Was Not Paid |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5691260460 | 569 | 92877053 | Grand Rapids GL | $ | 39.90 | $ 39.90 | 10/14/2008 | Was Not Paid |
| 3223548849 | 322 | 92877003 | Kettering Ind | $ | 144.60 | $ 144.60 | 10/15/2008 | Was Not Paid |
| 3223549981 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | $ 7.18 | 10/16/2008 | Was Not Paid |
| 3223549983 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | $ 5.99 | 10/16/2008 | Was Not Paid |
| 3223549987 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | $ 5.35 | 10/16/2008 | Was Not Paid |
| 3223549988 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ 10.70 | 10/16/2008 | Was Not Paid |
| 3223549989 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ 10.70 | 10/16/2008 | Was Not Paid |
| 5691261053 | 569 | 92877053 | Grand Rapids GL | $ | 160.10 | $ 160.10 | 10/17/2008 | Was Not Paid |
| 3223560886 | 322 | 92877032 | Home Ave FR | $ | 731.63 | $ 623.49 | 10/20/2008 | Was Not Paid |
| 3223561112 | 322 | 92877003 | Kettering Ind | $ | 619.50 | $ 619.50 | 10/21/2008 | Was Not Paid |
| 3223561113 | 322 | 92877003 | Kettering Ind | $ | 169.80 | $ 169.80 | 10/21/2008 | Was Not Paid |
| 5691262157 | 569 | 92877053 | Grand Rapids GL | $ | 39.90 | $ 39.90 | 10/21/2008 | Was Not Paid |
| 3223562490 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | $ 7.18 | 10/23/2008 | Was Not Paid |
| 3223562492 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | $ 5.99 | 10/23/2008 | Was Not Paid |
| 3223562496 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | $ 5.35 | 10/23/2008 | Was Not Paid |
| 3223562497 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ 10.70 | 10/23/2008 | Was Not Paid |
| 3223562498 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ 10.70 | 10/23/2008 | Was Not Paid |
| 5691262734 | 569 | 92877053 | Grand Rapids GL | $ | 160.10 | $ 160.10 | 10/24/2008 | Was Not Paid |
| 3223563594 | 322 | 92877012 | Flint MI Plant | $ | 9.54 | $ 9.54 | 10/27/2008 | Was Not Paid |
| 3223553803 | 322 | 92877003 | Kettering Ind | $ | 3.24 | $ 3.24 | 10/28/2008 | Was Not Paid |
| 5691263872 | 569 | 92877053 | Grand Rapids GL | $ | 39.90 | $ 39.90 | 10/28/2008 | Was Not Paid |
| 3223555159 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | $ 7.18 | 10/30/2008 | Was Not Paid |
| 3223555161 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | $ 5.99 | 10/30/2008 | Was Not Paid |
| 3223555165 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | $ 5.35 | 10/30/2008 | Was Not Paid |
| 3223555166 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ 10.70 | 10/30/2008 | Was Not Paid |
| 3223555167 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ 10.70 | 10/30/2008 | Was Not Paid |
| 5691264440 | 569 | 92877053 | Grand Rapids GL | $ | 160.10 | $ 160.10 | 10/31/2008 | Was Not Paid |
| 3223562242 | 322 | 92877012 | Flint MI Plant | $ | 7.29 | $ 7.29 | 11/3/2008 | Was Not Paid |
| 3223566636 | 322 | 92877003 | Kettering Ind | $ | 31.50 | $ 31.50 | 11/4/2008 | Was Not Paid |
| 5691265634 | 569 | 92877053 | Grand Rapids GL | $ | 39.90 | $ 39.90 | 11/4/2008 | Was Not Paid |
| 3223557968 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | $ 7.18 | 11/6/2008 | Was Not Paid |
| 3223557970 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | $ 5.99 | 11/6/2008 | Was Not Paid |
| 3223557974 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | $ 5.99 | 11/6/2008 | Was Not Paid |
| 3223557975 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | $ 5.35 | 11/6/2008 | Was Not Paid |
