**HEARING DATE (For Uncontested Objections): February 25, 2010**
**HEARING TIME: 10:00 a.m.**
**OBJECTION DEADLINE: FEBRUARY 18, 2010**

**FOX ROTHSCHILD LLP**
75 Eisenhower Parkway, Suite 200
Roseland, New Jersey 07068
973-992-4800
- and -
100 Park Avenue, 15th Floor
New York, New York 10017
rmeth@foxrothschild.com
Richard M. Meth, Esq. (RM7791)(admitted *pro hac vice*)

- and -

**GREENEBAUM DOLL & McDONALD PLLC**
3500 National City Tower
101 South Fifth Street
Louisville, Kentucky 40402
502-587-3540
502-540-2140
mgs@gdm.com
Michael G. Shaikun, Esq.
C.R. Bowles, Jr., Esq.

Attorneys for Direct Sourcing Solutions, Inc.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| DPH HOLDINGS CORP, *et al.*, | Case No. 05-44481 (RDD) |
| Reorganized Debtors. | (Jointly Administered) |

**RESPONSE OF DIRECT SOURCING SOLUTIONS, INC. TO DEBTORS' FORTY-THIRD OMNIBUS CLAIMS OBJECTION AS TO CLAIM NO. 18680**

Direct Sourcing Solutions, Inc. ("Direct Sourcing"), by and through its undersigned counsel, hereby files its response ("Response") to the Debtors' Forty-Third Omnibus Objection Pursuant to 11 U.S.C. § 503(b) and Fed. R. Bankr. P. 3007 to (I) Expunge Certain Administrative

Expenses (A) Severance Claims (B) Books and Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit and OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation, (II) Modify and Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims ("Objection"). In support of its Response, Direct Sourcing states as follows:

**BACKGROUND**

1. On October 8 and 14, 2005 ("Petition Date"), Delphi Corporation and certain of its affiliates, predecessors of DHP Holdings Corp. and certain of its affiliates (collectively, "Debtors"), filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as thereafter amended ("Bankruptcy Code").

2. Direct Sourcing is a post-petition vendor of the Debtors. In that capacity, Direct Sourcing procured and arranged for the delivery of goods on behalf of the Debtors after the Petition Date for which it was not, and has not been, paid in full. Pursuant to the Debtors' procedures for the submission of administrative claims, Direct Sourcing timely filed a proof of administrative claim in the Debtors' bankruptcy cases on or about July 14, 2009, reflecting amounts owed as of June 1, 2009 ("Proof of Claim"). Subsequently, Direct Sourcing's administrative claim was assigned claim no. 18680 ("Claim").

3. When filed, the Claim asserted an unsecured administrative priority claim in the amount of $307,172.08. A copy of the Claim is attached hereto as Exhibit A.

**AMOUNT OF CLAIM**

4. In the Objection, Debtors assert that the Claim should be "disallowed and expunged" because it "asserts liabilities or dollar amounts not owing pursuant to the Reorganized

Debtor's books and records . . . because [the Claim has] been satisfied in the ordinary course of business." (Objection at 9.)  Notwithstanding such objection, to the extent the Objection seeks to disallow and expunge the Claim in its entirety, it should be overruled.

5.      Direct Sourcing acknowledges that the Debtors have reduced the aggregate amount owed to it, as evidenced by Direct Sourcing's most recent accounting (attached hereto as Exhibits B and C).  However, the reconciliation process is continuing and the Debtors continue to make payments against the Claim.

6.      In that regard, in February, 2010, the Debtors made payments of approximately $19,000.00 against the Claim.  Accordingly, after applying the Debtors' payments received through February 8, 2010, the amount of the Claim should be reduced to $11,483.90, as shown on the attached Exhibit B (reflecting all paid and unpaid items) and on attached Exhibit C (reflecting unpaid items only).  Otherwise, the Claim remains due and owing in all respects.

7.      Rule 3001(f) of the Federal Rules of Bankruptcy Procedure provides that "[a] proof of claim executed and filed in accordance with these rules shall constitute prima facie evidence of the validity and amount of the claim."  Fed. R. Bankr: P. 3001(f).  As the objecting party, the Debtors have the burden of overcoming that *prima facie* presumption.  See *Carey v. Ernst*, 333 B.R. 666, 672 (S.D.N.Y. 2005) ("To overcome this *prima facie* evidence, the objecting party must come forth with evidence which, if believed, would refute at least one of the allegations essential to the claim.") (quoting *In re Reilly*, 245 B.R. 768, 773 (B.A.P. 2nd Cir. 2000)).

8.      Rather than meeting their burden of proof, the Debtors simply assert that the Claim "asserts liabilities or dollar amounts not owing pursuant to the Reorganized Debtor's books and records."  (Objection at 9.)  Notably, however, this unsworn statement is not

accompanied by any supporting evidence. Accordingly, the Objection should be overruled, as the Debtors have failed to meet their burden of putting forth evidence to refute at least one of the allegations essential to the Claim.

9. The Debtors have not refuted the allegations set forth in the Proof of Claim, nor provided any legal or factual basis, whatsoever, to overcome the presumption of validity of such Proof of Claim.

10. Moreover, and despite the Debtors' assertion that "the burden is on the claimant asserting an Administrative Claim to prove by a preponderance of the evidence that the allowance of the Administrative Claim is justified" (Objection at 9, citing *Solow v. American Airlines* (*In re Midway Airlines*), 221 B.R. 411, 446 (Bankr. N.D. Ill. 1998)), Direct Sourcing has met that burden.

11. Direct Sourcing has satisfied the two-prong test for determining whether a claim is entitled to administrative status by more than a preponderance of the evidence. See *In re Midway Airlines*, 221 B.R. at 449 (for a claim to be entitled to administrative status, the transaction giving rise to the claim must have arisen as a result of a transaction between the creditor and the debtor's estate and the transaction must have conferred upon the debtor's estate a benefit in the operation of its post-petition business).

12. First, the transaction giving rise to the Claim arose from the sale of goods to the Debtors after the Petition Date. Second, the transaction conferred the undeniable benefit of the goods sold upon the Debtors' estate in the operation of the Debtors' post-petition business.

13. Direct Sourcing has therefore proven that the Claim is entitled to administrative status by more than a preponderance of the evidence. See attached Exhibits A, B and C.

14. Based upon the foregoing, Direct Sourcing respectfully submits that the Objection

is unfounded on the merits, as the Debtors have failed to identify any particular disagreement with the evidence supporting the Proof of Claim. Moreover, and based upon the Debtors' failure to provide such evidence, Direct Sourcing is unable to respond specifically to any purported discrepancies in the parties' books and records, and thus reserves all rights in this regard.

## CONCLUSION

15. With respect to the Proof of Claim, Direct Sourcing respectfully requests that the Court now allow the Claim in the amount of $11,483.90.

16. The Debtors have shown no basis, whatsoever, for disallowance of the Claim, nor is Direct Sourcing aware of any such basis. Therefore, unless and until the Debtors provide evidence of the basis for their Objection (at which time Direct Sourcing would have the opportunity to respond to any such allegations), the Debtors cannot overcome the *prima facie* presumption of validity as to the Proof of Claim. Thus, the Claim should now be allowed in the amount of $11,483.90.

[Balance of page intentionally left blank.]

17.    Direct Sourcing reserves the right to amend or supplement this Response and to amend the Claim.

Dated: Roseland, New Jersey
        February 18, 2010

By: /s/ Richard M. Meth
    RICHARD M. METH (RM7791)
    FOX ROTHSCHILD LLP
    75 Eisenhower Parkway, Suite 201
    Roseland, New Jersey 07068
    Tel: 973-992-4800
    Fax: 973-992-9125
    - and -
    100 Park Avenue, 15th Floor
    New York, New York  10017
    rmeth@foxrothschild.com

    - and -

By:  /s/ Michael G. Shaikun
    MICHAEL G. SHAIKUN
    C.R. Bowles, Jr.
    GREENEBAUM DOLL & MCDONALD PLLC
    3500 National City Tower
    101 South Fifth Street
    Louisville, Kentucky 40402
    Tel:  502-587-3540
    Fax: 502-540-2140
    mgs@gdm.com

Attorneys for Direct Sourcing Solutions, Inc.

**EXHIBIT A**

(Claim No. 18680)

**United States Bankruptcy Court**
Southern District of New York
Delphi Corporation et al. Claims Processing
c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue
El Segundo, California 90245

# Administrative Expense Claim Form

THIS SPACE IS FOR COURT USE ONLY

**Debtor against which claim is asserted:**
Delphi Corporation, *et al.* 05-44481

**Case Name and Number**
In re Delphi Corporation., *et al.* 05-44481
Chapter 11, Jointly Administered

**NOTE: This form should not be used to make a claim in connection with a request for payment for goods or services provided to the Debtors prior to the commencement of the case. This Administrative Expense Claim Form is to be used solely in connection with a request for payment of an administrative expense arising after commencement of the case but prior to June 1, 2009, pursuant to 11 U.S.C. § 503.**

Name of Creditor
*(The person or other entity to whom the debtor owes money or property)*
Direct Sourcing Solutions, INC
DSSI

Name and Address Where Notices Should be Sent
9300 Shelbyville Road, Suite 402
Louisville, Ky 40222

Telephone No.
502-326-4337

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.
☐ Check box if you have never received any notices from the bankruptcy court in this case.
☐ Check box if the address differs from the address on the envelope sent to you by the court.

ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR:
Duns # RD 135499304

Check here if this claim ☐ replaces ☐ amends a previously filed claim, dated: ____________

1. BASIS FOR CLAIM
- ☑ Goods sold
- ☑ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other (Describe briefly)
- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (Fill out below)
  Your social security number ____________
  Unpaid compensation for services performed from ________ (date) to ________ (date)

2. DATE DEBT WAS INCURRED Various dates; see details

3. IF COURT JUDGMENT, DATE OBTAINED:

4. TOTAL AMOUNT OF ADMINISTRATIVE CLAIM: $ 307,172.08
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

5. Brief Description of Claim (attach any additional information):
Various goods delivered and/or services provided that have not been paid for by Delphi

THIS SPACE IS FOR COURT USE ONLY

6. **CREDITS AND SETOFFS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.

7. **SUPPORTING DOCUMENTS:** *Attach copies of supporting documents,* such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, or evidence of security interests. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Any attachment must be 8-1/2" by 11".

8. **DATE-STAMPED COPY:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

Date
7/13/2009

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any)
Gary J. Miller, Secretary
GARY J. Miller

| City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Additional Claim Support Documents/Comments: Sub Supplier Invoice Number | Additional Claim Support Documents/Comments: Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OH | 02426202 | 2426202 | VIRGIL WILEY DISTRIBUTING | DIESEL FUEL | 206.2 | 1.045 | 215.47 | | 215.47 | | 6/20/08 MC | |
| | OH | 02426202 | 2426202 | VIRGIL WILEY DISTRIBUTING | DIESEL FUEL | 496.7 | 1.045 | 519.05 | | 519.05 | | 6/20/08 MCARD | |
| NSHIP | MI | 02792480 | 2792480 | VWR SCIENTIFIC | AMMONONIUM CARBAMATE 250 G 181 34-30 | 20 | 87.4979 | 1,749.95 | | 1,749.95 | | 38277229 | |
| | OH | 02859750 | 2859750 | VIRGIL WILEY DISTRIBUTING | OFFROAD DIESEL 400 GALLONS FIRE PUMP | 292.71 | 1.045 | 305.88 | | 305.88 | | TICKET 007678 | |
| | OH | 02859750 | 2859750 | VIRGIL WILEY DISTRIBUTING | OFFROAD DIESEL 400 GALLONS FIRE PUMP | 238.8 | 1.045 | 249.54 | | 249.54 | | TICKET 007675 | |
| | OH | 02859750 | 2859750 | VIRGIL WILEY DISTRIBUTING | OFFROAD DIESEL 400 GALLONS FIRE PUMP | 322.33 | 1.045 | 336.83 | | 336.83 | | TICKET 007651 | |
| | | | | | | | | | | | | | |
| | OH | XPK3L04301 | 1992848 | WESCO INTERNATIONAL, INC | LAMP, WITH PERMANENT MAGNIFICATION LENS .40 + 1120 6' CORD | 1 | 310.8621 | 310.86 | | 310.86 | | 3337-270299 | |
| | OH | XPK4P11280 | 1199024 | TRUMBULL INDUSTRIES | 1/2" BLACK IRON PIPE SCH 40 THREADED ENDS (21 LENGTH) | 420 | 0.79 | 331.80 | | 331.80 | | 331519-00 | |
| | OH | 3M10166 | 1141194 | IOG | MODULE,ACTION INSTRUMENTS AP45 70-2149S | 1 | 753.2508 | 753.25 | | 753.25 | | 913504 | |
| | MS | XPK9B04341 | 2066499 | INTECH EDM | BLANK ELECTRODE, .039 DIA X 300 MM, COPPER | 6 | 46.61 | 279.66 | | 279.66 | | 01030030 | |
| | OH | XPK1B02053 | 1140919 | RIS PAPER | BAGS PB4327303 47X27.5X30 .003 MED SLIP MEMORY 100/RL | 20 | 72.91 | 1,458.20 | | 1,458.20 | | 2839139 | |
| | OH | XPK1B02053 | 1140919 | RIS PAPER | BAGS PB4327303 47X27.5X30 .003 MED SLIP MEMORY 100/RL | 40 | 72.91 | 2,916.40 | | 2,916.40 | | 2839140 | |
| | OH | XPK1O02066 | 1281340 | EXXONMOBIL LUBRICANTS AND SPEC | GENERAL PURPOSE LUBES, WAY OIL, 68, 55 GA DR, VACTRA #2 | 55 | 4.87 | 267.85 | | 267.85 | | 415233298 | |
| | OH | XPK1R01368 | 1291222 | 3D SYSTEMS | POLYAMIDE PLASTIC POWDER SOLD IN 10 KILOGRAM BUCKET | 12 | 1420 | 17,040.00 | (11,400.00) | 5,640.00 | Paid Qty 12 @ $950.00 ea vs correct price of $1,420 ea | 10000579 | |
| | MS | XPK7V25276 | 1608282 | THE EMPTION GROUP | NOZZLE TIP FOR 50MM DIA SCREW | 1 | 387.5 | 387.50 | | 387.50 | | 12998 | |
| | OH | XPK3B03860 | 1140569 | HOPPECKE BATTERIES, INC. | BATTERY, 24 VCD NICAD REPLACEMENT CELL | 40 | 173.47 | 6,938.80 | (6,395.40) | 543.40 | Paid Qty 40 @ $159.88 ea vs correct price of $173.47 ea | 2516 | |
| | OH | XPK3H02553 | 1142250 | TUTCO INC. | BAND,240V, 150W, | 3 | 102.1174 | 306.35 | | 306.35 | | 186285 | |
| | TX | XPK1E01831 | 1290676 | PRECISION CONVERTING | GE SILICONE # SM-2162, CUA # 26-038A05 | 184 | 8.0988 | 1,490.17 | | 1,490.17 | | 4145211 2 | |
| | MS | XPK7V25988 | 1596182 | THE EMPTION GROUP | SCREW TIP, 11.9 OZ 45MM | 2 | 421.135 | 842.27 | | 842.27 | | 14082.01 | |
| | OH | XPK1B01720 | 1140483 | VWR INTERNATIONAL INC. | BOTTLE, WIDE MOUNT, 500ML NALGENE | 48 | 130.8863 | 6,282.54 | (3,403.04) | 2,879.50 | Paid Qty 28 and Qty 46 were delivered | 30781833 | |
| | MS | XPK1F05113 | 1178609 | OEM AIR COMPRESSOR CORPORATION | FILTER 24 X 24 X 12 | 14 | 86.6305 | 1,212.82 | | 1,212.82 | | 3513 | |
| | OH | XPK3L04056 | 1141313 | DIVERSIFIED SUPPLY INC | FLOURESCENT 96" 10 WATTS 9200 LUMENS | 150 | 7.2314 | 1,084.71 | | 1,084.71 | | 7217929 | |
| | MS | XPK1F01039 | 2285122 | OEM AIR COMPRESSOR CORPORATION | FILTER | 100 | 13.4283 | 1,342.83 | | 1,342.83 | | 1Z | |
| | OH | XPK4B01250 | 1143441 | OEM AIR COMPRESSOR CORPORATION | BASKET ONLY WITH FIXED HANDLE FOR 1-1/2" PLENTY MODEL 105 | 10 | 833.91 | 8,339.10 | | 8,339.10 | | M359 | |
| | MS | XPK4B01250 | 1143441 | OEM AIR COMPRESSOR CORPORATION | BASKET ONLY WITH FIXED HANDLE FOR 1-1/2" PLENTY MODEL 105 | 3 | 833.91 | 2,501.73 | | 2,501.73 | | M383 | |
| | OH | XPK1O01982 | 1893600 | AIRGAS KEY ACCOUNTS | GLA- OXYGEN, 337 FT3, 99.5% | 10 | 8.36 | 83.60 | | 83.60 | | 112150487 | |
| | OH | XPK1A01202 | 1295394 | AIRGAS KEY ACCOUNTS | GLA- ACETYLENE, 279 FT3, 98% | 3 | 59.6382 | 178.91 | | 178.91 | | 112150487 | |
| | OH | XPK1G01009 | 1849928 | AIRGAS KEY ACCOUNTS | GLA- ARGON/CO2 75/25, 380 FT3, 99.5% | 4 | 17.765 | 71.06 | | 71.06 | | 112150487 | |
| | OH | XPK1A01760 | 1442354 | AIRGAS KEY ACCOUNTS | GLA- ARGON, 336 FT3, 99.5% | 4 | 16.72 | 66.88 | | 66.88 | | 112150487 | |
| | MS | XPK7B43357 | 2285680 | THE EMPTION GROUP | LSR SEAL W/BACK UP RING D30 30 X 24 X 8 | 4 | 31.8725 | 127.49 | | 127.49 | | 18011 | |
| | MS | XPK3L05155 | 2289745 | THE EMPTION GROUP | LIGHT - W/LOW POWER ELECTRONIC BALLAST | 5 | 64.79 | 323.95 | | 323.95 | | 15995 | |
| | OH | XPK6S05021 | 1120080 | E & R INDUSTRIAL SALES INC | WISS® INLAID® HEAVY DUTY INDUSTRIAL SHEARS: 101/4" LENGTH | 35 | 23.5439 | 824.03 | | 824.03 | | 15015044-0002 | |
| | OH | XPK4V21957 | 479068 | SMC CORP.OF AMERICA-DELPHI | VALVE | 100 | 51.9156 | 5,191.56 | (4,672.40) | 519.16 | Paid Qty 90 and Qty 100 were delivered | 1138242 | |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | A1310-371187A | Service--Hazardous Material Charge |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | A1310-371370A | Service--Hazardous Material Charge |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | 1310-373538AA | Service--Hazardous Material Charge |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | 1310-373659AA | Service--Hazardous Material Charge |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | 1310-373634AA | Service--Hazardous Material Charge |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | 1310-373883AA | Service--Hazardous Material Charge |
| | OH | XPK1N01542 | 2401296 | AIRGAS KEY ACCOUNTS | NITROGEN , 80 FT3, 99% | 2 | 8.8825 | 17.76 | | 17.76 | | 112402675 | |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | 1310-374214A | Service--Hazardous Material Charge |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | 1310-374093AA | Service--Hazardous Material Charge |
| | MS | XPK1C01705 | 1138637 | E & R INDUSTRIAL SALES INC | TOILET SEAT COVERS,ROLL TYPE ROCHESTER MIDLAND 20 RLS/CASE | 2 | 2.9783 | 5.95 | | 5.95 | | 10032784-0002 | |
| | MS | XPK1C01705 | 1138637 | E & R INDUSTRIAL SALES INC | TOILET SEAT COVERS,ROLL TYPE ROCHESTER MIDLAND 20 RLS/CASE | 40 | 2.9783 | 119.13 | | 119.13 | | 10035054-0001 | |
| | OH | XPKSER1278 | 2074490 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.675 | 15.67 | | 15.67 | | 112419089 | Service--Delivery Charge |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | 1310-375298A | Service--Hazardous Material Charge |
| | MS | XPK1C06215 | 1290897 | E & R INDUSTRIAL SALES INC | VELOCITY - GAL - 4/CS | 7 | 16.2498 | 113.74 | | 113.74 | | 10034933-0003 | |
| | OH | XPK6R01526 | 1439786 | MJ FOLEY COMPANY | SEAM RIPPER | 60 | 0.8047 | 48.28 | | 48.28 | | G67723 | |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | 1310-376093A | Service--Hazardous Material Charge |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | 1310 378121AA | Service--Hazardous Material Charge |
| | OH | XPK1W01573 | 1140934 | WAREHOUSE EQUIPMENT & SUPPLY | 12 GA X 14',GALV,SINGLE LOOP ONE END BAILING WIRE | 250 | 0.5748 | 143.70 | | 143.70 | | 197745 | |
| | MS | XPK1F05107 | 1142493 | TFS BIRMINGHAM BRANCH | 20X25X2 CTN SYN PLT, 25-30% DISP (AIRGUARD #450204) | 672 | 3.4172 | 2,296.35 | (1,722.27) | 574.08 | Paid Qty 504 and Qty 672 were delivered | PSV357673 | |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | 1310-378265AA | Service--Hazardous Material Charge |
| | OH | XPK6C02212 | 1684500 | E & R INDUSTRIAL SALES INC | CONTAINER, 2.2 QT CLEAR PLASTIC WITH LIDE, EAGLE #4319 | 5 | 5.8625 | 29.31 | | 29.31 | | 15018227-0002 | |
| | OH | XPK1F05050 | 1142479 | TFS COLUMBUS BRANCH | 20X20X2 AIR FILTER KOCH | 24 | 4.8384 | 116.12 | (79.50) | 36.62 | Paid Qty 24 @ $3.3125 ea vs correct price of $4.8384 ea | PSV381866 | |