| 3223557976 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ 10.70 | 11/6/2008 | Was Not Paid |
| 5691266368 | 569 | 92877053 | Grand Rapids GL | $ | 160.10 | $ 160.10 | 11/7/2008 | Was Not Paid |
| 5691267449 | 569 | 92877053 | Grand Rapids GL | $ | 39.90 | $ 39.90 | 11/11/2008 | Was Not Paid |

| Account | Code | Number | Location | Amount | Amount | Date | Status |
|---|---|---|---|---|---|---|---|
| 3223560681 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 11/13/2008 | Was Not Paid |
| 3223560683 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 11/13/2008 | Was Not Paid |
| 3223560687 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 11/13/2008 | Was Not Paid |
| 3223560688 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 11/13/2008 | Was Not Paid |
| 3223560689 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 11/13/2008 | Was Not Paid |
| 5691268023 | 569 | 92877053 | Grand Rapids GL | $ 160.10 | $ 160.10 | 11/14/2008 | Was Not Paid |
| 3223561765 | 322 | 92877012 | Flint MI Plant | $ 9.54 | $ 9.54 | 11/17/2008 | Was Not Paid |
| 5691269137 | 569 | 92877012 | Grand Rapids GL | $ 39.90 | $ 39.90 | 11/18/2008 | Was Not Paid |
| 3223560359 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 11/20/2008 | Was Not Paid |
| 3223563359 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 11/20/2008 | Was Not Paid |
| 3223563361 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 11/20/2008 | Was Not Paid |
| 3223563365 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 11/20/2008 | Was Not Paid |
| 3223563366 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 11/20/2008 | Was Not Paid |
| 3223563367 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 11/20/2008 | Was Not Paid |
| 3223563367 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 11/24/2008 | Was Not Paid |
| 3223564464 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 11/20/2008 | Was Not Paid |
| 3223566061 | 322 | 92877012 | Flint MI Plant | $ 9.54 | $ 9.54 | 11/27/2008 | Was Not Paid |
| 3223566063 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 11/27/2008 | Was Not Paid |
| 3223566067 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 11/27/2008 | Was Not Paid |
| 3223566068 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 11/27/2008 | Was Not Paid |
| 3223566069 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 11/27/2008 | Was Not Paid |
| 3223568755 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 12/4/2008 | Was Not Paid |
| 3223568757 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 12/4/2008 | Was Not Paid |
| 3223568761 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 12/4/2008 | Was Not Paid |
| 3223568762 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 12/4/2008 | Was Not Paid |
| 3223568763 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 12/4/2008 | Was Not Paid |
| 3223571406 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 12/11/2008 | Was Not Paid |
| 3223571408 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 12/11/2008 | Was Not Paid |
| 3223571412 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 12/11/2008 | Was Not Paid |
| 3223571413 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 12/11/2008 | Was Not Paid |
| 3223571414 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 12/11/2008 | Was Not Paid |
| 3223574053 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 12/18/2008 | Was Not Paid |
| 3223574055 | 322 | 92877012 | Flint MI Plant | $ 10.70 | $ 10.70 | 12/18/2008 | Was Not Paid |