| City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Additional Claim Support Documents/Comments: Sub Supplier Invoice Number | Additional Claim Support Documents/Comments: Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | OH | XPK3O04607 | 1248428 | INSIGHT CORPORATE SOLUTIONS | APC PERSONAL SURGEARREST 7OUT STRIP | 1 | 10.1158 | 10.11 | | 10.11 | | 202981545 | |
| | OH | XPKSER1279 | 2398152 | AMERIGAS PROPANE, INC. | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | | 1310-378594A | Service--Hazardous Material Charge |
| | OH | XPK1F05091 | 1142491 | TFS COLUMBUS BRANCH | FILTER, FILTER 24X24X2 PRE MODEL 30-30 (AM-AIR 300X) PLEATED | 12 | 6.0924 | 73.10 | (52.29) | 20.81 | Paid Qty 12 @ $4.3575 ea vs correct price of $6.0924 ea | PSV367892 | |
| | OH | XPK1T03174 | 1142668 | E & R INDUSTRIAL SALES INC | 1" WHITE PAPER TAPE | 37 | 2.9365 | 108.65 | | 108.65 | | 15018344-0002 | |
| | OH | XPK7D12800 | 2259628 | MOTION IND - OH | SHAFT, GEAR BOX PINION ITEM #4 FOR GEAR BOX MODEL DAU-500-HD | 1 | 314.8167 | 314.81 | | 314.81 | | OH65 935258 | |
| | OH | XPK2C08009 | 1217546 | BEARING DISTRIBUTORS, INC | FLEXIBLE COUPLING 1/4 X 1/4 | 1500 | 13.2193 | 19,828.95 | 0.00 | 19,828.95 | | 6749766 | |
| | OH | XPK1P01882 | 1290953 | SUPERIOR CHEMICAL PRODUCTS CO | POLISH, 12 OZ MILSEK FURNITURE | 12 | 3.5844 | 43.01 | | 43.01 | | 104008-00 | |
| | OH | XPKSER1278 | 2074490 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.675 | 15.67 | | 15.67 | | 112630478 | Service--Delivery Charge |
| | OH | XPK6F08382 | 1139345 | E & R INDUSTRIAL SALES INC | FILE, KNIFE DIAMOND #8382 | 6 | 14.212 | 85.27 | | 85.27 | | 15020184-0001 | |
| | OH | XPK2C08009 | 1217546 | BEARING DISTRIBUTORS, INC | FLEXIBLE COUPLING 1/4 X 1/4 | 499 | 13.2193 | 6,596.43 | 0.00 | 6,596.43 | Paid Qty 499 on 10/2/08; Reversed Qty 499 on 11/3/08 | 6767303 | |
| | OH | XPK8D15004 | 1139132 | E & R INDUSTRIAL SALES INC | BIT, SUPERTANIUM, 1/8" | 2 | 7.8689 | 15.73 | | 15.73 | | 15020979-0001 | |
| | MS | XPK1M01781 | 1230594 | E & R INDUSTRIAL SALES INC | LAYFLAT 24 OZ BLEND MOP | 1 | 66.0818 | 66.08 | | 66.08 | | 10038068-0001 | |
| | OH | XPK1G01014 | 1289624 | AMERIGAS PROPANE, INC. | PROPANE, 33 LBS SIZE, CUA 79-014F02-R | 71 | 16.5633 | 1,175.99 | 1,175.97 | 2,351.96 | Charged back receipts totaling Qty 71; no initial receipts made | A4150-828095 | |
| | OH | XPK1A03027 | 482592 | E & R INDUSTRIAL SALES INC | LOCTITE #495 ADHESIVE #5E355 | 5 | 2.3095 | 11.54 | | 11.54 | | 15021144-0001 | |
| | OH | XPK1N01531 | 2077639 | AIRGAS KEY ACCOUNTS | NITROGEN LIQUID LOW PRESSURE DEWAR, 3933 FT3, 99% | 1 | 56.43 | 56.43 | | 56.43 | | 112004808 | |
| | OH | XPK2B17378 | 2724818 | MOTION IND - GEMSTONE | BEARINGS,ROLLER | 1 | 651.871 | 651.87 | | 651.87 | | OH65-938688 | |
| | MS | XPK1O02072 | 2263352 | WARING OIL CORP | TEXACO HIGH SULFUR DIESEL 2 | 438.97 | 1.045 | 458.72 | | 458.72 | | 000-877154 | |
| | MS | XPK1M01781 | 1230594 | E & R INDUSTRIAL SALES INC | LAYFLAT 24 OZ BLEND MOP | 1 | 68.0818 | 68.08 | | 68.08 | | 10038068-0002 | |
| | MS | XPK1656381 | 1656381 | MAGID GLOVE | GLOVE INSULATING SIZE 10 BLACK PR | 2 | 39.2189 | 78.43 | | 78.43 | | 78737-08 | |
| | OH | XPK1N01531 | 2077639 | AIRGAS KEY ACCOUNTS | NITROGEN LIQUID LOW PRESSURE DEWAR, 3933 FT3, 99% | 1 | 56.43 | 56.43 | | 56.43 | | 112085242 | |
| | OH | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 25 | 21.945 | 548.62 | | 548.62 | | 431355915 | Service—Oil analysis |
| | OH | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 27 | 21.945 | 592.51 | | 592.51 | | 431355917 | Service—Oil analysis |
| | OH | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 27 | 21.945 | 592.51 | | 592.51 | | 431355918 | Service—Oil analysis |
| | OH | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 6 | 21.945 | 131.67 | | 131.67 | | 431355990 | Service—Oil analysis |
| | OH | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 4 | 21.945 | 87.78 | | 87.78 | | 431355991 | Service—Oil analysis |
| | OH | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 25 | 21.945 | 548.62 | | 548.62 | | 431355992 | Service—Oil analysis |
| | OH | XPK1A01527 | 1289605 | AIRGAS KEY ACCOUNTS | GLA- AIR, 280 FT3, H20<10 PPM | 2 | 36.1152 | 72.23 | (72.23) | 0.00 | Item paid; delivery charge outstanding | 112129140 | |
| | OH | XPKSER1278 | 2074490 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.675 | 15.67 | | 15.67 | | 112129140 | Service--Delivery Charge |
| | OH | XPK1N01531 | 2077639 | AIRGAS KEY ACCOUNTS | NITROGEN LIQUID LOW PRESSURE DEWAR, 3933 FT3, 99% | 1 | 56.43 | 56.43 | | 56.43 | | 112154459 | |
| | OH | XPK3B03706 | 2082563 | CROWN LIFT TRUCKS | 24V BATTERY 13"W X 35.5"L X 31"H NO COVER MOD #12-125-15N | 2 | 3664.4597 | 7,328.91 | | 7,328.91 | | 11/20/08 AMEX | |
| | MS | XPK6M03009 | 805926 | E & R INDUSTRIAL SALES INC | 9/32 2 FLT DE END MILL | 4 | 10.6695 | 42.67 | | 42.67 | | 10039882-0001 | |
| | OH | XPK1N01528 | 1636266 | AIRGAS KEY ACCOUNTS | GLA- NITROGEN (BLACK), 230 FT3, 99.9% | 4 | 9.8646 | 39.45 | | 39.45 | | 112186282 | |
| | MS | XPK1849271 | 1849271 | RED WING SHOE CO., INC. | ESWP MEN'S SHOES, OXFORD, ELEC. HAZ RATED, SIZE 9-1/2D | 1 | 90.915 | 90.91 | | 90.91 | | 17927588 | |
| | MS | XPK2799383 | 2799383 | RED WING SHOE CO., INC. | OXFORD KING SAFETY STEEL TOE SIZE 9-D | 1 | 94.05 | 94.05 | | 94.05 | | 17927570 | |
| | OH | XPK1N01531 | 2077639 | AIRGAS KEY ACCOUNTS | NITROGEN LIQUID LOW PRESSURE DEWAR, 3933 FT3, 99% | 1 | 67.3398 | 67.33 | (67.33) | 0.00 | Item paid; delivery charge outstanding | 112252749 | |
| | OH | XPKSER1278 | 2074490 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.675 | 15.67 | | 15.67 | | 112252749 | Service--Delivery Charge |
| | OH | XPK1F06322 | 1071181 | RHM FLUID POWER INC | V6021B2C03 FILTER ELEMENT FILTERS PAM FILTERS PROACTIVE MAIN | 3 | 52.4172 | 157.25 | | 157.25 | | 1242049-01 | |
| | OH | XPK3M02224 | 2724645 | MOTION IND - OH | 0,HORSEPOWER = 1/2HP, RPM = 1750, ARMATURE VOLTAGE = 180 | 1 | 306.1119 | 306.11 | | 306.11 | | OH65945754 | |
| | OH | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 1 | 21.945 | 21.94 | | 21.94 | | 432862670 | Service—Oil analysis |
| | OH | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 12 | 21.945 | 263.34 | | 263.34 | | 432862669 | Service—Oil analysis |
| | OH | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 12 | 21.945 | 263.34 | | 263.34 | | 432862602 | Service—Oil analysis |
| | OH | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 12 | 21.945 | 263.34 | | 263.34 | | 432862671 | Service—Oil analysis |
| | OH | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 14 | 21.945 | 307.23 | | 307.23 | | 432862601 | Service—Oil analysis |
| | MS | XPK3L02139 | 652270 | DIVERSIFIED SUPPLY INC | #-DL1BL024 SQUARE D BULB | 10 | 7.3464 | 73.46 | | 73.46 | | 7302513 | |
| | MS | XPK7D38152 | 2299176 | BEARING DISTRIBUTORS, INC | BEARING, SGL-ROW GROOVED BALL 9 X 24 X 7 | 37 | 5.5176 | 204.15 | 84.97 | 289.12 | Paid Qty 37; Reversed Qty 52 | 5050367A | |
| | OH | XPK2S53003 | 1140897 | TRUMBULL INDUSTRIES | BOLT M5 X 12MM LONG, .8MM PITCH NYLON ROUND HEAD | 300 | 0.3554 | 106.62 | | 106.62 | | 01089680 | |
| | OH | XPK1A01148 | 1111053 | NEW PIG CORP | PIG BLUE ABSORBENT SOCKS | 1 | 60.8713 | 60.87 | | 60.87 | | 2021507300 | |
| | OH | XPK1C08263 | 1909599 | CARLTON BATES COMPANY | CHEMICALS ELECTRONIC REPAIR & PRODUCTION, TRADE NAME:CONTAC | 12 | 8.2033 | 98.43 | | 98.43 | | 1811-482332 | |
| | OH | XPK1I01849 | 825527 | E & R INDUSTRIAL SALES INC | WASP & HORNET KILLER,14 OZ AEROSOL TRIGGER CAN | 12 | 4.3681 | 52.41 | | 52.41 | | 15024330-0001 | |
| | MS | XPK7P01592 | 2281519 | OSECO C/O I&C SALES NORTH INC | PLUG, BLOW 9"L 10000 PC @600F | 4 | 306.185 | 1,224.74 | | 1,224.74 | | 229713 | |
| | TX | 02305813 | 2305813 | PLASTIC PROCESS EQUIPMENT | TOP 10037 END OF ARM KIT | 5 | 245.58 | 1,227.90 | | 1,227.90 | | 1867415 | |
| | TX | 02305814 | 2305814 | PLASTIC PROCESS EQUIPMENT | TOP 10099 END OF ARM TOOLING KIT | 1 | 992.75 | 992.75 | | 992.75 | | 1867415 | |
| | OH | 02724175 | 2724175 | EXXONMOBIL LUBRICANTS AND SPEC | MOBIL DTE 26 HYDRAULIC OIL 55-GAL | 2 | 425.315 | 850.63 | | 850.63 | | 1-20GG35J | |
| | NY | XTI812168 | 1234823 | FERGUSON ENTERPRISES MIDWEST | VALVE BALL 2.000 IN STANDARD PORT 600# | 24 | 39.8459 | 956.30 | | 956.30 | | EL045531 | |
| | NY | XTI812165 | 1239853 | FERGUSON ENTERPRISES MIDWEST | VALVE BALL 1.000 IN STANDARD PORT-THRD 600# | 144 | 6.8343 | 984.13 | | 984.13 | | EL045531 | |