| 3223574060 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 12/18/2008 | Was Not Paid |
| 3223574061 | 322 | 92877012 | Flint MI Plant | $ 5.99 | $ 5.99 | 12/18/2008 | Was Not Paid |
| 3223574062 | 322 | 92877012 | Flint MI Plant | $ 5.35 | $ 5.35 | 12/18/2008 | Was Not Paid |
| 3223575110 | 322 | 92877032 | Home Ave FR | $ 10.70 | $ 10.70 | 12/22/2008 | Was Not Paid |
| 3223575122 | 322 | 92877012 | Flint MI Plant | $ 9.54 | $ 9.54 | 12/22/2008 | Was Not Paid |
| 3223576741 | 322 | 92877012 | Flint MI Plant | $ 7.18 | $ 7.18 | 12/25/2008 | Was Not Paid |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 322357743 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | $ | 5.99 | 12/25/2008 | Was Not Paid |
| 3223576748 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | $ | 5.35 | 12/25/2008 | Was Not Paid |
| 3223576749 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ | 10.70 | 12/25/2008 | Was Not Paid |
| 3223576750 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ | 10.70 | 12/25/2008 | Was Not Paid |
| 569127811S | 569 | 92877053 | Grand Rapids GL | $ | 2,033.20 | $ | 2,033.20 | 12/25/2008 | Was Not Paid |
| 3223577862 | 322 | 92877012 | Flint MI Plant | $ | 9.13 | $ | 9.13 | 12/29/2008 | Was Not Paid |
| 3223579493 | 322 | 92877012 | Flint MI Plant | $ | 7.18 | $ | 7.18 | 1/1/2009 | Was Not Paid |
| 3223579495 | 322 | 92877012 | Flint MI Plant | $ | 5.99 | $ | 5.99 | 1/1/2009 | Was Not Paid |
| 3223579500 | 322 | 92877012 | Flint MI Plant | $ | 5.35 | $ | 5.35 | 1/1/2009 | Was Not Paid |
| 3223579501 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ | 10.70 | 1/1/2009 | Was Not Paid |
| 3223579502 | 322 | 92877012 | Flint MI Plant | $ | 10.70 | $ | 10.70 | 1/1/2009 | Was Not Paid |
| 3223580534 | 322 | 92877012 | Flint MI Plant | $ | 9.54 | $ | 9.54 | 1/5/2009 | Was Not Paid |
| 3223606939 | 322 | 92877017 | Home Ave Ind | $ | 507.26 | $ | 507.26 | 3/16/2009 | Was Not Paid |
| 3223606942 | 322 | 92877017 | Home Ave Ind | $ | 216.64 | $ | 200.34 | 3/16/2009 | Was Not Paid |
| 3223620199 | 322 | 92877017 | Home Ave FR | $ | 4.40 | $ | 4.40 | 4/20/2009 | Was Not Paid |
| 3223620200 | 322 | 92877032 | Home Ave FR | $ | 58.59 | $ | 58.59 | 4/20/2009 | Was Not Paid |
| 3223620201 | 322 | 92877017 | Home Ave Ind | $ | 1.91 | $ | 1.91 | 4/20/2009 | Was Not Paid |
| 3223620203 | 322 | 92877017 | Home Ave Ind | $ | 22.64 | $ | 22.64 | 4/20/2009 | Was Not Paid |
| 3223620204 | 322 | 92877017 | Home Ave Ind | $ | 5.28 | $ | 5.28 | 4/20/2009 | Was Not Paid |
| 3223620205 | 322 | 92877017 | Home Ave Ind | $ | 5.28 | $ | 5.28 | 4/20/2009 | Was Not Paid |
| 3223620206 | 322 | 92877017 | Home Ave Ind | $ | 6.55 | $ | 6.55 | 4/20/2009 | Was Not Paid |
| 3223620890 | 322 | 92877017 | Home Ave Ind | $ | 4.40 | $ | 4.40 | 4/20/2009 | Was Not Paid |
| 3223622891 | 322 | 92877017 | Home Ave Ind | $ | 4.40 | $ | 4.40 | 4/27/2009 | Was Not Paid |
| 3223622892 | 322 | 92877017 | Home Ave Ind | $ | 58.59 | $ | 58.59 | 4/27/2009 | Was Not Paid |
| 3223622894 | 322 | 92877017 | Home Ave Ind | $ | 1.91 | $ | 1.91 | 4/27/2009 | Was Not Paid |
| 3223622895 | 322 | 92877017 | Home Ave Ind | $ | 29.24 | $ | 29.24 | 4/27/2009 | Was Not Paid |
| 3223622896 | 322 | 92877017 | Home Ave Ind | $ | 5.28 | $ | 5.28 | 4/27/2009 | Was Not Paid |
| 3223622897 | 322 | 92877017 | Home Ave Ind | $ | 6.55 | $ | 6.55 | 4/27/2009 | Was Not Paid |
| | | | | $ | 4.40 | $ | 4.40 | 4/27/2009 | Was Not Paid |

Total Unpaid    $171,783.60