| City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Additional Claim Support Documents/Comments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
| | NY | XTI647991 | 824891 | FERGUSON ENTERPRISES MIDWEST | VALVE, BALL 1" THREADED | 12 | 14.8286 | 177.94 | | 177.94 | | EL045531 | |
| | NY | XTI612164 | 488658 | FERGUSON ENTERPRISES MIDWEST | 3/4" BRASS 600# THD 2PC FP BALL VALVE | 12 | 5.0683 | 60.81 | | 60.81 | | EL045531 | |
| | NY | XTI612162 | 1239868 | FERGUSON ENTERPRISES MIDWEST | BROZE BALL VLV .500 IN CHROMEBALL SP (MUST BE APOLLO) | 12 | 8.1928 | 98.31 | | 98.31 | | EL045531 | |
| E | AL | XTI1H00160 | 1659287 | CREFORM LOGIS-TECH CORP | CLEAR LABEL HOLDER | 2500 | 1.2436 | 3,109.00 | (2,642.65) | 466.35 | Restock Fee of $466.35 due on return | INV57320M | Service--Restock Fee |
| AS CITY | MO | 80024889 | 2264751 | POWER-MOTION INC | BANNER PBT46TMB5 PLASTIC FIBER OPTIC | 5 | 68.97 | 344.65 | | 344.65 | | 20217 | |
| | NY | XTI632950 | 1442136 | FERGUSON ENTERPRISES | TUBE COOPER 50FT/ROLL 3/8" | 4 | 54.0683 | 216.27 | | 216.27 | | 674519 | |
| AS CITY | MO | 80018458 | 1661978 | GRAINGER | PREMIUM GRADE DUCT TAPE, 4", | 10 | 33.858 | 338.58 | | 338.58 | | 956020085 | |
| | NY | XTI645525 | 1488443 | VOLK CORP | STAMP, PENCIL CAP WHITE CHARACTER 6 W/O SPRING | 200 | 5.5908 | 1,118.16 | (1,118.16) | 0.00 | Item paid | 515320 | |
| | NY | XTI645528 | 1488444 | VOLK CORP | STAMP, PENCIL CAP WHITE CHARACTER 6 W/O SPRING | 200 | 5.5908 | 1,118.16 | | 1,118.16 | | 515320 | |
| | NY | XTI641760 | 689524 | GRAINGER | WRENCH COMBO 5/16 IN | 1 | 5.7057 | 5.70 | | 5.70 | | 981619928 | |
| | OH | XTI696604 | 1201830 | KEYENCE CORP. OF AMERICA | DIGITAL LASER SENSOR HEAD, ADJUSTABLE BEAM SPOT SIZE | 2 | 312.455 | 624.91 | (261.25) | 363.66 | Paid Qty 2 @ $130.62 ea vs correct price of $312.455 ea | 1000203803 | |
| | NY | XTI227301 | 482830 | AIROYAL COMPANY | VALVE,PNEUMATIC,DIRECT SOLENOID, DOUBLE, 2 POSITION, NUMATICS | 1 | 121.7066 | 121.70 | | 121.70 | | 668328 | |
| | NY | XTI628965 | 1296052 | E&R INDUSTRIAL FASTENER DIV. | T ROD P 3/8-16 X 12' | 13 | 2.1816 | 28.36 | | 28.36 | | 13018837-0002 | |
| | NY | XTI624040 | 743501 | FERGUSON ENTERPRISES | 1/2 GALVANIZED STEEL PIPE T&CA 53A S40 21' | 210 | 2.5707 | 539.84 | | 539.84 | | 0691202 | |
| | NY | XTI624060 | 825303 | FERGUSON ENTERPRISES | S40 1" GALV PIPE T&C | 210 | 4.0233 | 844.89 | | 844.89 | | 0691202 | |
| | NY | XTI698440 | 1639583 | VOLK CORP | BATTERY PACK FOR TLS2200 | 1 | 78.375 | 78.37 | | 78.37 | | 583000 | |
| | OH | PR13569873 0001 | 2781597 | SP INDUSTRIES INC | VB60 VERTICAL BALER DARK BLUE COLOR | 1 | 17373.125 | 17,373.12 | | 17,373.12 | | 16918 | |
| | OH | PR13569873 0001 | 2781597 | SP INDUSTRIES INC | VB60 VERTICAL BALER DARK BLUE COLR | 1 | 17373.125 | 17,373.12 | | 17,373.12 | | 16917 | |
| | NY | 02797329 | 2797329 | THE EMPTION GROUP | BRASS SWAGE #1 | 200 | 2.09 | 418.00 | | 418.00 | | 17070 | |
| | NY | 02797330 | 2797330 | THE EMPTION GROUP | BRASS SWAGE #2 | 200 | 2.09 | 418.00 | | 418.00 | | 17070 | |
| | OH | XTI02560656 | 2657043 | PICKREL BROTHERS INC | SOLUTION, AMER GAS & CHEM 372 E-01 LEAK | 1 | 9.7165 | 9.71 | | 9.71 | | 630572 | |
| | OH | XTILATH0010 | 1586665 | E & R INDUSTRIAL SALES INC | SANDVIK STGCR-082 INDEXBLE INSERT TOOL | 2 | 49.648 | 99.29 | | 99.29 | | 18013714-0001 | |
| | OH | XTI05332003 | 519553 | E & R INDUSTRIAL SALES INC | 1/4 CARBIDE TIP DRILL SERIES:D 444 | 1 | 9.1229 | 9.12 | | 9.11 | | 18013787-0002 | |
| | | | | | | | | | | | | | |
| | WI | PR12212962 0004 | 1662937 | AIR PRODUCTS & CHEMICALS, INC. | BULK HELIUM DELPHI E&C - OAK CREEK #362543 M3A (NO RENTAL) | 1075.63 | 7.61 | 8,185.54 | | 8,185.54 | | 0908045750 | |
| | WI | PR12212962 0004 | 1662937 | AIR PRODUCTS & CHEMICALS, INC. | BULK HELIUM DELPHI E&C - OAK CREEK #362543 M3A (NO RENTAL) | 868.971 | 7.61 | 6,612.86 | | 6,612.86 | | 0908398181 | |
| | WI | 01875166 | 1875166 | AIR PRODUCTS & CHEMICALS, INC. | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | | 908224710 | Service--Perodic Rental Charge |
| | WI | 01875166 | 1875166 | AIR PRODUCTS & CHEMICALS, INC. | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | | 0908581143 | Service--Perodic Rental Charge |
| | WI | PR12212962 0004 | 1662937 | AIR PRODUCTS & CHEMICALS, INC. | BULK HELIUM DELPHI E&C - OAK CREEK #362543 M3A (NO RENTAL) | 824.608 | 7.61 | 6,275.28 | | 6,275.28 | | 0908755873 | |
| | WI | 01875166 | 1875166 | AIR PRODUCTS & CHEMICALS, INC. | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | | 0908759413 | Service--Perodic Rental Charge |
| | WI | 01875166 | 1875166 | AIR PRODUCTS & CHEMICALS, INC. | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | | 0908937044 | Service--Perodic Rental Charge |
| | WI | 01875166 | 1875166 | AIR PRODUCTS & CHEMICALS, INC. | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | | 0909115845 | Service--Perodic Rental Charge |
| | WI | PR12212962 0004 | 1662937 | AIR PRODUCTS & CHEMICALS, INC. | BULK HELIUM DELPHI E&C - OAK CREEK #362543 M3A (NO RENTAL) | 1063.987 | 7.61 | 8,096.94 | (6,499.45) | 1,597.49 | Paid Qty 854.07 vs delivered Qty 1063.987 | 0909181857 | |
| | WI | 01875166 | 1875166 | AIR PRODUCTS & CHEMICALS, INC. | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | | 0909293855 | Service--Perodic Rental Charge |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 200 | 3.7125 | 742.50 | | 742.50 | | 0908408864 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 211.173 | 3.7125 | 783.97 | | 783.97 | | 0908659431 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 211.452 | 3.7125 | 785.01 | | 785.01 | | 0908688780 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 212.942 | 3.7125 | 790.54 | | 790.54 | | 0908755874 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 197.486 | 3.7125 | 733.16 | | 733.16 | | 0908848164 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 203.817 | 3.7125 | 756.67 | | 756.67 | | 0908960504 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 202.7 | 3.7125 | 752.52 | | 752.52 | | 0909064248 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 197.951 | 3.7125 | 734.89 | | 734.89 | | 0909118265 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 195.158 | 3.7125 | 724.52 | | 724.52 | | 0909275258 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 195.531 | 3.7125 | 725.90 | | 725.90 | | 0909434318 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 203.817 | 3.7125 | 756.67 | | 756.67 | | 0909610355 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 241.621 | 3.7125 | 897.01 | | 897.01 | | 908029353 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 207.264 | 3.7125 | 769.48 | | 769.46 | | 908110484 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 203.073 | 3.7125 | 753.90 | | 753.90 | | 908111842 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 208.473 | 3.7125 | 773.95 | | 773.95 | | 908111846 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 204.748 | 3.7125 | 760.12 | | 760.12 | | 908151958 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 156.891 | 3.7125 | 582.45 | | 582.45 | | 908217238 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 216.294 | 3.7125 | 802.99 | | 802.99 | | 908239525 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 195.252 | 3.7125 | 724.87 | | 724.87 | | 908360289 | |
| | MI | PR12399170 0001 | 1863450 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 189.479 | 3.7125 | 703.44 | | 703.44 | | 908927541A | |
| : | NY | XECL04990 | 1897554 | AIR PRODUCTS & CHEMICALS, INC. | NITROGEN TANK RENTAL - DELPHI ROCH METRO PARK | 1 | 601.875 | 601.87 | | 601.87 | | 0910237827 | Service--Perodic Rental Charge |
| : | NY | XECL04990 | 1897554 | AIR PRODUCTS & CHEMICALS, INC. | NITROGEN TANK RENTAL - DELPHI ROCH METRO PARK | 1 | 601.875 | 601.87 | | 601.87 | | 909918213 | Service--Perodic Rental Charge |
| DS | MI | XECPRNITROG 004 | 1863462 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 578.492 | 4.91 | 2,840.39 | (1,583.14) | 1,257.25 | Paid Qty 322.43 vs delivered Qty 578.492 | 0908404468 | |
| DS | MI | XECPRNITROG 004 | 1863462 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 405.68 | 4.91 | 1,991.88 | | 1,991.88 | | 0909179246 | |

| City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Additional Claim Support Documents/Comments: Sub Supplier Invoice Number | Additional Claim Support Documents/Comments: Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DS | MI | PR11193394 0001 | 2180755 | AIR PRODUCTS & CHEMICALS, INC. | HELIUM TUBE TRAILER RENTAL - TEMP SUPPLY GRAND RAPIDS | 1 | 2700 | 2,700.00 | | 2,700.00 | | 0909432560 | Service--Perodic Rental Charge |
| DS | MI | XECPRNITROG 004 | 1863462 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 606.332 | 4.91 | 2,977.09 | | 2,977.09 | | 0909462466 | |
| DS | MI | PR11193394 0001 | 2180755 | AIR PRODUCTS & CHEMICALS, INC. | HELIUM TUBE TRAILER RENTAL - TEMP SUPPLY GRAND RAPIDS | 1 | 2700 | 2,700.00 | | 2,700.00 | | 0909603722 | Service--Perodic Rental Charge |
| DS | MI | 02266383 | 2266383 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL GRAND RAPIDS #694535 | 1 | 1237.5 | 1,237.50 | | 1,237.50 | | 0909626061 | Service--Perodic Rental Charge |
| DS | MI | XECPRNITROG 004 | 1863462 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 576.35 | 4.91 | 2,829.87 | | 2,829.87 | | 0909626784 | |
| DS | MI | XECPRNITROG 004 | 1863462 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 186.871 | 4.91 | 917.53 | | 917.53 | | 0909729850 | |
| DS | MI | PR11193394 0001 | 2180755 | AIR PRODUCTS & CHEMICALS, INC. | HELIUM TUBE TRAILER RENTAL - TEMP SUPPLY GRAND RAPIDS | 1 | 2700 | 2,700.00 | | 2,700.00 | | 0909769388 | Service--Perodic Rental Charge |
| DS | MI | 02266383 | 2266383 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL GRAND RAPIDS #694535 | 1 | 1237.5 | 1,237.50 | | 1,237.50 | | 0909788010 | Service--Perodic Rental Charge |
| DS | MI | XECPRNITROG 004 | 1863462 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 542.831 | 4.91 | 2,665.30 | | 2,665.30 | | 0909788389 | |
| DS | MI | 02266383 | 2266383 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL GRAND RAPIDS #694535 | 1 | 1237.5 | 1,237.50 | | 1,237.50 | | 0909944412 | Service--Perodic Rental Charge |
| DS | MI | 02266383 | 2266383 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL GRAND RAPIDS #694535 | 1 | 1237.5 | 1,237.50 | | 1,237.50 | | 0910107825 | Service--Perodic Rental Charge |
| DS | MI | XECPRNITROG 004 | 1863462 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 162.29 | 5.3955 | 875.63 | | 875.63 | | 0909950321 | |
| DS | MI | XECPRNITROG 004 | 1863462 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 589.572 | 5.3955 | 3,181.03 | | 3,181.03 | | 0910042182 | |
| DS | MI | XECPRNITROG 004 | 1863462 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 605.214 | 5.3955 | 3,265.43 | | 3,265.43 | | 910108664 | |
| DS | MI | XECPRNITROG 004 | 1863462 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 496.741 | 5.3955 | 2,680.16 | | 2,680.16 | | 910230540 | |
| | NY | 80022591 | 2106157 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN #2 TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1635 | 1,635.00 | (183.75) | 1,451.25 | Paid price of $183.75 vs correct price of $1,635 | 0907006568 | Service--Perodic Rental Charge |
| | NY | 80022591 | 2106157 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN #2 TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1635 | 1,635.00 | | 1,635.00 | | 0907170459 | Service--Perodic Rental Charge |
| | NY | 80022591 | 2106157 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN #2 TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1635 | 1,635.00 | | 1,635.00 | | 0907326947 | Service--Perodic Rental Charge |
| | NY | 80022591 | 2106157 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN #2 TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1635 | 1,635.00 | | 1,635.00 | | 0907483006 | Service--Perodic Rental Charge |
| | NY | 80022591 | 2106157 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN #2 TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1635 | 1,635.00 | | 1,635.00 | | 0907655740 | Service--Perodic Rental Charge |
| | NY | XECL05244 | 1697579 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQUID NITROGEN DELPHI HENRIETTA | 210.615 | 5.1075 | 1,075.71 | | 1,075.71 | | 907496063 | |
| | NY | XEC133810 | 1926437 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1164.375 | 1,164.37 | | 1,164.37 | | 0909592735 | Service--Perodic Rental Charge |
| | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 249.48 | 13.23 | 3,300.62 | | 3,300.62 | | 0909729651 | |
| | NY | XEC133810 | 1926437 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1164.375 | 1,164.37 | | 1,164.37 | | 0909757887 | Service--Perodic Rental Charge |
| | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 215.46 | 13.23 | 2,850.53 | | 2,850.53 | | 0909770006 | |
| | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 349.839 | 13.23 | 4,628.36 | | 4,628.36 | | 0909766368 | |
| | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 294.64 | 13.23 | 3,900.73 | | 3,900.73 | | 0909721062 | |
| | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 408.24 | 13.23 | 5,401.01 | | 5,401.01 | | 0909803665 | |
| | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 272.16 | 13.23 | 3,600.67 | | 3,600.67 | | 0909884693 | |
| | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 340.2 | 13.23 | 4,500.64 | | 4,500.64 | | 0908912804 | |
| | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 408.24 | 13.23 | 5,401.01 | | 5,401.01 | | 0908929904 | |
| | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 317.52 | 13.23 | 4,200.78 | | 4,200.78 | | 0909025048 | |
| | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 328.86 | 13.23 | 4,350.81 | | 4,350.81 | | 0909595006 | |
| | NY | XECL04688 | 1895587 | AIR PRODUCTS & CHEMICALS, INC. | BULK HYDROGEN METRO PARK #362803 1000FTS | 8.147 | 32.7938 | 267.17 | | 267.17 | | 909760524 | |
| | NY | XECL05244 | 1697579 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQUID NITROGEN DELPHI HENRIETTA | 218.342 | 5.9524 | 1,299.65 | | 1,299.65 | | 0910122641 | |
| | NY | XECL05244 | 1697579 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQUID NITROGEN DELPHI HENRIETTA | 178.678 | 5.9524 | 1,063.56 | | 1,063.56 | | 0910255110 | |
| | AL | 00007143664 | 1650488 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ATHENS #320323 1000FTS | 385.572 | 5.9524 | 2,295.07 | | 2,295.07 | | 0910104883 | |
| | AL | 01652671 | 1652671 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL ATHENS #320323 | 1 | 770.625 | 770.62 | | 770.62 | | 909918212 | Service--Perodic Rental Charge |
| | AL | 01652671 | 1652671 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL ATHENS #320323 | 1 | 770.625 | 770.62 | | 770.62 | | 909757878 | Service--Perodic Rental Charge |
| | AL | 01652671 | 1652671 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL ATHENS #320323 | 1 | 770.625 | 770.62 | | 770.62 | | 909592725 | Service--Perodic Rental Charge |
| | AL | 01652671 | 1652671 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL ATHENS #320323 | 1 | 770.625 | 770.62 | | 770.62 | | 909420322 | Service--Perodic Rental Charge |
| | AL | 00007143664 | 1650488 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ATHENS #320323 1000FTS | 246.744 | 5.4113 | 1,335.20 | | 1,335.20 | | 909595005 | |
| | AL | 00007143664 | 1650488 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ATHENS #320323 1000FTS | 210.311 | 5.9524 | 1,251.85 | | 1,251.85 | | 0910268922 | |
| | OH | 02665669 | 2665669 | AIR PRODUCTS & CHEMICALS, INC. | VISIT TO COMMISSION AND TROUBLESHOOT THE TELEMETRY SYSTEM | 1 | 919.6 | 919.60 | | 919.60 | | 910268049 | Service--Diagnostic Services |
| | OH | XPK1H01359 | 2781911 | AIR PRODUCTS & CHEMICALS, INC. | HYDROGEN, LIQUID, BULK WARREN | 116.697 | 33.9625 | 3,963.32 | | 3,963.32 | | 0909940268 | |
| | OH | XPK1N01537 | 2781904 | AIR PRODUCTS & CHEMICALS, INC. | MICROBULK LIQUID NITROGEN - WARREN | 36.033 | 9.9275 | 357.71 | | 357.71 | | 0909942071 | |
| | OH | XPKREN0051 | 2781912 | AIR PRODUCTS & CHEMICALS, INC. | HYDROGEN, BULK, LIQUID 60 SERIES TUBE TRAILER RENTAL | 1 | 2090 | 2,090.00 | | 2,090.00 | | 0910041473 | Service--Perodic Rental Charge |
| | OH | XPKREN0051 | 2781912 | AIR PRODUCTS & CHEMICALS, INC. | HYDROGEN, BULK, LIQUID 60 SERIES TUBE TRAILER RENTAL | 1 | 2090 | 2,090.00 | | 2,090.00 | | 0910104469 | Service--Perodic Rental Charge |
| | OH | XPKREN0052 | 2781909 | AIR PRODUCTS & CHEMICALS, INC. | MICROBULK LIN 1500 L PERMA-CYL RENTAL | 2 | 418 | 836.00 | | 836.00 | | 0910127692 | Service--Perodic Rental Charge |
| | OH | XPKREN0052 | 2781909 | AIR PRODUCTS & CHEMICALS, INC. | MICROBULK LIN 1500 L PERMA-CYL RENTAL | 1 | 418 | 418.00 | | 418.00 | | 0910263286 | Service--Perodic Rental Charge |
| | OH | XPKREN0051 | 2781912 | AIR PRODUCTS & CHEMICALS, INC. | HYDROGEN, BULK, LIQUID 60 SERIES TUBE TRAILER RENTAL | 1 | 2090 | 2,090.00 | | 2,090.00 | | 0910263287 | Service--Perodic Rental Charge |
| | OH | XPK1N01537 | 2781904 | AIR PRODUCTS & CHEMICALS, INC. | MICROBULK LIQUID NITROGEN - WARREN | 24.022 | 9.9275 | 238.47 | | 238.47 | | 0910272528 | |
| | OH | PR12219858 0002 | 1863446 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL VANDALIA #325759 | 1 | 1687.5 | 1,687.50 | | 1,687.50 | | 0910279771 | Service--Perodic Rental Charge |
| | OH | PR12219858 0002 | 1863446 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL VANDALIA #325759 | 1 | 1687.5 | 1,687.50 | | 1,687.50 | | 909483998 | Service--Perodic Rental Charge |
| | OH | PR12219858 0002 | 1863446 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL VANDALIA #325759 | 1 | 1687.5 | 1,687.50 | | 1,687.50 | | 0910281595 | Service--Perodic Rental Charge |
| | OH | PR12219858 0002 | 1863446 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL VANDALIA #325759 | 1 | 1687.5 | 1,687.50 | | 1,687.50 | | 910124194 | Service--Perodic Rental Charge |
| | | | | | | | | | | | | | |
| | NY | PR10245329 0005 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 151 | 0.3553 | 53.65 | | 53.65 | | 055772745C | Service--Perodic Rental Charge |
| | NY | PR10245329 0006 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 14 | 0.3658 | 5.12 | | 5.12 | | 055772745C | Service--Perodic Rental Charge |
| | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSINDURA ULTRASOFT ALL SIZES | 4 | 0.6479 | 2.59 | | 2.59 | | 055772745C | Service--Perodic Rental Charge |

| | | | | | | | | | | | | Additional Claim Support Documents/Comments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 22 | 0.3658 | 8.04 | | 8.04 | | 055772745C | Service--Perodic Rental Charge |
| | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSINDURA ULTRASOFT ALL SIZES | 3 | 0.6479 | 1.94 | | 1.94 | | 055772761A | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | | 055772761A | Service--Perodic Rental Charge |
| | NY | PR10245329 0005 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 1232 | 0.3553 | 437.72 | | 437.72 | | 055774065 | Service--Perodic Rental Charge |
| | NY | PR10245329 0006 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 1228 | 0.3658 | 449.20 | | 449.20 | | 055774065 | Service--Perodic Rental Charge |
| | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSINDURA ULTRASOFT ALL SIZES | 57 | 0.6479 | 36.93 | | 36.93 | | 055774065 | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | | 055774065 | Service--Perodic Rental Charge |
| | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSINDURA ULTRASOFT ALL SIZES | 3 | 0.6479 | 1.94 | | 1.94 | | 055774080A | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | | 055774080A | Service--Perodic Rental Charge |
| | NY | PR10245329 0005 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 1232 | 0.3553 | 437.72 | | 437.72 | | 055-0775415 | Service--Perodic Rental Charge |
| | NY | PR10245329 0006 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 1228 | 0.3658 | 449.20 | | 449.20 | | 055-0775415 | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | | 055-0775415 | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | | 055775433A | Service--Perodic Rental Charge |
| | NY | PR10245329 0005 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 1232 | 0.3553 | 437.72 | | 437.72 | | 055778078 | Service--Perodic Rental Charge |
| | NY | PR10245329 0006 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 1228 | 0.3658 | 449.20 | | 449.20 | | 055778078 | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | | 055778078 | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | | 055778092A | Service--Perodic Rental Charge |
| | NY | PR10245329 0005 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 1232 | 0.3553 | 437.72 | | 437.72 | | 055778719 | Service--Perodic Rental Charge |
| | NY | PR10245329 0006 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 1228 | 0.3658 | 449.20 | | 449.20 | | 055778719 | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | | 055778719 | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | | 055778735A | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | | 055779354 | Service--Perodic Rental Charge |
| | NY | PR10245329 0006 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 1210 | 0.3658 | 442.61 | | 442.61 | | 055779354B | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | | 055779369A | Service--Perodic Rental Charge |
| | NY | PR10245329 0005 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 768 | 0.3553 | 272.87 | | 272.87 | | 055780678 | Service--Perodic Rental Charge |
| | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | | 055780678 | Service--Perodic Rental Charge |
| | NY | XTI1863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 49 | 0.3031 | 14.85 | | 14.85 | | 055809789 | Service--Perodic Rental Charge |
| | NY | XTI1864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 30 | 0.1568 | 4.70 | | 4.70 | | 055809789 | Service--Perodic Rental Charge |
| | NY | XTI1864104 | 1864104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 11 | 0.1777 | 1.95 | | 1.95 | | 055809789 | Service--Perodic Rental Charge |
| | NY | XTI1864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055809789 | Service--Perodic Rental Charge |
| | NY | XTI1863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 49 | 0.3031 | 14.85 | | 14.85 | | 055811105 | Service--Perodic Rental Charge |
| | NY | XTI1864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 30 | 0.1568 | 4.70 | | 4.70 | | 055811105 | Service--Perodic Rental Charge |
| | NY | XTI1864104 | 1864104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 11 | 0.1777 | 1.95 | | 1.95 | | 055811105 | Service--Perodic Rental Charge |
| | NY | XTI1864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055811105 | Service--Perodic Rental Charge |
| | NY | XTI1863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 49 | 0.3031 | 14.85 | | 14.85 | | 055812372 | Service--Perodic Rental Charge |
| | NY | XTI1864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 30 | 0.1568 | 4.70 | | 4.70 | | 055812372 | Service--Perodic Rental Charge |
| | NY | XTI1864104 | 1864104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 7 | 0.1777 | 1.24 | | 1.24 | | 055812372 | Service--Perodic Rental Charge |
| | NY | XTI1864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055812372 | Service--Perodic Rental Charge |
| | NY | XTI1863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 49 | 0.3031 | 14.85 | | 14.85 | | 055813887 | Service--Perodic Rental Charge |
| | NY | XTI1864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 30 | 0.1568 | 4.70 | | 4.70 | | 055813887 | Service--Perodic Rental Charge |
| | NY | XTI1864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055813887 | Service--Perodic Rental Charge |
| | NY | XTI1863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 49 | 0.3031 | 14.85 | | 14.85 | | 055815023 | Service--Perodic Rental Charge |
| | NY | XTI1864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 30 | 0.1568 | 4.70 | | 4.70 | | 055815023 | Service--Perodic Rental Charge |
| | NY | XTI1864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055815023 | Service--Perodic Rental Charge |
| | NY | XTI1863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 47 | 0.3031 | 14.24 | | 14.24 | | 055-817823 | Service--Perodic Rental Charge |
| | NY | XTI1864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 29 | 0.1568 | 4.54 | | 4.54 | | 055-817823 | Service--Perodic Rental Charge |
| | NY | XTI1864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055-817823 | Service--Perodic Rental Charge |
| | NY | XTI1863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | | 055816941 | Service--Perodic Rental Charge |
| | NY | XTI1864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | | 055816941 | Service--Perodic Rental Charge |
| | NY | XTI1864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055816941 | Service--Perodic Rental Charge |
| | NY | XTI1863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | | 055-820233 | Service--Perodic Rental Charge |
| | NY | XTI1864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | | 055-820233 | Service--Perodic Rental Charge |
| | NY | XTI1864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055-820233 | Service--Perodic Rental Charge |
| | NY | 01309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | | 055822837 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | | 055822837 | Service--Perodic Rental Charge |
| | NY | 01309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | | 055822841 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | | 055822841 | Service--Perodic Rental Charge |
| | NY | 01864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055822841 | Service--Perodic Rental Charge |
| | NY | 01863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | | 055822841 | Service--Perodic Rental Charge |
| | NY | 01864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | | 055822841 | Service--Perodic Rental Charge |
| | NY | 01864104 | 1864104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | | 055822841 | Service--Perodic Rental Charge |

| City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Additional Claim Support Documents/Comments: Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | | 055824175 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | | 055824175 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | | 055824179 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | | 055824179 | Service--Perodic Rental Charge |
| | NY | 01864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055824179 | Service--Perodic Rental Charge |
| | NY | 01863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | | 055824179 | Service--Perodic Rental Charge |
| | NY | 01864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | | 055824179 | Service--Perodic Rental Charge |
| | NY | 01864104 | 1864104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | | 055824179 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | | 055825464 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | | 055825464 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | | 055825488 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | | 055825488 | Service--Perodic Rental Charge |
| | NY | 01864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055825488 | Service--Perodic Rental Charge |
| | NY | 01863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | | 055825488 | Service--Perodic Rental Charge |
| | NY | 01864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | | 055825488 | Service--Perodic Rental Charge |
| | NY | 01864104 | 1864104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | | 055825488 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | | 055-8288825 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | | 055-8288825 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | | 055-826829 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | | 055-826829 | Service--Perodic Rental Charge |
| | NY | 01864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055-826829 | Service--Perodic Rental Charge |
| | NY | 01863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | | 055-826829 | Service--Perodic Rental Charge |
| | NY | 01864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | | 055-826829 | Service--Perodic Rental Charge |
| | NY | 01864104 | 1864104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | | 055-826829 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | | 055-828103 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | | 055-828103 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | | 055-828107 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | | 055-828107 | Service--Perodic Rental Charge |
| | NY | 01864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055-828107 | Service--Perodic Rental Charge |
| | NY | 01863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | | 055-828107 | Service--Perodic Rental Charge |
| | NY | 01864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | | 055-828107 | Service--Perodic Rental Charge |
| | NY | 01864104 | 1864104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | | 055-828107 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | | 055-829465 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | | 055-829465 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | | 055-829469 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | | 055-829469 | Service--Perodic Rental Charge |
| | NY | 01864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055-829469 | Service--Perodic Rental Charge |
| | NY | 01863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | | 055-829469 | Service--Perodic Rental Charge |
| | NY | 01864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | | 055-829469 | Service--Perodic Rental Charge |
| | NY | 01864104 | 1864104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | | 055-829469 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | | 055-830765 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | | 055-830765 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | | 055-830769 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | | 055-830769 | Service--Perodic Rental Charge |
| | NY | 01864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055-830769 | Service--Perodic Rental Charge |
| | NY | 01863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 40 | 0.3031 | 12.12 | | 12.12 | | 055-830769 | Service--Perodic Rental Charge |
| | NY | 01864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 27 | 0.1568 | 4.23 | | 4.23 | | 055-830769 | Service--Perodic Rental Charge |
| | NY | 01864104 | 1864104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 4 | 0.1777 | 0.71 | | 0.71 | | 055-830769 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | | 055-832111 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | | 055-832111 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | | 055-832115 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | | 055-832115 | Service--Perodic Rental Charge |
| | NY | 01864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055-832115 | Service--Perodic Rental Charge |
| | NY | 01863958 | 1863958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 40 | 0.3031 | 12.12 | | 12.12 | | 055-832115 | Service--Perodic Rental Charge |
| | NY | 01864090 | 1864090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 27 | 0.1568 | 4.23 | | 4.23 | | 055-832115 | Service--Perodic Rental Charge |
| | NY | 01864104 | 1864104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 4 | 0.1777 | 0.71 | | 0.71 | | 055-832115 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | | 055-833427 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | | 055-833427 | Service--Perodic Rental Charge |
| | NY | 01309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | | 055-833431 | Service--Perodic Rental Charge |
| | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | | 055-833431 | Service--Perodic Rental Charge |
| | NY | 01864106 | 1864106 | UNIFIRST CORPORATION | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | | 055-833431 | Service--Perodic Rental Charge |

| City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Additional Claim Support Documents/Comments: Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | 01663958 | 1663958 | UNIFIRST CORPORATION | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 40 | 0.3031 | 12.12 | | 12.12 | | 055-833431 | Service--Perodic Rental Charge |
| | NY | 01664090 | 1664090 | UNIFIRST CORPORATION | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 27 | 0.1568 | 4.23 | | 4.23 | | 055-833431 | Service--Perodic Rental Charge |
| | NY | 01664104 | 1664104 | UNIFIRST CORPORATION | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 4 | 0.1777 | 0.71 | | 0.71 | | 055-833431 | Service--Perodic Rental Charge |
| | OH | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 23 | 0.3658 | 8.41 | | 8.41 | | 083-824330 | Service--Perodic Rental Charge |
| | OH | 01611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | | 083-824330 | Service--Perodic Rental Charge |
| | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 19 | 0.3658 | 6.95 | | 6.95 | | 083-824330A | Service--Perodic Rental Charge |
| | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3658 | 15.36 | | 15.36 | | 083-825953 | Service--Perodic Rental Charge |
| | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | | 083-825953 | Service--Perodic Rental Charge |
| | OH | 01611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | | 083-827538 | Service--Perodic Rental Charge |
| | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3658 | 15.36 | | 15.36 | | 183-827538A | Service--Perodic Rental Charge |
| | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3658 | 15.36 | | 15.36 | | 083-829139 | Service--Perodic Rental Charge |
| | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | | 083-829139 | Service--Perodic Rental Charge |
| | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3658 | 15.36 | | 15.36 | | 083-830732 | Service--Perodic Rental Charge |
| | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | | 083-830732 | Service--Perodic Rental Charge |
| | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3658 | 15.36 | | 15.36 | | 083-832347 | Service--Perodic Rental Charge |
| | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | | 083-832347 | Service--Perodic Rental Charge |
| | | | | | Total Amount of Administrative Claim | | | 346,064.01 | (38,891.92) | 307,172.08 | | | |

**EXHIBIT B**

(Claim No. 18680: Schedule Reflecting Paid and Unpaid Items)

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim
Delphi Corporation, et al 05-44481

# Revised Administrative Expense Claim

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Original Claim Amount: Extended Amount | Original Claim Amount: Plus or Minus Partial Payments, Credits or Other Adjustments | Original Claim Amount: Net Amount Outstanding and Due | Revised Amounts Due: Plus or Minus Partial Payments, Credits or Other Adjustments Since 07/13/09 | Revised Amounts Due: Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10845331 | 20060209 | 450161066 | DELPHI PACKARD | XPK3L04301 | 1992846 | LAMP, WITH PERMANENT MAGNIFICATION LENS .40 + 1120 6' CORD | 1 | 310.8621 | 310.86 | | 310.86 | 310.86 | 0.00 |
| 10860841 | 20060301 | 450228420 | DELPHI PACKARD | XPK4P11260 | 1199024 | 1/2" BLACK IRON PIPE SCH 40 THREADED ENDS (21 LENGTH) | 420 | 0.79 | 331.80 | | 331.80 | 331.80 | 0.00 |
| 10881841 | 20060328 | P1R72256 | DELPHI PACKARD | 3M10186 | 1141194 | MODULE,ACTION INSTRUMENTS AP45 70-2149S | 1 | 753.2508 | 753.25 | | 753.25 | 753.25 | 0.00 |
| 10898816 | 20060420 | 450266053 | DELPHI P CLINTON HDQTRS | XPK6B04341 | 2066499 | BLANK ELECTRODE, .039 DIA X 300 MM, COPPER | 6 | 46.61 | 279.66 | | 279.66 | 279.66 | 0.00 |
| 10901777 | 20060425 | 450243369 | DELPHI PACKARD-OHIO OPERATIONS | XPK1B02053 | 1140819 | BAGS PB4327303 47X27.5X30 .003 MED SLIP MEMORY 100/RL | 20 | 72.91 | 1,458.20 | | 1,458.20 | 1,458.20 | 0.00 |
| 10901778 | 20060425 | 450243369 | DELPHI PACKARD-OHIO OPERATIONS | XPK1B02053 | 1140819 | BAGS PB4327303 47X27.5X30 .003 MED SLIP MEMORY 100/RL | 40 | 72.91 | 2,916.40 | | 2,916.40 | 2,916.40 | 0.00 |
| 10910999 | 20060508 | 450228211 | DELPHI PACKARD-OHIO OPERATIONS | XPK1O02066 | 1281340 | GENERAL PURPOSE LUBES, WAY OIL, 68, 55 GA DR, VACTRA #2 | 55 | 4.87 | 267.85 | | 267.85 | 267.85 | 0.00 |
| 10924500 | 20060526 | 450273405 | DELPHI PACKARD | XPK1R01368 | 1291222 | POLYAMIDE PLASTIC POWDER SOLD IN 10 KILOGRAM BUCKET | 12 | 1420 | 17,040.00 | (11,400.00) | 5,640.00 | 5,640.00 | 0.00 |
| 10924585 | 20060526 | 450265379 | DELPHI PACKARD | XPK7V25276 | 1608282 | NOZZLE TIP FOR 50MM DIA SCREW | 1 | 367.5 | 367.50 | | 367.50 | 367.50 | 0.00 |
| 10975662 | 20060814 | 450329988 | DELPHI PACKARD | XPK3B03860 | 1140589 | BATTERY, 24 VCD NICAD REPLACEMENT CELL | 40 | 173.47 | 6,938.80 | (6,395.40) | 543.40 | 543.40 | 0.00 |
| 11044531 | 20061128 | 450380602 | DELPHI PACKARD | XPK3H02553 | 1142250 | BAND,240V, 150W, | 3 | 102.1174 | 306.35 | | 306.35 | 306.35 | 0.00 |
| 11072190 | 20070110 | 450425017 | DELPHI THERMAL & INTERIOR | XTI812168 | 1234823 | VALVE BALL 2.000 IN STANDARD PORT 600# | 24 | 39.8459 | 956.30 | | 956.30 | 0.00 | 956.30 |
| 11072190 | 20070110 | 450425017 | DELPHI THERMAL & INTERIOR | XTI812165 | 1239853 | VALVE BALL 1.000 IN STANDARD PORT-THRD 600# | 144 | 6.8343 | 984.13 | | 984.13 | 0.00 | 984.13 |
| 11072190 | 20070110 | 450425017 | DELPHI THERMAL & INTERIOR | XTI647891 | 824891 | VALVE, BALL 1" THREADED | 12 | 14.8286 | 177.94 | | 177.94 | 0.00 | 177.94 |
| 11072190 | 20070110 | 450425017 | DELPHI THERMAL & INTERIOR | XTI812164 | 488658 | 3/4" BRASS 600# THD 2PC FP BALL VALVE | 12 | 5.0683 | 60.81 | | 60.81 | 0.00 | 60.81 |
| 11072190 | 20070110 | 450425017 | DELPHI THERMAL & INTERIOR | XTI812162 | 1239866 | BROZE BALL VLV .500 IN CHROMEBALL SP (MUST BE APOLLO) | 12 | 8.1928 | 98.31 | | 98.31 | 0.00 | 98.31 |
| 11125880 | 20070329 | 450446738 | DELPHI PACKARD LAREDO WHSE. | XPK1E01631 | 1290676 | GE SILICONE # SM-2162, CUA # 26-038A05 | 184 | 8.0988 | 1,490.17 | | 1,490.17 | 1,490.17 | 0.00 |
| 11136145 | 20070413 | 450449623 | DELPHI PACKARD | XPK7V25988 | 1596182 | SCREW TIP, 11.9 OZ 45MM | 2 | 421.135 | 842.27 | | 842.27 | 842.27 | 0.00 |
| 11178092 | 20070615 | 450516578 | DELPHI PACKARD | XPK1B01720 | 1140483 | BOTTLE, WIDE MOUNT, 500ML NALGENE | 48 | 130.8863 | 6,282.54 | (3,403.04) | 2,879.50 | 2,879.50 | 0.00 |
| 11186831 | 20070626 | 450525120 | DELPHI P CLINTON HDQTRS | XPK1F05113 | 1178609 | FILTER 24 X 24 X 12 | 14 | 86.6305 | 1,212.82 | | 1,212.82 | 1,212.82 | 0.00 |
| 11198912 | 20070717 | 450527989 | DELPHI PACKARD-OHIO OPERATIONS | XPK3L04056 | 1141313 | FLOURESCENT 96" 10 WATTS 9200 LUMENS | 150 | 7.2314 | 1,084.71 | | 1,084.71 | 1,084.71 | 0.00 |
| 11209262 | 20070801 | 450398139 | DELPHI E&C ROCHESTER (LEX/OLI) | 60022591 | 2106157 | LIQUID NITROGEN #2 TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1635 | 1,635.00 | (183.75) | 1,451.25 | 1,451.25 | 0.00 |
| 11221671 | 20070820 | 450554484 | DELPHI-T&I - COTTONDALE PLT. | XTI1H00160 | 1659287 | CLEAR LABEL HOLDER | 2500 | 1.2436 | 3,109.00 | (2,642.65) | 466.35 | 466.35 | 0.00 |
| 11231319 | 20070903 | 450398139 | DELPHI E&C ROCHESTER (LEX/OLI) | 60022591 | 2106157 | LIQUID NITROGEN #2 TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1635 | 1,635.00 | | 1,635.00 | 1,635.00 | 0.00 |
| 11249943 | 20071001 | 450398139 | DELPHI E&C ROCHESTER (LEX/OLI) | 60022591 | 2106157 | LIQUID NITROGEN #2 TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1635 | 1,635.00 | | 1,635.00 | 1,635.00 | 0.00 |
| 11272372 | 20071101 | 450398139 | DELPHI E&C ROCHESTER (LEX/OLI) | 60022591 | 2106157 | LIQUID NITROGEN #2 TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1635 | 1,635.00 | | 1,635.00 | 1,635.00 | 0.00 |
| 11277946 | 20071108 | 450603624 | DELPHI PACKARD | XPK1F01039 | 2285122 | FILTER | 100 | 13.4283 | 1,342.83 | | 1,342.83 | 1,342.83 | 0.00 |
| 11288769 | 20071120 | 450601296 | DELPHI PACKARD | XPK4B01250 | 1143441 | BASKET ONLY WITH FIXED HANDLE FOR 1-1/2" PLENTY MODEL 105 | 10 | 833.91 | 8,339.10 | | 8,339.10 | 8,339.10 | 0.00 |
| 11288770 | 20071120 | 450601308 | DELPHI PACKARD | XPK4B01250 | 1143441 | BASKET ONLY WITH FIXED HANDLE FOR 1-1/2" PLENTY MODEL 105 | 3 | 833.91 | 2,501.73 | | 2,501.73 | 2,501.73 | 0.00 |
| 11294676 | 20071203 | 450398139 | DELPHI E&C ROCHESTER (LEX/OLI) | 60022591 | 2106157 | LIQUID NITROGEN #2 TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1635 | 1,635.00 | | 1,635.00 | 1,635.00 | 0.00 |
| 11314827 | 20080110 | 450445891 | DELPHI E&C ROCHESTER (LEX/OLI) | XECL05244 | 1897579 | BULK LIQUID NITROGEN DELPHI HENRIETTA | 210.615 | 5.1075 | 1,075.71 | | 1,075.71 | 1,075.71 | 0.00 |
| 11317478 | 20080115 | 450634158 | DELPHI PACKARD-OHIO OPERATIONS | XPK1O01982 | 1893600 | GLA- OXYGEN, 337 FT3, 99.5% | 10 | 8.36 | 83.60 | | 83.60 | 83.60 | 0.00 |
| 11317478 | 20080115 | 450634158 | DELPHI PACKARD-OHIO OPERATIONS | XPK1A01202 | 1295394 | GLA- ACETYLENE, 279 FT3, 98% | 3 | 59.6382 | 178.91 | | 178.91 | 178.91 | 0.00 |
| 11317478 | 20080115 | 450634158 | DELPHI PACKARD-OHIO OPERATIONS | XPK1G01009 | 1849926 | GLA- ARGON/CO2 75/25, 380 FT3, 99.5% | 4 | 17.765 | 71.06 | | 71.06 | 71.06 | 0.00 |
| 11317478 | 20080115 | 450634158 | DELPHI PACKARD-OHIO OPERATIONS | XPK1A01760 | 1442354 | GLA- ARGON, 336 FT3, 99.5% | 4 | 16.72 | 66.88 | | 66.88 | 66.88 | 0.00 |
| 11318625 | 20080116 | 450640426 | DELPHI PACKARD | XPK7B43357 | 2285880 | LSR SEAL W/BACK UP RING D30 30 X 24 X 8 | 4 | 31.8725 | 127.49 | | 127.49 | 127.49 | 0.00 |
| 11319544 | 20080117 | 450636863 | DELPHI PACKARD | XPK3L05155 | 2289745 | LIGHT - W/LOW POWER ELECTRONIC BALLAST | 5 | 64.79 | 323.95 | | 323.95 | 323.95 | 0.00 |
| 11335525 | 20080212 | 450654513 | DELPHI-T&I - N. KANSAS CITY FA | 80024869 | 2264751 | BANNER PBT46TMB5 PLASTIC FIBER OPTIC | 5 | 68.97 | 344.85 | | 344.85 | 0.00 | 344.85 |
| 11336436 | 20080213 | 450661635 | DELPHI THERMAL & INTERIOR | XTI632950 | 1442136 | TUBE COOPER 50FT/ROLL 3/8" | 4 | 54.0683 | 216.27 | | 216.27 | 0.00 | 216.27 |
| 11338287 | 20080215 | 450657257 | DELPHI-T&I - N. KANSAS CITY FA | 80018456 | 1981978 | PREMIUM GRADE DUCT TAPE, 4", | 10 | 33.858 | 338.58 | | 338.58 | 0.00 | 338.58 |
| 11394960 | 20080229 | 450664914 | DELPHI THERMAL & INTERIOR | XTI645525 | 1488443 | STAMP, PENCIL CAP WHITE CHARACTER 5 W/O SPRING | 200 | 5.5908 | 1,118.16 | (1,118.16) | 0.00 | 0.00 | 0.00 |
| 11394960 | 20080229 | 450664914 | DELPHI THERMAL & INTERIOR | XTI645528 | 1488444 | STAMP, PENCIL CAP WHITE CHARACTER 6 W/O SPRING | 200 | 5.5908 | 1,118.16 | | 1,118.16 | 0.00 | 1,118.16 |
| 11395590 | 20080303 | 450631507 | DELPHI PACKARD-OHIO OPERATIONS | XPK6S05021 | 1120080 | WISS® INLAID® HEAVY DUTY INDUSTRIAL SHEARS; 101/4" LENGTH | 35 | 23.5439 | 824.03 | | 824.03 | 0.00 | 824.03 |
| 11396035 | 20080303 | 450655606 | DELPHI PACKARD | XPK4V21957 | 479066 | VALVE | 100 | 51.9156 | 5,191.56 | (4,672.40) | 519.16 | 519.16 | 0.00 |
| 11410578 | 20080326 | 450662757 | MECHATRONICS-MATAMOROS | 02305813 | 2305813 | TOP 10037 END OF ARM KIT | 5 | 245.58 | 1,227.90 | | 1,227.90 | 0.00 | 1,227.90 |
| 11410578 | 20080326 | 450662757 | MECHATRONICS-MATAMOROS | 02305814 | 2305814 | TOP 10099 END OF ARM TOOLING KIT | 1 | 992.75 | 992.75 | | 992.75 | 0.00 | 992.75 |
| 11416660 | 20080407 | 450674644 | DELPHI D MILWAUKEE | PR12212962 0004 | 1862937 | BULK HELIUM DELPHI E&C - OAK CREEK #362543 M3A (NO RENTAL) | 1075.63 | 7.61 | 8,185.54 | | 8,185.54 | 8,185.54 | 0.00 |
| 11419050 | 20080409 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11419052 | 20080409 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11420158 | 20080411 | 450674644 | DELPHI D MILWAUKEE | PR12212962 0004 | 1862937 | BULK HELIUM DELPHI E&C - OAK CREEK #362543 M3A (NO RENTAL) | 868.971 | 7.61 | 6,612.86 | | 6,612.86 | 6,612.86 | 0.00 |
| 11421990 | 20080415 | 450674698 | DELPHI E&C GRAND RAPIDS | XECPRNITROG 004 | 1863462 | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 578.492 | 4.91 | 2,840.39 | (1,583.14) | 1,257.25 | 1,257.25 | 0.00 |
| 11423364 | 20080416 | 450690962 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362536 | 200 | 3.7125 | 742.50 | | 742.50 | 742.50 | 0.00 |
| 11424452 | 20080418 | 450697629 | DELPHI THERMAL & INTERIOR | XTI841780 | 669524 | WRENCH COMBO 5/16 IN | 1 | 5.7057 | 5.70 | | 5.70 | 0.00 | 5.70 |
| 11424848 | 20080418 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11426425 | 20080422 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11427368 | 20080423 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0005 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 151 | 0.3553 | 53.65 | | 53.65 | 53.65 | 0.00 |
| 11427368 | 20080423 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0006 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 14 | 0.3658 | 5.12 | | 5.12 | 5.12 | 0.00 |
| 11427368 | 20080423 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309233 | 1309233 | ESWP RENTAL MEN'S FR COVERALSINDURA ULTRASOFT ALL SIZES | 4 | 0.6479 | 2.59 | | 2.59 | 2.59 | 0.00 |
| 11427368 | 20080423 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 22 | 0.3658 | 8.04 | | 8.04 | 8.04 | 0.00 |
| 11427982 | 20080424 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309233 | 1309233 | ESWP RENTAL MEN'S FR COVERALSINDURA ULTRASOFT ALL SIZES | 3 | 0.6479 | 1.94 | | 1.94 | 1.94 | 0.00 |
| 11427982 | 20080424 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | 4.02 | 0.00 |
| 11430054 | 20080428 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11430097 | 20080428 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim
Delphi Corporation, et al 05-44481

## Revised Administrative Expense Claim

| | | | | | | | | | Original Claim Amount | | | Revised Amounts Due | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 07/13/09 | Revised Amount Outstanding and Due |
| 11430636 | 20080429 | 450674644 | DELPHI D MILWAUKEE | 01875166 | 1875166 | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | 2,250.00 | 0.00 |
| 11432421 | 20080501 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0005 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 1232 | 0.3553 | 437.72 | | 437.72 | 437.72 | 0.00 |
| 11432421 | 20080501 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0006 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 1228 | 0.3658 | 449.20 | | 449.20 | 449.20 | 0.00 |
| 11432421 | 20080501 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309233 | 1309233 | ESWP RENTAL MEN'S FR COVERALSINDURA ULTRASOFT ALL SIZES | 57 | 0.6479 | 36.93 | | 36.93 | 36.93 | 0.00 |
| 11432421 | 20080501 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | 42.43 | 0.00 |
| 11432835 | 20080502 | 450686053 | DELPHI PACKARD | XPK1N01542 | 2401296 | NITROGEN , 80 FT3, 99% | 2 | 8.8825 | 17.76 | | 17.76 | 17.76 | 0.00 |
| 11432978 | 20080502 | 450704843 | DELPHI THERMAL SYSTEMS | XTI698604 | 1201830 | DIGITAL LASER SENSOR HEAD, ADJUSTABLE BEAM SPOT SIZE | 2 | 312.455 | 624.91 | (261.25) | 363.66 | 0.00 | 363.66 |
| 11433796 | 20080505 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309233 | 1309233 | ESWP RENTAL MEN'S FR COVERALSINDURA ULTRASOFT ALL SIZES | 3 | 0.6479 | 1.94 | | 1.94 | 1.94 | 0.00 |
| 11433796 | 20080505 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | 4.02 | 0.00 |
| 11434114 | 20080505 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11434135 | 20080505 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11434563 | 20080506 | 450697596 | DELPHI THERMAL & INTERIOR | XTI227301 | 462630 | VALVE,PNEUMATIC,DIRECT SOLENOID, DOUBLE, 2 POSITION, NUMATICS | 1 | 121.7066 | 121.70 | | 121.70 | 0.00 | 121.70 |
| 11436785 | 20080509 | 450673164 | DELPHI PACKARD | XPK1C01705 | 1138637 | TOILET SEAT COVERS,ROLL TYPE ROCHESTER MIDLAND 20 RLS/CASE | 2 | 2.9783 | 5.95 | | 5.95 | 5.95 | 0.00 |
| 11436956 | 20080509 | 450710918 | DELPHI PACKARD | XPK1C01705 | 1138637 | TOILET SEAT COVERS,ROLL TYPE ROCHESTER MIDLAND 20 RLS/CASE | 40 | 2.9783 | 119.13 | | 119.13 | 119.13 | 0.00 |
| 11437217 | 20080509 | 450711333 | DELPHI PACKARD-OHIO OPERATIONS | XPKSER1278 | 2074490 | DELIVERY CHARGE | 1 | 15.675 | 15.67 | | 15.67 | 15.67 | 0.00 |
| 11437542 | 20080509 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11439466 | 20080514 | 450674644 | DELPHI D MILWAUKEE | 01875166 | 1875166 | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | 2,250.00 | 0.00 |
| 11439523 | 20080514 | 450709654 | DELPHI P CLINTON HDQTRS | XPK1C06215 | 1290897 | VELOCITY - GAL - 4/CS | 7 | 16.2498 | 113.74 | | 113.74 | 113.74 | 0.00 |
| 11440574 | 20080515 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0005 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 1232 | 0.3553 | 437.72 | | 437.72 | 437.72 | 0.00 |
| 11440574 | 20080515 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0006 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 1228 | 0.3658 | 449.20 | | 449.20 | 449.20 | 0.00 |
| 11440574 | 20080515 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | 42.43 | 0.00 |
| 11440593 | 20080515 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | 4.02 | 0.00 |
| 11440691 | 20080515 | 450713127 | DELPHI PACKARD | XPK6R01526 | 1439786 | SEAM RIPPER | 60 | 0.8047 | 48.28 | | 48.28 | 48.28 | 0.00 |
| 11442380 | 20080519 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11442691 | 20080519 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11444752 | 20080522 | 450706986 | DELPHI PACKARD | XPK1W01573 | 1140934 | 12 GA X 14',GALV,SINGLE LOOP ONE END BAILING WIRE | 250 | 0.5748 | 143.70 | | 143.70 | 143.70 | 0.00 |
| 11445518 | 20080523 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0005 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 1232 | 0.3553 | 437.72 | | 437.72 | 437.72 | 0.00 |
| 11445518 | 20080523 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0006 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 1228 | 0.3658 | 449.20 | | 449.20 | 449.20 | 0.00 |
| 11445518 | 20080523 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | 42.43 | 0.00 |
| 11445545 | 20080523 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | 4.02 | 0.00 |
| 11445576 | 20080523 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0005 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 1232 | 0.3553 | 437.72 | | 437.72 | 437.72 | 0.00 |
| 11445576 | 20080523 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0006 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 1228 | 0.3658 | 449.20 | | 449.20 | 449.20 | 0.00 |
| 11445576 | 20080523 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | 42.43 | 0.00 |
| 11445585 | 20080523 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | 4.02 | 0.00 |
| 11445634 | 20080523 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | 42.43 | 0.00 |
| 11445636 | 20080523 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0006 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 1210 | 0.3658 | 442.61 | | 442.61 | 442.61 | 0.00 |
| 11445646 | 20080523 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.3658 | 4.02 | | 4.02 | 4.02 | 0.00 |
| 11445679 | 20080523 | 450710250 | DELPHI PACKARD | XPK1F05107 | 1142493 | 20X25X2 CTN SYN PLT, 25-30% DISP (AIRGUARD #450204) | 672 | 3.4172 | 2,296.35 | (1,722.27) | 574.08 | 574.08 | 0.00 |
| 11446252 | 20080527 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11447370 | 20080529 | 450706983 | DELPHI PACKARD | XPK6C02212 | 1684500 | CONTAINER, 2.2 QT CLEAR PLASTIC WITH LIDE, EAGLE #4319 | 5 | 5.8625 | 29.31 | | 29.31 | 0.00 | 29.31 |
| 11450425 | 20080603 | 450721441 | DELPHI THERMAL & INTERIOR | XTI628985 | 1296052 | T ROD P 3/8-16 X 12' | 13 | 2.1818 | 28.36 | | 28.36 | 0.00 | 28.36 |
| 11451559 | 20080604 | 450716742 | DELPHI PACKARD-OHIO OPERATIONS | XPK1F05050 | 1142479 | 20X20X2 AIR FILTER KOCH | 24 | 4.8384 | 116.12 | (79.50) | 36.62 | 36.62 | 0.00 |
| 11453040 | 20080606 | 450725116 | DELPHI PACKARD | XPK3O04607 | 1248426 | APC PERSONAL SURGEARREST 7OUT STRIP | 1 | 10.1156 | 10.11 | | 10.11 | 10.11 | 0.00 |
| 11453156 | 20080606 | 450684424 | DELPHI PACKARD | XPKSER1279 | 2398152 | MONTHLY HAZ-MAT DELIVERY CHARGE | 1 | 5.6953 | 5.69 | | 5.69 | 5.69 | 0.00 |
| 11456213 | 20080612 | 450674644 | DELPHI D MILWAUKEE | PR12212962 0004 | 1862937 | BULK HELIUM DELPHI E&C - OAK CREEK #362543 M3A (NO RENTAL) | 824.608 | 7.61 | 6,275.26 | | 6,275.26 | 6,275.26 | 0.00 |
| 11457636 | 20080613 | 450434783 | DELPHI THERMAL & INTERIOR | PR10245329 0005 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 768 | 0.3553 | 272.87 | | 272.87 | 272.87 | 0.00 |
| 11457636 | 20080613 | 450434783 | DELPHI THERMAL & INTERIOR | XTI1309223 | 1309223 | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 116 | 0.3658 | 42.43 | | 42.43 | 42.43 | 0.00 |
| 11457817 | 20080616 | 450674644 | DELPHI D MILWAUKEE | 01875166 | 1875166 | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | 2,250.00 | 0.00 |
| 11459056 | 20080617 | 450718739 | DELPHI PACKARD-OHIO OPERATIONS | XPK1F05091 | 1142491 | FILTER, FILTER 24X24X2 PRE MODEL 30-30 (AM-AIR 300X) PLEATED | 12 | 6.0924 | 73.10 | (52.29) | 20.81 | 20.81 | 0.00 |
| 11459394 | 20080618 | 450711334 | DELPHI PACKARD | XPK1T03174 | 1142668 | 1" WHITE PAPER TAPE | 37 | 2.9365 | 108.65 | | 108.65 | 108.65 | 0.00 |
| 11460382 | 20080619 | 450720916 | DELPHI THERMAL & INTERIOR | XTI624040 | 743501 | 1/2 GALVANIZED STEEL PIPE T&CA 53A S40 21' | 210 | 2.5707 | 539.84 | | 539.84 | 0.00 | 539.84 |
| 11460382 | 20080619 | 450720916 | DELPHI THERMAL & INTERIOR | XTI624060 | 825303 | S40 1" GALV PIPE T&C | 210 | 4.0233 | 844.89 | | 844.89 | 0.00 | 844.89 |
| 11470396 | 20080710 | 450736455 | DELPHI PACKARD | XPK7D12800 | 2259626 | SHAFT, GEAR BOX PINION ITEM #4 FOR GEAR BOX MODEL DAU-500-HD | 1 | 314.8167 | 314.81 | | 314.81 | 314.81 | 0.00 |
| 11470879 | 20080711 | 450638393 | DELPHI CHASSIS SYSTEMS | 02426202 | 2426202 | DIESEL FUEL | 206.2 | 1.045 | 215.47 | | 215.47 | 215.47 | 0.00 |
| 11470880 | 20080711 | 450638393 | DELPHI CHASSIS SYSTEMS | 02426202 | 2426202 | DIESEL FUEL | 496.7 | 1.045 | 519.05 | | 519.05 | 519.05 | 0.00 |
| 11471995 | 20080715 | 450674644 | DELPHI D MILWAUKEE | 01875166 | 1875166 | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | 2,250.00 | 0.00 |
| 11475106 | 20080721 | 450743208 | DELPHI PACKARD | XPK2C06009 | 1217546 | FLEXIBLE COUPLING 1/4 X 1/4 | 1500 | 13.2193 | 19,828.95 | 0.00 | 19,828.95 | 19,828.95 | 0.00 |
| 11479717 | 20080730 | 450753668 | DELPHI PACKARD | XPK1P01682 | 1290953 | POLISH, 12 OZ MILSEK FURNITURE | 12 | 3.5844 | 43.01 | | 43.01 | 43.01 | 0.00 |
| 11484372 | 20080808 | 450757249 | DELPHI PACKARD-OHIO OPERATIONS | XPKSER1278 | 2074490 | DELIVERY CHARGE | 1 | 15.675 | 15.67 | | 15.67 | 15.67 | 0.00 |
| 11485339 | 20080813 | 450752462 | DELPHI PACKARD | XPK6F08382 | 1139345 | FILE, KNIFE DIAMOND #8382 | 6 | 14.212 | 85.27 | | 85.27 | 85.27 | 0.00 |
| 11485844 | 20080814 | 450674644 | DELPHI D MILWAUKEE | 01875166 | 1875166 | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | 2,250.00 | 0.00 |
| 11487490 | 20080814 | 450743208 | DELPHI PACKARD | XPK2C06009 | 1217546 | FLEXIBLE COUPLING 1/4 X 1/4 | 499 | 13.2193 | 6,596.43 | 0.00 | 6,596.43 | 6,596.43 | 0.00 |
| 11489028 | 20080819 | 450674698 | DELPHI E&C GRAND RAPIDS | XECPRNITROG 004 | 1863462 | BULK LIQ NITROGEN GRAND RAPIDS #362660 1000FTS | 405.68 | 4.91 | 1,991.88 | | 1,991.88 | 1,991.88 | 0.00 |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim
Delphi Corporation, et al 05-44481

**Revised Administrative Expense Claim**

| | | | | | | | | | Original Claim Amount | | | Revised Amounts Due | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 07/13/09 | Revised Amount Outstanding and Due |
| 11489602 | 20080820 | 450674644 | DELPHI D MILWAUKEE | PR12212962 0004 | 1862937 | BULK HELIUM DELPHI E&C - OAK CREEK #362543 M3A (NO RENTAL) | 1063.987 | 7.61 | 8,096.94 | (6,499.45) | 1,597.49 | 1,597.49 | 0.00 |
| 11496702 | 20080904 | 450768248 | DELPHI PACKARD | XPK6D15004 | 1139132 | BIT, SUPERTANIUM, 1/8" | 2 | 7.8689 | 15.73 | | 15.73 | 15.73 | 0.00 |
| 11496765 | 20080904 | 450770965 | DELPHI PACKARD | XPK1M01781 | 1230564 | LAYFLAT 24 OZ BLEND MOP | 1 | 68.0818 | 68.08 | | 68.08 | 68.08 | 0.00 |
| 11498107 | 20080905 | 450681380 | DELPHI PACKARD-OHIO OPERATIONS | XPK1G01014 | 1289624 | PROPANE, 33 LBS SIZE, CUA 79-014F02-R | 71 | 16.5633 | 1,175.99 | 1,175.97 | 2,351.96 | 2,351.96 | 0.00 |
| 11499292 | 20080909 | 450773175 | DELPHI PACKARD | XPK1A03027 | 462592 | LOCTITE #495 ADHESIVE #5E355 | 5 | 2.3095 | 11.54 | | 11.54 | 11.54 | 0.00 |
| 11502385 | 20080915 | 450553667 | DELPHI PACKARD | XPK1N01531 | 2077639 | NITROGEN LIQUID LOW PRESSURE DEWAR, 3933 FT3, 99% | 1 | 56.43 | 56.43 | | 56.43 | 56.43 | 0.00 |
| 11502656 | 20080915 | 450766261 | DELPHI PACKARD | XPK2B17378 | 2724818 | BEARINGS,ROLLER | 1 | 651.871 | 651.87 | | 651.87 | 651.87 | 0.00 |
| 11502832 | 20080916 | 450674644 | DELPHI D MILWAUKEE | 01875166 | 1875166 | HELIUM TUBE RENTAL OAK CREEK | 1 | 2250 | 2,250.00 | | 2,250.00 | 2,250.00 | 0.00 |
| 11504012 | 20080917 | 450546869 | DELPHI P CLINTON HDQTRS | XPK1O02072 | 2263352 | TEXACO HIGH SULFUR DIESEL 2 | 436.97 | 1.045 | 456.72 | | 456.72 | 456.72 | 0.00 |
| 11505050 | 20080919 | 450770965 | DELPHI PACKARD | XPK1M01781 | 1230564 | LAYFLAT 24 OZ BLEND MOP | 1 | 68.0818 | 68.08 | | 68.08 | 68.08 | 0.00 |
| 11511509 | 20081002 | 450671694 | DELPHI E&C GRAND RAPIDS | PR11193394 0001 | 2180755 | HELIUM TUBE TRAILER RENTAL - TEMP SUPPLY GRAND RAPIDS | 1 | 2700 | 2,700.00 | | 2,700.00 | 2,700.00 | 0.00 |
| 11513249 | 20081006 | 450785106 | DELPHI THERMAL & INTERIOR | XTI698440 | 1639563 | BATTERY PACK FOR TLS2200 | 1 | 78.375 | 78.37 | | 78.37 | 0.00 | 78.37 |
| 11518105 | 20081015 | 450674698 | DELPHI E&C GRAND RAPIDS | XECPRNITROG 004 | 1863462 | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 606.332 | 4.91 | 2,977.09 | | 2,977.09 | 2,977.09 | 0.00 |
| 11520158 | 20081017 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 211.173 | 3.7125 | 783.97 | | 783.97 | 783.97 | 0.00 |
| 11520159 | 20081017 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 211.452 | 3.7125 | 785.01 | | 785.01 | 785.01 | 0.00 |
| 11520160 | 20081017 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 212.942 | 3.7125 | 790.54 | | 790.54 | 790.54 | 0.00 |
| 11520161 | 20081017 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 197.486 | 3.7125 | 733.16 | | 733.16 | 733.16 | 0.00 |
| 11520162 | 20081017 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 203.817 | 3.7125 | 756.67 | | 756.67 | 756.67 | 0.00 |
| 11520163 | 20081017 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 202.7 | 3.7125 | 752.52 | | 752.52 | 752.52 | 0.00 |
| 11520164 | 20081017 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 197.951 | 3.7125 | 734.89 | | 734.89 | 734.89 | 0.00 |
| 11520165 | 20081017 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 195.158 | 3.7125 | 724.52 | | 724.52 | 724.52 | 0.00 |
| 11520166 | 20081017 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 195.531 | 3.7125 | 725.90 | | 725.90 | 725.90 | 0.00 |
| 11520232 | 20081017 | 450792832 | DELPHI P CLINTON HDQTRS | XPK1856381 | 1856381 | GLOVE INSULATING SIZE 10 BLACK PR | 2 | 39.2189 | 78.43 | | 78.43 | 78.43 | 0.00 |
| 11521595 | 20081021 | 450551768 | DELPHI PACKARD-OHIO OPERATIONS | XPK1N01531 | 2077639 | NITROGEN LIQUID LOW PRESSURE DEWAR, 3933 FT3, 99% | 1 | 56.43 | 56.43 | | 56.43 | 56.43 | 0.00 |
| 11523679 | 20081024 | 450687088 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 25 | 21.945 | 548.62 | | 548.62 | 548.62 | 0.00 |
| 11523680 | 20081024 | 450687088 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 27 | 21.945 | 592.51 | | 592.51 | 592.51 | 0.00 |
| 11523681 | 20081024 | 450687088 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 27 | 21.945 | 592.51 | | 592.51 | 592.51 | 0.00 |
| 11523682 | 20081024 | 450280440 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 6 | 21.945 | 131.67 | | 131.67 | 0.00 | 131.67 |
| 11523683 | 20081024 | 450687088 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 4 | 21.945 | 87.78 | | 87.78 | 87.78 | 0.00 |
| 11523684 | 20081024 | 450687088 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 25 | 21.945 | 548.62 | | 548.62 | 548.62 | 0.00 |
| 11527666 | 20081031 | 450796200 | DELPHI RESEARCH LAB | 02792460 | 2792460 | AMMONONIUM CARBAMATE 250 G 181 34-30 | 20 | 87.4979 | 1,749.95 | | 1,749.95 | 1,749.95 | 0.00 |
| 11527823 | 20081103 | 450665611 | DELPHI E&C ROCHESTER (LEX/OLI) | XEC133810 | 1926437 | LIQUID NITROGEN TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1164.375 | 1,164.37 | | 1,164.37 | 1,164.37 | 0.00 |
| 11527826 | 20081103 | 450671694 | DELPHI E&C GRAND RAPIDS | PR11193394 0001 | 2180755 | HELIUM TUBE TRAILER RENTAL - TEMP SUPPLY GRAND RAPIDS | 1 | 2700 | 2,700.00 | | 2,700.00 | 2,700.00 | 0.00 |
| 11528764 | 20081104 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 203.817 | 3.7125 | 756.67 | | 756.67 | 756.67 | 0.00 |
| 11532092 | 20081110 | 450804630 | DELPHI PACKARD | XPK1A01527 | 1289605 | GLA- AIR, 280 FT3, H20<10 PPM | 2 | 36.1152 | 72.23 | (72.23) | 0.00 | 0.00 | 0.00 |
| 11532092 | 20081110 | 450804630 | DELPHI PACKARD | XPKSER1278 | 2074490 | DELIVERY CHARGE | 1 | 15.675 | 15.67 | | 15.67 | 15.67 | 0.00 |
| 11532465 | 20081111 | 450671708 | DELPHI E&C GRAND RAPIDS | 02266383 | 2266383 | BULK LIQ NITROGEN TANK RENTAL GRAND RAPIDS #694535 | 1 | 1237.5 | 1,237.50 | | 1,237.50 | 1,237.50 | 0.00 |
| 11532466 | 20081111 | 450674698 | DELPHI E&C GRAND RAPIDS | XECPRNITROG 004 | 1863462 | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 576.35 | 4.91 | 2,829.87 | | 2,829.87 | 2,829.87 | 0.00 |
| 11537574 | 20081120 | 450551768 | DELPHI PACKARD-OHIO OPERATIONS | XPK1N01531 | 2077639 | NITROGEN LIQUID LOW PRESSURE DEWAR, 3933 FT3, 99% | 1 | 56.43 | 56.43 | | 56.43 | 56.43 | 0.00 |
| 11537893 | 20081120 | 450779348 | DELPHI THERMAL SYSTEMS | PR13589873 0001 | 2781597 | V860 VERTICAL BALER DARK BLUE COLOR | 1 | 17373.125 | 17,373.12 | | 17,373.12 | 17,373.12 | 0.00 |
| 11537894 | 20081120 | 450779348 | DELPHI THERMAL SYSTEMS | PR13589873 0001 | 2781597 | V860 VERTICAL BALER DARK BLUE COLR | 1 | 17373.125 | 17,373.12 | | 17,373.12 | 17,373.12 | 0.00 |
| 11539232 | 20081124 | 450779113 | DELPHI PACKARD | XPK3B03706 | 2062563 | 24V BATTERY 13"W X 35.5"L X 31"H NO COVER MOD #12-125-15N | 2 | 3664.4597 | 7,328.91 | | 7,328.91 | 7,328.91 | 0.00 |
| 11539891 | 20081125 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 49 | 0.3031 | 14.85 | | 14.85 | 14.85 | 0.00 |
| 11539891 | 20081125 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 30 | 0.1568 | 4.70 | | 4.70 | 4.70 | 0.00 |
| 11539891 | 20081125 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 11 | 0.1777 | 1.95 | | 1.95 | 1.95 | 0.00 |
| 11539891 | 20081125 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11540250 | 20081126 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 49 | 0.3031 | 14.85 | | 14.85 | 14.85 | 0.00 |
| 11540250 | 20081126 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 30 | 0.1568 | 4.70 | | 4.70 | 4.70 | 0.00 |
| 11540250 | 20081126 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 11 | 0.1777 | 1.95 | | 1.95 | 1.95 | 0.00 |
| 11540250 | 20081126 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11540625 | 20081127 | 450674698 | DELPHI E&C GRAND RAPIDS | XECPRNITROG 004 | 1863462 | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 186.871 | 4.91 | 917.53 | | 917.53 | 917.53 | 0.00 |
| 11540627 | 20081127 | 450776932 | DELPHI E&C ROCHESTER (LEX/OLI) | XEC126934 | 1863455 | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 249.48 | 13.23 | 3,300.62 | | 3,300.62 | 3,300.62 | 0.00 |
| 11540688 | 20081127 | 450815392 | DELPHI PACKARD | XPK6M03009 | 605926 | 9/32 2 FLT DE END MILL | 4 | 10.6695 | 42.67 | | 42.67 | 42.67 | 0.00 |
| 11540889 | 20081201 | 450665611 | DELPHI E&C ROCHESTER (LEX/OLI) | XEC133810 | 1926437 | LIQUID NITROGEN TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1164.375 | 1,164.37 | | 1,164.37 | 0.00 | 1,164.37 |
| 11541419 | 20081202 | 450671694 | DELPHI E&C GRAND RAPIDS | PR11193394 0001 | 2180755 | HELIUM TUBE TRAILER RENTAL - TEMP SUPPLY GRAND RAPIDS | 1 | 2700 | 2,700.00 | | 2,700.00 | 2,700.00 | 0.00 |
| 11541424 | 20081202 | 450776932 | DELPHI E&C ROCHESTER (LEX/OLI) | XEC126934 | 1863455 | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 215.46 | 13.23 | 2,850.53 | | 2,850.53 | 2,850.53 | 0.00 |
| 11544166 | 20081209 | 450671708 | DELPHI E&C GRAND RAPIDS | 02266383 | 2266383 | BULK LIQ NITROGEN TANK RENTAL GRAND RAPIDS #694535 | 1 | 1237.5 | 1,237.50 | | 1,237.50 | 1,237.50 | 0.00 |
| 11544167 | 20081209 | 450674698 | DELPHI E&C GRAND RAPIDS | XECPRNITROG 004 | 1863462 | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 542.831 | 4.91 | 2,665.30 | | 2,665.30 | 2,665.30 | 0.00 |
| 11544168 | 20081209 | 450776932 | DELPHI E&C ROCHESTER (LEX/OLI) | XEC126934 | 1863455 | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 349.839 | 13.23 | 4,628.36 | | 4,628.36 | 4,628.36 | 0.00 |
| 11544476 | 20081209 | 450819376 | DELPHI PACKARD-OHIO OPERATIONS | XPK1N01528 | 1638266 | GLA- NITROGEN (BLACK), 230 FT3, 99.8% | 4 | 9.8646 | 39.45 | | 39.45 | 39.45 | 0.00 |
| 11545157 | 20081210 | 450807095 | DELPHI THERMAL & INTERIOR | 02797329 | 2797329 | BRASS SWAGE #1 | 200 | 2.09 | 418.00 | | 418.00 | 0.00 | 418.00 |
| 11545157 | 20081210 | 450807095 | DELPHI THERMAL & INTERIOR | 02797330 | 2797330 | BRASS SWAGE #2 | 200 | 2.09 | 418.00 | | 418.00 | 0.00 | 418.00 |
| 11546218 | 20081212 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 49 | 0.3031 | 14.85 | | 14.85 | 14.85 | 0.00 |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim
Delphi Corporation, et al 05-44481

## Revised Administrative Expense Claim

| | | | | | | | | | Original Claim Amount | | | Revised Amounts Due | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 07/13/09 | Revised Amount Outstanding and Due |
| 11546218 | 20081212 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 30 | 0.1568 | 4.70 | | 4.70 | 4.70 | 0.00 |
| 11546218 | 20081212 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 7 | 0.1777 | 1.24 | | 1.24 | 1.24 | 0.00 |
| 11546218 | 20081212 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11546351 | 20081212 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 49 | 0.3031 | 14.85 | | 14.85 | 14.85 | 0.00 |
| 11546351 | 20081212 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 30 | 0.1568 | 4.70 | | 4.70 | 4.70 | 0.00 |
| 11546351 | 20081212 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11546398 | 20081212 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 49 | 0.3031 | 14.85 | | 14.85 | 14.85 | 0.00 |
| 11546398 | 20081212 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 30 | 0.1568 | 4.70 | | 4.70 | 4.70 | 0.00 |
| 11546398 | 20081212 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11547050 | 20081215 | 450776932 | DELPHI E&C ROCHESTER (LEXOLI) | XEC126934 | 1863455 | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 294.84 | 13.23 | 3,900.73 | | 3,900.73 | 3,900.73 | 0.00 |
| 11547875 | 20081217 | 450776932 | DELPHI E&C ROCHESTER (LEXOLI) | XEC126934 | 1863455 | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 408.24 | 13.23 | 5,401.01 | | 5,401.01 | 5,401.01 | 0.00 |
| 11548674 | 20081218 | 450826023 | DELPHI E&S VANDALIA | 02724175 | 2724175 | MOBIL DTE 26 HYDRAULIC OIL 55-GAL | 2 | 425.315 | 850.63 | | 850.63 | 850.63 | 0.00 |
| 11548867 | 20081218 | 450824441 | DELPHI PACKARD | XPK1849271 | 1849271 | ESWP MEN'S SHOES, OXFORD, ELEC. HAZ RATED, SIZE 9-1/2D | 1 | 90.915 | 90.91 | | 90.91 | 90.91 | 0.00 |
| 11548868 | 20081218 | 450824444 | DELPHI PACKARD | XPK2799383 | 2799383 | OXFORD KING SAFETY STEEL TOE SIZE 9-D | 1 | 94.05 | 94.05 | | 94.05 | 94.05 | 0.00 |
| 11551057 | 20081225 | 450776932 | DELPHI E&C ROCHESTER (LEXOLI) | XEC126934 | 1863455 | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 272.16 | 13.23 | 3,600.67 | | 3,600.67 | 3,600.67 | 0.00 |
| 11552797 | 20090107 | 450816176 | DELPHI PACKARD | XPK1H01359 | 2781911 | HYDROGEN, LIQUID, BULK WARREN | 116.697 | 33.9625 | 3,963.32 | | 3,963.32 | 3,963.32 | 0.00 |
| 11553087 | 20090108 | 450816176 | DELPHI PACKARD | XPK1N01537 | 2781904 | MICROBULK LIQUID NITROGEN - WARREN | 36.033 | 9.9275 | 357.71 | | 357.71 | 357.71 | 0.00 |
| 11553344 | 20090109 | 450871708 | DELPHI E&C GRAND RAPIDS | 02266383 | 2266383 | BULK LIQ NITROGEN TANK RENTAL GRAND RAPIDS #694535 | 1 | 1237.5 | 1,237.50 | | 1,237.50 | 1,237.50 | 0.00 |
| 11553541 | 20090109 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 47 | 0.3031 | 14.24 | | 14.24 | 14.24 | 0.00 |
| 11553541 | 20090109 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 29 | 0.1568 | 4.54 | | 4.54 | 4.54 | 0.00 |
| 11553541 | 20090109 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11553676 | 20090109 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | 13.63 | 0.00 |
| 11553676 | 20090109 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | 4.39 | 0.00 |
| 11553676 | 20090109 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11554138 | 20090112 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | 13.63 | 0.00 |
| 11554138 | 20090112 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | 4.39 | 0.00 |
| 11554138 | 20090112 | 450655865 | DELPHI THERMAL & INTERIOR | XTI1864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11555818 | 20090116 | 450821301 | DELPHI PACKARD | XPK1N01531 | 2077639 | NITROGEN LIQUID LOW PRESSURE DEWAR, 3933 FT3, 99% | 1 | 67.3398 | 67.33 | (67.33) | 0.00 | 0.00 | 0.00 |
| 11555818 | 20090116 | 450821301 | DELPHI PACKARD | XPKSER1278 | 2074490 | DELIVERY CHARGE | 1 | 15.675 | 15.67 | | 15.67 | 15.67 | 0.00 |
| 11557759 | 20090123 | 450816175 | DELPHI PACKARD | XPKREN0051 | 2781912 | HYDROGEN, BULK, LIQUID 60 SERIES TUBE TRAILER RENTAL | 1 | 2090 | 2,090.00 | | 2,090.00 | 2,090.00 | 0.00 |
| 11558969 | 20090127 | 450830719 | DELPHI CHASSIS SYSTEMS | 02859750 | 2859750 | OFFROAD DIESEL 400 GALLONS FIRE PUMP | 292.71 | 1.045 | 305.88 | | 305.88 | 305.88 | 0.00 |
| 11558970 | 20090127 | 450830719 | DELPHI CHASSIS SYSTEMS | 02859750 | 2859750 | OFFROAD DIESEL 400 GALLONS FIRE PUMP | 238.8 | 1.045 | 249.54 | | 249.54 | 249.54 | 0.00 |
| 11558971 | 20090127 | 450830719 | DELPHI CHASSIS SYSTEMS | 02859750 | 2859750 | OFFROAD DIESEL 400 GALLONS FIRE PUMP | 322.33 | 1.045 | 336.83 | | 336.83 | 336.83 | 0.00 |
| 11561729 | 20090204 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | 10.65 | 0.00 |
| 11561729 | 20090204 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | 10.97 | 0.00 |
| 11561737 | 20090204 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | 1.77 | 0.00 |
| 11561737 | 20090204 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | 3.65 | 0.00 |
| 11561737 | 20090204 | 450800215 | DELPHI AMHERST OPERATIONS | 01864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11561737 | 20090204 | 450800215 | DELPHI AMHERST OPERATIONS | 01863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | 13.63 | 0.00 |
| 11561737 | 20090204 | 450800215 | DELPHI AMHERST OPERATIONS | 01864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | 4.39 | 0.00 |
| 11561737 | 20090204 | 450800215 | DELPHI AMHERST OPERATIONS | 01864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | 0.88 | 0.00 |
| 11562067 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | 10.65 | 0.00 |
| 11562067 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | 10.97 | 0.00 |
| 11562078 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | 1.77 | 0.00 |
| 11562078 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | 3.65 | 0.00 |
| 11562078 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11562078 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | 13.63 | 0.00 |
| 11562078 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | 4.39 | 0.00 |
| 11562078 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | 0.88 | 0.00 |
| 11562109 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | 10.65 | 0.00 |
| 11562109 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | 10.97 | 0.00 |
| 11562117 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | 1.77 | 0.00 |
| 11562117 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | 3.65 | 0.00 |
| 11562117 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11562117 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | 13.63 | 0.00 |
| 11562117 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1566 | 4.39 | | 4.39 | 4.39 | 0.00 |
| 11562117 | 20090205 | 450800215 | DELPHI AMHERST OPERATIONS | 01864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | 0.88 | 0.00 |
| 11562284 | 20090205 | 450829144 | DELPHI PACKARD | XPK1F06322 | 1071181 | V6021B2C03 FILTER ELEMENT FILTERS PAM FILTERS PROACTIVE MAIN | 3 | 52.4172 | 157.25 | | 157.25 | 157.25 | 0.00 |
| 11562874 | 20090209 | 450816175 | DELPHI PACKARD | XPKREN0051 | 2781912 | HYDROGEN, BULK, LIQUID 60 SERIES TUBE TRAILER RENTAL | 1 | 2090 | 2,090.00 | | 2,090.00 | 2,090.00 | 0.00 |
| 11563211 | 20090209 | 450837970 | DELPHI THERMAL SYSTEMS | XTI02580856 | 2857043 | SOLUTION, AMER GAS & CHEM 372 E-01 LEAK | 1 | 9.7185 | 9.71 | | 9.71 | 9.71 | 0.00 |
| 11563388 | 20090210 | 450871708 | DELPHI E&C GRAND RAPIDS | 02266383 | 2266383 | BULK LIQ NITROGEN TANK RENTAL GRAND RAPIDS #694535 | 1 | 1237.5 | 1,237.50 | | 1,237.50 | 1,237.50 | 0.00 |
| 11563645 | 20090210 | 450829374 | DELPHI PACKARD | XPK3M02224 | 2724645 | 0,HORSEPOWER = 1/2HP, RPM = 1750, ARMATURE VOLTAGE = 180 | 1 | 306.1119 | 306.11 | | 306.11 | 306.11 | 0.00 |
| 11565388 | 20090213 | 450776932 | DELPHI E&C ROCHESTER (LEXOLI) | XEC126934 | 1863455 | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 340.2 | 13.23 | 4,500.84 | | 4,500.84 | 4,500.84 | 0.00 |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim
Delphi Corporation, et al 05-44481

## Revised Administrative Expense Claim

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Original Claim Amount: Extended Amount | Original Claim Amount: Plus or Minus Partial Payments, Credits or Other Adjustments | Original Claim Amount: Net Amount Outstanding and Due | Revised Amounts Due: Plus or Minus Partial Payments, Credits or Other Adjustments Since 07/13/09 | Revised Amounts Due: Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11565389 | 20090213 | 450776932 | DELPHI E&C ROCHESTER (LEX/OLI) | XEC126934 | 1863455 | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 408.24 | 13.23 | 5,401.01 | | 5,401.01 | 5,401.01 | 0.00 |
| 11565390 | 20090213 | 450776932 | DELPHI E&C ROCHESTER (LEX/OLI) | XEC126934 | 1863455 | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 317.52 | 13.23 | 4,200.78 | | 4,200.78 | 4,200.78 | 0.00 |
| 11565391 | 20090213 | 450776932 | DELPHI E&C ROCHESTER (LEX/OLI) | XEC126934 | 1863455 | BULK LIQ HYDROGEN ROCH. LEX #362563/644724 NOT INCL RENTAL | 328.86 | 13.23 | 4,350.81 | | 4,350.81 | 4,350.81 | 0.00 |
| 11567193 | 20090219 | 450816175 | DELPHI PACKARD | XPKREN0052 | 2781909 | MICROBULK LIN 1500 L PERMA-CYL RENTAL | 2 | 418 | 836.00 | | 836.00 | 836.00 | 0.00 |
| 11567819 | 20090220 | 450687088 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 1 | 21.945 | 21.94 | | 21.94 | 21.94 | 0.00 |
| 11567821 | 20090220 | 450687088 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 12 | 21.945 | 263.34 | | 263.34 | 263.34 | 0.00 |
| 11567822 | 20090220 | 450687088 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 12 | 21.945 | 263.34 | | 263.34 | 263.34 | 0.00 |
| 11567824 | 20090220 | 450687088 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 12 | 21.945 | 263.34 | | 263.34 | 263.34 | 0.00 |
| 11567826 | 20090220 | 450687088 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 14 | 21.945 | 307.23 | | 307.23 | 307.23 | 0.00 |
| 11567945 | 20090220 | 9450835517 | DELPHI PACKARD | XPK3L02139 | 652270 | #-DL1BL024 SQUARE D BULB | 10 | 7.3464 | 73.46 | | 73.46 | 73.46 | 0.00 |
| 11571103 | 20090302 | 450838897 | DELPHI E&C GRAND RAPIDS | XECPRNITROG 004 | 1863462 | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 162.29 | 5.3955 | 875.63 | | 875.63 | 875.63 | 0.00 |
| 11571104 | 20090302 | 450838897 | DELPHI E&C GRAND RAPIDS | XECPRNITROG 004 | 1863462 | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 589.572 | 5.3955 | 3,181.03 | | 3,181.03 | 3,181.03 | 0.00 |
| 11571105 | 20090302 | 450847244 | DELPHI STEERING SYSTEMS- 21 | 00007143664 | 1850488 | BULK LIQ NITROGEN ATHENS #320323 1000FTS | 385.572 | 5.8524 | 2,295.07 | | 2,295.07 | 2,295.07 | 0.00 |
| 11571589 | 20090303 | 450834620 | DELPHI PACKARD (CLINTON) | XPK7D38152 | 2299176 | BEARING, SGL-ROW GROOVED BALL 8 X 24 X 7 | 37 | 5.5176 | 204.15 | 84.97 | 269.12 | 289.12 | 0.00 |
| 11572097 | 20090304 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | 10.65 | 0.00 |
| 11572097 | 20090304 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | 10.97 | 0.00 |
| 11572098 | 20090304 | 450465715 | DELPHI THERMAL SYSTEMS | XTI1309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 23 | 0.3658 | 8.41 | | 8.41 | 8.41 | 0.00 |
| 11572098 | 20090304 | 450465715 | DELPHI THERMAL SYSTEMS | 01611564 | 1611564 | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | 24.13 | 0.00 |
| 11572099 | 20090304 | 450847277 | DELPHI THERMAL SYSTEMS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 19 | 0.3658 | 6.95 | | 6.95 | 6.95 | 0.00 |
| 11572111 | 20090304 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | 1.77 | 0.00 |
| 11572111 | 20090304 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | 3.65 | 0.00 |
| 11572111 | 20090304 | 450800215 | DELPHI AMHERST OPERATIONS | 01864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11572111 | 20090304 | 450800215 | DELPHI AMHERST OPERATIONS | 01863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | 13.63 | 0.00 |
| 11572111 | 20090304 | 450800215 | DELPHI AMHERST OPERATIONS | 01864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | 4.39 | 0.00 |
| 11572111 | 20090304 | 450800215 | DELPHI AMHERST OPERATIONS | 01864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | 0.88 | 0.00 |
| 11572509 | 20090305 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | 10.65 | 0.00 |
| 11572509 | 20090305 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | 10.97 | 0.00 |
| 11572510 | 20090305 | 450847277 | DELPHI THERMAL SYSTEMS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3658 | 15.36 | | 15.36 | 15.36 | 0.00 |
| 11572510 | 20090305 | 450847277 | DELPHI THERMAL SYSTEMS | XTI1611564 | 1611564 | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | 24.13 | 0.00 |
| 11572556 | 20090305 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | 1.77 | 0.00 |
| 11572556 | 20090305 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | 3.65 | 0.00 |
| 11572556 | 20090305 | 450800215 | DELPHI AMHERST OPERATIONS | 01864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11572556 | 20090305 | 450800215 | DELPHI AMHERST OPERATIONS | 01863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | 13.63 | 0.00 |
| 11572556 | 20090305 | 450800215 | DELPHI AMHERST OPERATIONS | 01864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | 4.39 | 0.00 |
| 11572556 | 20090305 | 450800215 | DELPHI AMHERST OPERATIONS | 01864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | 0.88 | 0.00 |
| 11573224 | 20090309 | 450816175 | DELPHI PACKARD | XPKREN0052 | 2781909 | MICROBULK LIN 1500 L PERMA-CYL RENTAL | 1 | 418 | 418.00 | | 418.00 | 418.00 | 0.00 |
| 11573225 | 20090309 | 450816175 | DELPHI PACKARD | XPKREN0051 | 2781912 | HYDROGEN, BULK, LIQUID 60 SERIES TUBE TRAILER RENTAL | 1 | 2090 | 2,090.00 | | 2,090.00 | 2,090.00 | 0.00 |
| 11573459 | 20090309 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 241.621 | 3.7125 | 897.01 | | 897.01 | 897.01 | 0.00 |
| 11573460 | 20090309 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 207.264 | 3.7125 | 769.46 | | 769.46 | 769.46 | 0.00 |
| 11573461 | 20090309 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 203.073 | 3.7125 | 753.90 | | 753.90 | 753.90 | 0.00 |
| 11573462 | 20090309 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 208.473 | 3.7125 | 773.95 | | 773.95 | 773.95 | 0.00 |
| 11573463 | 20090309 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 204.748 | 3.7125 | 760.12 | | 760.12 | 760.12 | 0.00 |
| 11573464 | 20090309 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 156.891 | 3.7125 | 582.45 | | 582.45 | 582.45 | 0.00 |
| 11573465 | 20090309 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 216.294 | 3.7125 | 802.99 | | 802.99 | 802.99 | 0.00 |
| 11573466 | 20090309 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 195.252 | 3.7125 | 724.87 | | 724.87 | 724.87 | 0.00 |
| 11573469 | 20090309 | 450784674 | DELPHI ENERGY & CHASSIS SYSTEM | PR12399170 0001 | 1863450 | BULK LIQ NITROGEN FLINT EAST TANKS #1, 2 - 362538 | 189.479 | 3.7125 | 703.44 | | 703.44 | 703.44 | 0.00 |
| 11573491 | 20090309 | 450662645 | DELPHI E&C ROCHESTER (LEX/OLI) | XECL04998 | 1895587 | BULK HYDROGEN METRO PARK #362803 1000FTS | 8.147 | 32.7938 | 267.17 | | 267.17 | 267.17 | 0.00 |
| 11573492 | 20090309 | 450438467 | DELPHI STEERING SYSTEMS- 21 | 01852671 | 1852671 | BULK LIQ NITROGEN TANK RENTAL ATHENS #320323 | 1 | 770.625 | 770.62 | | 770.62 | 770.62 | 0.00 |
| 11573493 | 20090309 | 450438467 | DELPHI STEERING SYSTEMS- 21 | 01852671 | 1852671 | BULK LIQ NITROGEN TANK RENTAL ATHENS #320323 | 1 | 770.625 | 770.62 | | 770.62 | 770.62 | 0.00 |
| 11573494 | 20090309 | 450438467 | DELPHI STEERING SYSTEMS- 21 | 01852671 | 1852671 | BULK LIQ NITROGEN TANK RENTAL ATHENS #320323 | 1 | 770.625 | 770.62 | | 770.62 | 770.62 | 0.00 |
| 11573495 | 20090309 | 450438467 | DELPHI STEERING SYSTEMS- 21 | 01852671 | 1852671 | BULK LIQ NITROGEN TANK RENTAL ATHENS #320323 | 1 | 770.625 | 770.62 | | 770.62 | 770.62 | 0.00 |
| 11573496 | 20090309 | 450662141 | DELPHI STEERING SYSTEMS- 21 | 00007143664 | 1850488 | BULK LIQ NITROGEN ATHENS #320323 1000FTS | 246.744 | 5.4113 | 1,335.20 | | 1,335.20 | 1,335.20 | 0.00 |
| 11573621 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | 10.65 | 0.00 |
| 11573621 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | 10.97 | 0.00 |
| 11573622 | 20090309 | 450465715 | DELPHI THERMAL SYSTEMS | 01611564 | 1611564 | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | 24.13 | 0.00 |
| 11573623 | 20090309 | 450847277 | DELPHI THERMAL SYSTEMS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3658 | 15.36 | | 15.36 | 15.36 | 0.00 |
| 11573634 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | 1.77 | 0.00 |
| 11573634 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | 3.65 | 0.00 |
| 11573634 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11573634 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 45 | 0.3031 | 13.63 | | 13.63 | 13.63 | 0.00 |
| 11573634 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 28 | 0.1568 | 4.39 | | 4.39 | 4.39 | 0.00 |
| 11573634 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 5 | 0.1777 | 0.88 | | 0.88 | 0.88 | 0.00 |
| 11573728 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | 10.65 | 0.00 |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim
Delphi Corporation, et al 05-44481

# Revised Administrative Expense Claim

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Original Claim Amount: Extended Amount | Original Claim Amount: Plus or Minus Partial Payments, Credits or Other Adjustments | Original Claim Amount: Net Amount Outstanding and Due | Revised Amounts Due: Plus or Minus Partial Payments, Credits or Other Adjustments Since 07/13/09 | Revised Amounts Due: Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11573728 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | 10.97 | 0.00 |
| 11573745 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | 1.77 | 0.00 |
| 11573745 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | 3.65 | 0.00 |
| 11573745 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11573745 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 40 | 0.3031 | 12.12 | | 12.12 | 12.12 | 0.00 |
| 11573745 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 27 | 0.1568 | 4.23 | | 4.23 | 4.23 | 0.00 |
| 11573745 | 20090309 | 450800215 | DELPHI AMHERST OPERATIONS | 01864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 4 | 0.1777 | 0.71 | | 0.71 | 0.71 | 0.00 |
| 11573746 | 20090309 | 450847277 | DELPHI THERMAL SYSTEMS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3658 | 15.36 | | 15.36 | 15.36 | 0.00 |
| 11573746 | 20090309 | 450847277 | DELPHI THERMAL SYSTEMS | XTI1611564 | 1611564 | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | 24.13 | 0.00 |
| 11574911 | 20090312 | 450847348 | DELPHI THERMAL SYSTEMS | XTILATH0010 | 1586665 | SANDVIK STGCR-082 INDEXBLE INSERT TOOL | 2 | 49.648 | 99.29 | | 99.29 | 99.29 | 0.00 |
| 11575305 | 20090312 | 450841806 | DELPHI PACKARD | XPK2S53003 | 1140697 | BOLT M5 X 12MM LONG, .8MM PITCH NYLON ROUND HEAD | 300 | 0.3554 | 106.62 | | 106.62 | 106.62 | 0.00 |
| 11575479 | 20090313 | 450816176 | DELPHI PACKARD | XPK1N01537 | 2781904 | MICROBULK LIQUID NITROGEN - WARREN | 24.022 | 9.9275 | 238.47 | | 238.47 | 238.47 | 0.00 |
| 11575522 | 20090313 | 450853425 | DELPHI THERMAL SYSTEMS | XTI05332003 | 519553 | 1/4 CARBIDE TIP DRILL SERIES:0 444 | 1 | 9.1229 | 9.12 | | 9.11 | 9.11 | 0.00 |
| 11575963 | 20090313 | 450849401 | DELPHI E&C ROCHESTER (METRO) | XECL04990 | 1897554 | NITROGEN TANK RENTAL - DELPHI ROCH METRO PARK | 1 | 601.875 | 601.87 | | 601.87 | 601.87 | 0.00 |
| 11576168 | 20090316 | 450854686 | DELPHI PACKARD | XPK1A01148 | 1111053 | PIG BLUE ABSORBENT SOCKS | 1 | 60.8713 | 60.87 | | 60.87 | 60.87 | 0.00 |
| 11576854 | 20090317 | 450852001 | DELPHI THERMAL SYSTEMS | PR12219858 0002 | 1863446 | BULK LIQ NITROGEN TANK RENTAL VANDALIA #325759 | 1 | 1687.5 | 1,687.50 | | 1,687.50 | 1,687.50 | 0.00 |
| 11577355 | 20090318 | 450850827 | DELPHI AUTOMOTIVE SYSTEMS | XPK1C06263 | 1909599 | CHEMICALS ELECTRONIC REPAIR & PRODUCTION, TRADE NAME:CONTAC | 12 | 8.2033 | 98.43 | | 98.43 | 98.43 | 0.00 |
| 11577472 | 20090318 | 450662141 | DELPHI STEERING SYSTEMS-21 | 00007143664 | 1850488 | BULK LIQ NITROGEN ATHENS #320323 1000FTS | 210.311 | 5.9524 | 1,251.85 | | 1,251.85 | 1,251.85 | 0.00 |
| 11577532 | 20090318 | 450849401 | DELPHI E&C ROCHESTER (METRO) | XECL04990 | 1897554 | NITROGEN TANK RENTAL - DELPHI ROCH METRO PARK | 1 | 601.875 | 601.87 | | 601.87 | 601.87 | 0.00 |
| 11577533 | 20090318 | 450852001 | DELPHI THERMAL SYSTEMS | PR12219858 0002 | 1863446 | BULK LIQ NITROGEN TANK RENTAL VANDALIA #325759 | 1 | 1687.5 | 1,687.50 | | 1,687.50 | 1,687.50 | 0.00 |
| 11578003 | 20090319 | 450853231 | DELPHI PACKARD | 02865869 | 2865869 | VISIT TO COMMISSION AND TROUBLESHOOT THE TELEMETRY SYSTEM | 1 | 919.6 | 919.60 | | 919.60 | 919.60 | 0.00 |
| 11578340 | 20090320 | 450856452 | DELPHI P PLANT 47 | XPK1I01649 | 825527 | WASP & HORNET KILLER,14 OZ AEROSOL TRIGGER CAN | 12 | 4.3681 | 52.41 | | 52.41 | 52.41 | 0.00 |
| 11579967 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | 10.65 | 0.00 |
| 11579967 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | 10.97 | 0.00 |
| 11579968 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | 1.77 | 0.00 |
| 11579968 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | 3.65 | 0.00 |
| 11579968 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11579968 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 40 | 0.3031 | 12.12 | | 12.12 | 12.12 | 0.00 |
| 11579968 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 27 | 0.1568 | 4.23 | | 4.23 | 4.23 | 0.00 |
| 11579968 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 4 | 0.1777 | 0.71 | | 0.71 | 0.71 | 0.00 |
| 11579970 | 20090325 | 450847277 | DELPHI THERMAL SYSTEMS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3658 | 15.36 | | 15.36 | 15.36 | 0.00 |
| 11579970 | 20090325 | 450847277 | DELPHI THERMAL SYSTEMS | XTI1611564 | 1611564 | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | 24.13 | 0.00 |
| 11580003 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.65 | | 10.65 | 10.65 | 0.00 |
| 11580003 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | 10.97 | 0.00 |
| 11580010 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01309468 | 1309468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 5 | 0.3553 | 1.77 | | 1.77 | 1.77 | 0.00 |
| 11580010 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 10 | 0.3658 | 3.65 | | 3.65 | 3.65 | 0.00 |
| 11580010 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01864106 | 1864106 | RENT INDUSTRIAL WIPING CLOTHS 100% COTTON | 400 | 0.0418 | 16.72 | | 16.72 | 16.72 | 0.00 |
| 11580010 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01863958 | 1863958 | RENT SHOP COAT 65/35 POLY TWILL 4 ALL SIZES/COLORS | 40 | 0.3031 | 12.12 | | 12.12 | 12.12 | 0.00 |
| 11580010 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01864090 | 1864090 | RENT MEN'S COUNTER COAT, 80/20 POLY BLAZER LENGTH ALL SIZES | 27 | 0.1568 | 4.23 | | 4.23 | 4.23 | 0.00 |
| 11580010 | 20090325 | 450800215 | DELPHI AMHERST OPERATIONS | 01864104 | 1864104 | RENT WOMEN'S SMOCK 80/20 POLYESTER ALL SIZES | 4 | 0.1777 | 0.71 | | 0.71 | 0.71 | 0.00 |
| 11580013 | 20090325 | 450847277 | DELPHI THERMAL SYSTEMS | 01309217 | 1309217 | ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3658 | 15.36 | | 15.36 | 15.36 | 0.00 |
| 11580013 | 20090325 | 450847277 | DELPHI THERMAL SYSTEMS | XTI1611564 | 1611564 | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.13 | | 24.13 | 24.13 | 0.00 |
| 11580155 | 20090325 | 450852001 | DELPHI THERMAL SYSTEMS | PR12219858 0002 | 1863446 | BULK LIQ NITROGEN TANK RENTAL VANDALIA #325759 | 1 | 1687.5 | 1,687.50 | | 1,687.50 | 1,687.50 | 0.00 |
| 11580682 | 20090326 | 450756800 | DELPHI PACKARD | XPK7P01592 | 2281519 | PLUG, BLOW 9'L 10000 PC: @600F | 4 | 306.185 | 1,224.74 | | 1,224.74 | 1,224.74 | 0.00 |
| 11580943 | 20090327 | 450854602 | DELPHI E&C ROCHESTER (LEX/OLI) | XECL05244 | 1897579 | BULK LIQUID NITROGEN DELPHI HENRIETTA | 218.342 | 5.9524 | 1,299.65 | | 1,299.65 | 1,299.65 | 0.00 |
| 11580945 | 20090327 | 450854602 | DELPHI E&C ROCHESTER (LEX/OLI) | XECL05244 | 1897579 | BULK LIQUID NITROGEN DELPHI HENRIETTA | 178.678 | 5.9524 | 1,063.56 | | 1,063.56 | 1,063.56 | 0.00 |
| 11581713 | 20090330 | 450838997 | DELPHI E&C GRAND RAPIDS | XECPRNITROG 004 | 1863462 | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 605.214 | 5.3955 | 3,265.43 | | 3,265.43 | 3,265.43 | 0.00 |
| 11581726 | 20090330 | 450852001 | DELPHI THERMAL SYSTEMS | PR12219858 0002 | 1863446 | BULK LIQ NITROGEN TANK RENTAL VANDALIA #325759 | 1 | 1687.5 | 1,687.50 | | 1,687.50 | 1,687.50 | 0.00 |
| 11581806 | 20090330 | 450838997 | DELPHI E&C GRAND RAPIDS | XECPRNITROG 004 | 1863462 | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 496.741 | 5.3955 | 2,680.16 | | 2,680.16 | 2,680.16 | 0.00 |
| | | | | | | **Total Amount of Administrative Claim** | | | 346,279.48 | (38,891.92) | 307,387.55 | 295,903.65 | 11,483.90 |

**EXHIBIT C**

(Claim No. 18680: Schedule Reflecting Unpaid Items Only)

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim
Delphi Corporation, et al 05-44481

**Revised Administrative Expense Claim**

| | | | | | | | | | Original Claim Amount | | | Revised Amounts Due | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 07/13/09 | Revised Amount Outstanding and Due |
| 11424452 | 20080418 | 450697629 | DELPHI THERMAL & INTERIOR | XTI841780 | 669524 | WRENCH COMBO 5/16 IN | 1 | 5.7057 | 5.70 | | 5.70 | 0.00 | 5.70 |
| 11450425 | 20080603 | 450721441 | DELPHI THERMAL & INTERIOR | XTI628985 | 1296052 | T ROD P 3/8-16 X 12' | 13 | 2.1818 | 28.36 | | 28.36 | 0.00 | 28.36 |
| 11447370 | 20080529 | 450708983 | DELPHI PACKARD | XPK6C02212 | 1684500 | CONTAINER, 2.2 QT CLEAR PLASTIC WITH LIDE, EAGLE #4319 | 5 | 5.8625 | 29.31 | | 29.31 | 0.00 | 29.31 |
| 11072190 | 20070110 | 450425017 | DELPHI THERMAL & INTERIOR | XTI812164 | 488658 | 3/4" BRASS 600# THD 2PC FP BALL VALVE | 12 | 5.0683 | 60.81 | | 60.81 | 0.00 | 60.81 |
| 11513249 | 20081006 | 450785106 | DELPHI THERMAL & INTERIOR | XTI698440 | 1639563 | BATTERY PACK FOR TLS2200 | 1 | 78.375 | 78.37 | | 78.37 | 0.00 | 78.37 |
| 11072190 | 20070110 | 450425017 | DELPHI THERMAL & INTERIOR | XTI812162 | 1239866 | BROZE BALL VLV .500 IN CHROMEBALL SP (MUST BE APOLLO) | 12 | 8.1928 | 98.31 | | 98.31 | 0.00 | 98.31 |
| 11434563 | 20080506 | 450697596 | DELPHI THERMAL & INTERIOR | XTI227301 | 462630 | VALVE,PNEUMATIC,DIRECT SOLENOID, DOUBLE, 2 POSITION, NUMATICS | 1 | 121.7066 | 121.70 | | 121.70 | 0.00 | 121.70 |
| 11523682 | 20081024 | 450280440 | DELPHI PACKARD | XPKTES0017 | 1443703 | INDUST OIL ANALYSIS FOR CONTAMINATION CONTROL SELF-SAMPLED | 6 | 21.945 | 131.67 | | 131.67 | 0.00 | 131.67 |
| 11072190 | 20070110 | 450425017 | DELPHI THERMAL & INTERIOR | XTI647891 | 824891 | VALVE, BALL 1" THREADED | 12 | 14.8286 | 177.94 | | 177.94 | 0.00 | 177.94 |
| 11336436 | 20080213 | 450661635 | DELPHI THERMAL & INTERIOR | XTI632950 | 1442136 | TUBE COOPER 50FT/ROLL 3/8" | 4 | 54.0683 | 216.27 | | 216.27 | 0.00 | 216.27 |
| 11338287 | 20080215 | 450657257 | DELPHI-T&I - N. KANSAS CITY FA | 80018456 | 1981978 | PREMIUM GRADE DUCT TAPE, 4", | 10 | 33.858 | 338.58 | | 338.58 | 0.00 | 338.58 |
| 11335525 | 20080212 | 450654513 | DELPHI-T&I - N. KANSAS CITY FA | 80024889 | 2264751 | BANNER PBT46TMB5 PLASTIC FIBER OPTIC | 5 | 68.97 | 344.85 | | 344.85 | 0.00 | 344.85 |
| 11432978 | 20080502 | 450704843 | DELPHI THERMAL SYSTEMS | XTI698604 | 1201830 | DIGITAL LASER SENSOR HEAD, ADJUSTABLE BEAM SPOT SIZE | 2 | 312.455 | 624.91 | (261.25) | 363.66 | 0.00 | 363.66 |
| 11545157 | 20081210 | 450807095 | DELPHI THERMAL & INTERIOR | 02797329 | 2797329 | BRASS SWAGE #1 | 200 | 2.09 | 418.00 | | 418.00 | 0.00 | 418.00 |
| 11545157 | 20081210 | 450807095 | DELPHI THERMAL & INTERIOR | 02797330 | 2797330 | BRASS SWAGE #2 | 200 | 2.09 | 418.00 | | 418.00 | 0.00 | 418.00 |
| 11460382 | 20080619 | 450720916 | DELPHI THERMAL & INTERIOR | XTI624040 | 743501 | 1/2 GALVANIZED STEEL PIPE T&CA 53A S40 21' | 210 | 2.5707 | 539.84 | | 539.84 | 0.00 | 539.84 |
| 11395590 | 20080303 | 450631507 | DELPHI PACKARD-OHIO OPERATIONS | XPK6S05021 | 1120080 | WISS® INLAID® HEAVY DUTY INDUSTRIAL SHEARS; 101/4" LENGTH | 35 | 23.5439 | 824.03 | | 824.03 | 0.00 | 824.03 |
| 11460382 | 20080619 | 450720916 | DELPHI THERMAL & INTERIOR | XTI624060 | 825303 | S40 1" GALV PIPE T&C | 210 | 4.0233 | 844.89 | | 844.89 | 0.00 | 844.89 |
| 11072190 | 20070110 | 450425017 | DELPHI THERMAL & INTERIOR | XTI812166 | 1234823 | VALVE BALL 2.000 IN STANDARD PORT 600# | 24 | 39.8459 | 956.30 | | 956.30 | 0.00 | 956.30 |
| 11072190 | 20070110 | 450425017 | DELPHI THERMAL & INTERIOR | XTI812165 | 1239853 | VALVE BALL 1.000 IN STANDARD PORT-THRD 600# | 144 | 6.8343 | 984.13 | | 984.13 | 0.00 | 984.13 |
| 11410578 | 20080326 | 450662757 | MECHATRONICS-MATAMOROS | 02305814 | 2305814 | TOP 10099 END OF ARM TOOLING KIT | 1 | 992.75 | 992.75 | | 992.75 | 0.00 | 992.75 |
| 11394960 | 20080229 | 450664914 | DELPHI THERMAL & INTERIOR | XTI645528 | 1488444 | STAMP, PENCIL CAP WHITE CHARACTER 8 W/O SPRING | 200 | 5.5908 | 1,118.16 | | 1,118.16 | 0.00 | 1,118.16 |
| 11540889 | 20081201 | 450665611 | DELPHI E&C ROCHESTER (LEX/OLI) | XEC133810 | 1926437 | LIQUID NITROGEN TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1164.375 | 1,164.37 | | 1,164.37 | 0.00 | 1,164.37 |
| 11410578 | 20080326 | 450662757 | MECHATRONICS-MATAMOROS | 02305813 | 2305813 | TOP 10037 END OF ARM KIT | 5 | 245.58 | 1,227.90 | | 1,227.90 | 0.00 | 1,227.90 |
| | | | | | | | | | | | | | |
| | | | | | | **Total Amount of Administrative Claim** | | | **11,745.15** | **(261.25)** | **11,483.90** | **0.00** | **11,483.90** |