HEARING DATE (For Uncontested Objections): February 25, 2010
HEARING TIME: 10:00 a.m.
OBJECTION DEADLINE:  FEBRUARY 18, 2010

**FOX ROTHSCHILD LLP**

75 Eisenhower Parkway, Suite 200
Roseland, New Jersey 07068
973-992-4800
- and -
100 Park Avenue, 15th Floor
New York, New York  10017
rmeth@foxrothschild.com
Richard M. Meth, Esq. (RM7791)(admitted *pro hac vice*)

- and -

**GREENEBAUM DOLL & McDONALD PLLC**

3500 National City Tower
101 South Fifth Street
Louisville, Kentucky 40402
502-587-3540
502-540-2140
mgs@gdm.com
Michael G. Shaikun, Esq.
C.R. Bowles, Jr., Esq.

Attorneys for Direct Sourcing Solutions, Inc.

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| DPH HOLDINGS CORP, *et al.*, | Case No. 05-44481 (RDD) |
| Reorganized Debtors. | (Jointly Administered) |

## RESPONSE OF DIRECT SOURCING SOLUTIONS, INC. TO DEBTORS' FORTY-THIRD OMNIBUS CLAIMS OBJECTION AS TO CLAIM NO. 20072

Direct Sourcing Solutions, Inc. ("Direct Sourcing"), by and through its undersigned

counsel, hereby files its response ("Response") to the Debtors' Forty-Third Omnibus Objection

Pursuant to 11 U.S.C. § 503(b) and Fed. R. Bankr. P. 3007 to (I) Expunge Certain Administrative

Expenses (A) Severance Claims (B) Books and Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit and OPEB Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation, (II) Modify and Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims ("Objection").  In support of its Response, Direct Sourcing states as follows:

## BACKGROUND

1.      On October 8 and 14, 2005 ("Petition Date"), Delphi Corporation and certain of its affiliates, predecessors of DHP Holdings Corp. and certain of its affiliates (collectively, "Debtors"), filed voluntary petitions in this Court for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended ("Bankruptcy Code").

2.      Direct Sourcing is a post-petition vendor of the Debtors.  In that capacity, Direct Sourcing procured and arranged for the delivery of goods on behalf of the Debtors after the Petition Date, including the period between approximately April 1, 2009 and approximately October 20, 2009, for which it was not, and has not been, paid in full.  Pursuant to the Debtors' procedures for the submission of administrative claims, Direct Sourcing timely filed a proof of administrative claim in the Debtors' bankruptcy cases on or about October 30, 2009 ("Proof of Claim").  Subsequently, Direct Sourcing's administrative claim was assigned claim no. 20072 ("Claim").

3.      When filed, the Claim asserted an unsecured administrative priority claim in the amount of $1,091,477.04.  A copy of the Claim is attached hereto as Exhibit A.

## AMOUNT OF CLAIM

4.      In the Objection, Debtors assert that the Claim should be "disallowed and expunged" because it "asserts liabilities or dollar amounts not owing pursuant to the Reorganized Debtor's books and records . . . because [the Claim has] been satisfied in the ordinary course of business." (Objection at 9).  Notwithstanding such objection, to the extent the Objection seeks to disallow and expunge the Claim in its entirety, it should be overruled.

5.      Direct Sourcing acknowledges that the Debtors have reduced the aggregate amount owed to it, as evidenced by Direct Sourcing's most recent accounting (attached hereto as Exhibits B and C).  However, the reconciliation process as to payments still owed to Direct Sourcing continues and the Debtors continue to make payments against the Claim.

6.      In that regard, in early February, 2010, the Debtors made payments of approximately $91,000.00 against the Claim.  Accordingly, after applying the Debtors' payments received through February 8, 2010, the amount of the Claim should be reduced to $81,158.02, as shown on the attached Exhibit B (reflecting all paid and unpaid items) and on attached Exhibit C (reflecting unpaid items only).  Otherwise, the Claim remains due and owing in all respects.

7.      Rule 3001(f) of the Federal Rules of Bankruptcy Procedure provides that "[a] proof of claim executed and filed in accordance with these rules shall constitute prima facie evidence of the validity and amount of the claim." Fed. R. Bankr: P. 3001(f).  As the objecting party, the Debtors have the burden of overcoming that *prima facie* presumption.  See *Carey v. Ernst*, 333 B.R. 666, 672 (S.D.N.Y. 2005) ("To overcome this *prima facie* evidence, the objecting party must come forth with evidence which, if believed, would refute at least one of the allegations essential to the claim.") (quoting *In re Reilly*, 245 B.R. 768, 773 (B.A.P. 2nd Cir. 2000)).

8.      Rather than meeting their burden of proof, the Debtors simply assert that the

Claim "asserts liabilities or dollar amounts not owing pursuant to the Reorganized Debtor's books and records." (Objection at 9.) Notably, however, this unsworn statement is not accompanied by any supporting evidence. Accordingly, the Objection should be overruled, as the Debtors have failed to meet their burden of putting forth evidence to refute at least one of the allegations essential to the Claim.

9.      Simply stated, the Debtors have not refuted the allegations set forth in the Proof of Claim, nor provided any legal or factual basis, whatsoever, to overcome the presumption of validity of such Proof of Claim.

10.     Moreover, and despite the Debtors' assertion that "the burden is on the claimant asserting an Administrative Claim to prove by a preponderance of the evidence that the allowance of the Administrative Claim is justified" (Objection at 9, citing *Solow v. American Airlines* (*In re Midway Airlines*), 221 B.R. 411, 446 (Bankr. N.D. Ill. 1998)), Direct Sourcing has met that burden.

11.     Direct Sourcing has satisfied the two-prong test for determining whether a claim is entitled to administrative status by more than a preponderance of the evidence. See *In re Midway Airlines*, 221 B.R. at 449 (for a claim to be entitled to administrative status, the transaction giving rise to the claim must have arisen as a result of a transaction between the creditor and the debtor's estate and the transaction must have conferred upon the debtor's estate a benefit in the operation of its post-petition business).

12.     First, the transactions giving rise to the Claim arose from the sale of goods to the Debtors after the Petition Date. Second, the transactions conferred the undeniable benefit of these goods as they were used by, or for, the Debtors' estate in the operation of the Debtors' post-petition business.

13.     Direct Sourcing has therefore proven that the Claim is entitled to administrative status by more than a preponderance of the evidence.  See attached Exhibits A, B and C.

14.     Based upon the foregoing, Direct Sourcing respectfully submits that the Objection is unfounded on the merits, as the Debtors have failed to identify any particular disagreement with the evidence supporting the Proof of Claim.  Moreover, and based upon the Debtors' failure to provide such evidence, Direct Sourcing is unable to respond specifically to any purported discrepancies in the parties' books and records, and thus reserves all rights in this regard.

## CONCLUSION

15.     With respect to the Proof of Claim, Direct Sourcing respectfully requests that the Court now allow the Claim in the amount of $81,158.02.

16.     The Debtors have shown no basis, whatsoever, for disallowance of the Claim, nor is Direct Sourcing aware of any such basis.  Therefore, unless and until the Debtors provide evidence of the basis for their Objection (at which time Direct Sourcing would have the opportunity to respond to any such allegations), the Debtors cannot overcome the *prima facie* presumption of validity as to the Proof of Claim.  Thus, the Claim should now be allowed in the amount of $81,158.02.

[Balance of page intentionally left blank.]

17.    Direct Sourcing reserves the right to amend or supplement this Response and to amend the Claim.

Dated: Roseland, New Jersey
       February 18, 2010

By:/s/ Richard M. Meth
       RICHARD M. METH (RM7791)
       FOX ROTHSCHILD LLP
       75 Eisenhower Parkway, Suite 201
       Roseland, New Jersey 07068
       Tel: 973-992-4800
       Fax: 973-992-9125
       - and -
       100 Park Avenue, 15th Floor
       New York, New York 10017
       rmeth@foxrothschild.com

       - and -

By:  /s/ Michael G. Shaikun
       MICHAEL G. SHAIKUN
       C.R. Bowles, Jr.
       GREENEBAUM DOLL & MCDONALD PLLC
       3500 National City Tower
       101 South Fifth Street
       Louisville, Kentucky 40402
       Tel: 502-587-3540
       Fax: 502-540-2140
       mgs@gdm.com

       Attorneys for Direct Sourcing Solutions, Inc.

**<u>EXHIBIT A</u>**

(Claim No. 20072)

# United States Bankruptcy Court
Southern District of New York
Pg 8 of 65

Delphi Corporation et al. Claims Processing
c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue
El Segundo, California 90245

## Administrative Expense Claim Form

**Debtor against which claim is asserted:**
Delphi Corporation, *et al.* 05-44481

**Case Name and Number**
In re Delphi Corporation., *et al.* 05-44481
Chapter 11, Jointly Administered

**NOTE:** This form should not be used to make a claim in connection with a request for payment for goods or services provided to the Debtors prior to the commencement of the case. This *Administrative Expense Claim Form* is to be used solely in connection with a request for payment of an administrative expense arising after commencement of the case *and after* June 1, 2009, pursuant to 11 U.S.C. § 503.

**Name of Creditor**
*(The person or other entity to whom the debtor owes money or property)*
Direct Sourcing Solutions, Inc
DSSI

**Name and Address Where Notices Should be Sent:**
9300 Shelbyville Road
Suite 402

**Telephone No.** Louisville, KY 40222

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check box if you have never received any notices from the bankruptcy court in this case.

☐ Check box if the address differs from the address on the envelope sent to you by the court.

**THIS SPACE IS FOR COURT USE ONLY**

**ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR:**
Duns # RD 135499304

Check here if this claim ☐ replaces
☐ amends a previously filed claim, dated: _____

**1. BASIS FOR CLAIM**
- ☑ Goods sold
- ☐ Services performed
- ☐ Money loaned
- ☐ Personal injury/wrongful death
- ☐ Taxes
- ☐ Other (Describe briefly)

- ☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
- ☐ Wages, salaries, and compensation (Fill out below)
  Your social security number _____
  Unpaid compensation for services performed
  from _____ to _____
  (date)              (date)

**2. DATE DEBT WAS INCURRED** Various, See details

**3. IF COURT JUDGMENT, DATE OBTAINED:**

**4. TOTAL AMOUNT OF ADMINISTRATIVE CLAIM: $** 1,091,477.04
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

**5. Brief Description of Claim** (attach any additional information): Administrative Claim for goods delivered/shipped to Delphi Corporation, et al, 05-44481, arising after June 1, 2009 that is entitled to priority pursuant to 11 U.S.C. section 503

**6. CREDITS AND SETOFFS:** The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.

**7. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, or evidence of security interests. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Any attachment must be 8-1/2" by 11".

**8. DATE-STAMPED COPY:** To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.

**THIS SPACE IS FOR COURT USE ONLY**

**RECEIVED**
OCT 30 2009
KURTZMAN CARSON CONSULTANTS

**Date** 10/28/09

Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) Gary J. Miller
Gary J. Miller, Secretary



COPY

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11583528 | 20090403 | 450861014 | DELPHI PACKARD | WARREN | OH | XPN3802946 | 1232344 | DIVERSIFIED SUPPLY INC | BALLAST, GE #B2955RZ77HP1ELE | 12 | 40.8282 | 489.94 | | 489.94 | | 7308587 | |
| 11583614 | 20090406 | 450841277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 083-823929 | Service-Periodic Rental Charge |
| 11584410 | 20090406 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA US ALL SIZES | 55 | 0.4389 | 24.14 | | 24.14 | | 083-833929 | Service-Periodic Rental Charge |
| 11588014 | 20090406 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 083-5937267 | Service-Periodic Rental Charge |
| 11588044 | 20090409 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA US ALL SIZES | 55 | 0.4389 | 24.14 | | 24.14 | | 083-5937267 | Service-Periodic Rental Charge |
| 11586946 | 20090413 | 450830316 | DELPHI BROOKHAVEN HDOTRS | BROOKHAVEN | MS | XPKREN0040 | 1692277 | SOUTHERN WELDING SUPPLY INC | CYLINDER RENTAL | 77 | 4.18 | 321.86 | (225.72) | 96.14 | Paid Qty 8 and Qty77 were delivered | 55241 | |
| 11587305 | 20090413 | 450040390 | DELPHI THERMAL SYSTEMS | WARREN | OH | 80998312 | 625016 | FERGUSON ENTERPRISES | 1/2XLOGE BLACK EXTRA HEAVY ST EEL NIPPLE | 4 | 0.8883 | 3.55 | | 3.55 | | 9515162 | |
| 11588155 | 20090418 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 083-835708 | Service-Periodic Rental Charge |
| 11588155 | 20090416 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA US ALL SIZES | 55 | 0.4389 | 24.14 | | 24.14 | | 083-835708 | Service-Periodic Rental Charge |
| 11588328 | 20090416 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 083-839098 | Service-Periodic Rental Charge |
| 11591249 | 20090424 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA US ALL SIZES | 55 | 0.4389 | 24.14 | | 24.14 | | 083-839098 | Service-Periodic Rental Charge |
| 11591249 | 20090424 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 083-840357 | Service-Periodic Rental Charge |
| 11591248 | 20090424 | 450872565 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA US ALL SIZES | 55 | 0.4389 | 24.14 | | 24.14 | | 083-840357 | Service-Periodic Rental Charge |
| 11592154 | 20090427 | 450872565 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995021 | 452456 | MAGID GLOVE | SZ XL TYVEK COVERALL ZIP FRONT | 25 | 3.1246 | 78.12 | | 78.12 | | 93512-09 | |
| 11596063 | 20090507 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 083-842461 | Service-Periodic Rental Charge |
| 11596145 | 20090507 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR BUTTON-DOWN LS SHIRT INDURA US ALL SIZES | 55 | 0.4389 | 24.14 | | 24.14 | | 083-842461 | Service-Periodic Rental Charge |
| 11596165 | 20090507 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 083-844054 | Service-Periodic Rental Charge |
| 11596172 | 20090507 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309469 | 1309469 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA US ALL SIZES | 106 | 0.3550 | 37.65 | | 37.65 | | 083-842700 | Service-Periodic Rental Charge |
| 11596172 | 20090507 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1409408 | 1975908 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA US ALL SIZES | 106 | 0.3550 | 37.65 | | 37.65 | | 083-842700 | Service-Periodic Rental Charge |
| 11596172 | 20090507 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK01879075 | 1879075 | UNIFIRST CORPORATION | ESWP LOST MENS INDURA FR PANTS ALL SIZES/COLORS | 14 | 34.1933 | 436.71 | | 436.71 | | 083-842700 | Service-Lost Item Fee |
| 11596599 | 20090508 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK01879075 | 1879075 | UNIFIRST CORPORATION | ESWP LOST MENS LONG SLEEVE IND URA ULTRASOFT FR SHIRTS | 14 | 31.0366 | 434.51 | | 434.51 | | 81964916S | Service-Lost Item Fee |
| 11596600 | 20090508 | 450654602 | DELPHI E&C ROCHESTER (LEXVOL) | ROCHESTER | NY | XECL05244 | 1697579 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQUID NITROGEN DELPHI HE NRIETTA | 100.138 | 5.9524 | 1,179.40 | | 1,179.40 | | 81964916S | Service-Periodic Rental Charge |
| 11596600 | 20090508 | 450654602 | DELPHI E&C ROCHESTER (LEXVOL) | ROCHESTER | NY | XECL05244 | 1697579 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQUID NITROGEN DELPHI HE NRIETTA | 140.037 | 5.9524 | 833.56 | | 833.56 | | 81964916S | Service-Periodic Rental Charge |
| 11596603 | 20090502 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XEGL04989 | 1695544 | AIR PRODUCTS & CHEMICALS, INC | 8-HYDRL STORAGE TUBE RENTAL - METRO PARK | 1 | 1968.75 | 1,968.75 | (1,181.25) | 787.46 | Paid $984.78 and $816.53 on 07/12/09 | 910564177 | Service-Periodic Rental Charge |
| 11597581 | 20090512 | 450878837 | DELPHI BROOKHAVEN HDOTRS | BROOKHAVEN | MS | XPKREN0035 | 1690628 | AIRGAS KEY ACCOUNTS | GLA- CYLINDER RENTAL/ INDUSTRI AL CYLINDERS | 168 | 0.1275 | 21.42 | | 21.42 | | 110079154 | Service-Periodic Rental Charge |
| 11597581 | 20090512 | 450878837 | DELPHI BROOKHAVEN HDOTRS | BROOKHAVEN | MS | XPKSER1260 | 1690620 | AIRGAS KEY ACCOUNTS | GLA- SPECIALTY GAS CYLINDER / RENTAL | 34 | 0.1975 | 6.72 | | 6.72 | | 110079154 | Service-Periodic Rental Charge |
| 11598628 | 20090514 | 450873569 | DELPHI ENERGY &CHASSIS SYSTEMS | WEST HENRIETTA | NY | PR15321283 0001 | 2872066 | CARRIER SALES & DIST LLC | OIL LESS COMPRESSOR-R 460-3 | 1 | 4653.3955 | 4,653.40 | | 4,653.40 | | 12247216 | |
| 11598628 | 20090514 | 450873569 | DELPHI ENERGY &CHASSIS SYSTEMS | WEST HENRIETTA | NY | 02875074 | 2875074 | CARRIER SALES & DIST LLC | SHIPPING CHARGE | 1 | 104.5 | 104.50 | | 104.50 | | 12247216 | Service-Delivery Charge |
| 11601415 | 20090522 | 450861552 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80625526 | 2282146 | E & R INDUSTRIAL SALES INC | TOWEL WHITE ROLL 6" X 1000' 1.2CG 12,000 CS | 5 | 55.4995 | 277.45 | (221.96) | 55.49 | Paid Qty 4 and Qty 5 were delivered | 901412B-0001 | Service-Periodic Rental Charge |
| 11601492 | 20090522 | 450454720 | PLANT 8 RECEIVING | KOKOMO | IN | 02279659 | 2279659 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE. | 293.617 | 1 | 293.62 | | 293.62 | | 062-0452129 | Service-Periodic Rental Charge |
| 11601493 | 20090522 | 450454720 | PLANT 8 RECEIVING | KOKOMO | IN | 02279959 | 2279959 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE. | 300.957 | 1 | 300.96 | | 300.96 | | 062-0452121 | Service-Periodic Rental Charge |
| 11601494 | 20090522 | 450454720 | PLANT 8 RECEIVING | KOKOMO | IN | 02279959 | 2279959 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE. | 852.609 | 1 | 852.61 | | 852.61 | | 062-0452126 | Service-Periodic Rental Charge |
| 11601512 | 20090522 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 083-845744 | Service-Periodic Rental Charge |
| 11601513 | 20090522 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA US ALL SIZES | 55 | 0.4389 | 24.14 | | 24.14 | | 083-845744 | Service-Periodic Rental Charge |
| 11601591 | 20090522 | 450454720 | PLANT 8 RECEIVING | KOKOMO | IN | 02279959 | 2279959 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE. | 300.957 | 1 | 300.96 | | 300.96 | | 062-0453413 | Service-Periodic Rental Charge |
| 11601599 | 20090522 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 083-847322 | Service-Periodic Rental Charge |
| 11601599 | 20090522 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA US ALL SIZES | 55 | 0.4389 | 24.14 | | 24.14 | | 083-847322 | Service-Periodic Rental Charge |
| 11601604 | 20090522 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 33.65 | (33.65) | 0.00 | Line item paid, balance remaining on invoice | 085-845420 | Service-Periodic Rental Charge |
| 11601604 | 20090522 | 450878709 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1369469 | AMERIGAS PROPANE, INC | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA US ALL SIZES | 2 | 0.3550 | 32.69 | (2.01) | 30.68 | Paid Qty 8 and Qty 92 were delivered | | Service-Periodic Rental Charge |
| 11601965 | 20090526 | 450878709 | DELPHI PACKARD | WARREN | OH | XPK1001015 | 1295345 | AMERIGAS PROPANE, INC | PROPANE, 43 LBS SIZE, QUA 79#d 14703-R. | 2 | 21.5375 | 43.06 | (11.20) | 31.88 | Partial payment made | 1310082580 1310-407817 | |
| 11601740 | 20090526 | 450878709 | DELPHI PACKARD | WARREN | OH | XPK1001015 | 1295345 | AMERIGAS PROPANE, INC | PROPANE, 43 LBS SIZE, QUA 79#d 14703-R. | 3 | 21.5375 | 64.61 | | 64.61 | | 1310082580 1310-407721 | |
| 11602007 | 20090528 | 450540620 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL04990 | 1697584 | AIR PRODUCTS & CHEMICALS, INC | NITROGEN TANK RENTAL - DELPHI INCH METRO PARK | 1 | 601.875 | 601.86 | | 601.86 | | 910728074 | Service-Periodic Rental Charge |
| 11605820 | 20090604 | 450878709 | DELPHI PACKARD | WARREN | OH | XPK1001016 | 1295345 | AMERIGAS PROPANE, INC | PROPANE, 33 LBS SIZE, QUA 79#d 14703-R. | 1 | 16.5632 | 16.56 | | 16.56 | | 1310082596 1310-407687 | |
| 11605820 | 20090604 | 450878709 | DELPHI PACKARD | WARREN | OH | XPK1001015 | 1295345 | AMERIGAS PROPANE, INC | PROPANE, 43 LBS SIZE, QUA 79#d 14703-R. | 4 | 21.5375 | 86.15 | | 86.15 | | 1310082596 1310-407687 | |
| 11607915 | 20090610 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XECL05244 | 1697379 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQUID NITROGEN DELPHI HE NRIETTA | 189.57 | 5.9524 | 1,128.40 | | 1,128.40 | | 910791731 | Service-Periodic Rental Charge |
| 11607915 | 20090610 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 083-848995 | Service-Periodic Rental Charge |
| 11607929 | 20090610 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR BUTTON-DOWN LS SHIRT INDURA US ALL SIZES | 55 | 0.4389 | 24.14 | | 24.14 | | 083-848995 | Service-Periodic Rental Charge |
| 11607932 | 20090610 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309469 | 1309469 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA US ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 085-846747 | Service-Periodic Rental Charge |
| 11607929 | 20090610 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK02280070 | 2280070 | UNIFIRST CORPORATION | SERVICE CHARGE CHARGED PER EA CH REPLACED GARMENT) | 77 | 0.2610 | 18.81 | | 18.81 | | 085-846747 | Service-Lost Item Fee |
| 11607941 | 20090610 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 083-850616 | Service-Periodic Rental Charge |
| 11607981 | 20090610 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR BUTTON-DOWN LS SHIRT INDURA US ALL SIZES | 55 | 0.4389 | 24.14 | | 24.14 | | 083-850616 | Service-Periodic Rental Charge |
| 11607951 | 20090610 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309212 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3656 | 46.82 | | 46.82 | | 085-848115 | Service-Periodic Rental Charge |
| 11604709 | 20090612 | 450878808 | DELPHI PLANT 9 & 8 | LOS INDIOS | TX | PR15290317 0001 | 2877327 | LABELLE INDUSTRIAL SALES | BRANSON VARIPUN WELDING SYSTE M MODIFICATION TO RUN TINS | 1 | 4207.99 | 4,207.99 | | 4,207.99 | | 12616 | |
| 11610336 | 20090617 | 450819373 | DELPHI PACKARD-OHIO OPERATIONS | WARREN | OH | XPK1N01521 | 2077639 | AIRGAS KEY ACCOUNTS | NITROGEN LIQUID LOW PRESSURE D EWAR, 3803 FT3, 99% | 1 | 67.3398 | 67.34 | (67.34) | 0.00 | Line item paid, balance remaining on invoice | 112562363 | |
| 11610336 | 20090617 | 450819373 | DELPHI PACKARD-OHIO OPERATIONS | WARREN | OH | XPK5ER1278 | 2401236 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.675 | 15.68 | | 15.68 | | 112562363 | Service-Delivery Charge |
| 11612908 | 20090624 | 450879745 | DELPHI PACKARD | WARREN | OH | XPK1001015 | 1295345 | AMERIGAS PROPANE, INC | PROPANE, 33 LBS SIZE, QUA 79 D 14703-R. | 4 | 16.5632 | 66.25 | | 66.25 | | 1310082599 1310-409595 | |
| 11612908 | 20090624 | 450879745 | DELPHI PACKARD | WARREN | OH | XPK1001015 | 1295345 | AMERIGAS PROPANE, INC | PROPANE, 43 LBS SIZE, QUA 79#d 14703-R. | 7 | 21.5375 | 150.76 | | 150.76 | | 1310082599 1310-409595 | |
| 11613527 | 20090626 | 450490560 | DELPHI PACKARD | WARREN | OH | XPK26180700 | 2724143 | MOTION IND - GEMSTONE | BEARING BALL ID = 35 MM, OD =80 MM, WIDTH = 14 MM. | 2 | 19.36 | 39.26 | | 39.26 | | 0H25-661585 | |
| 11613702 | 20090625 | 450879745 | DELPHI PACKARD | WARREN | OH | XPK1001015 | 1295345 | AMERIGAS PROPANE, INC | PROPANE, 33 LBS SIZE, QUA 79#d 14703-R. | 2 | 16.5632 | 33.13 | | 33.13 | | 1310082600 1310-409587 | |
| 11615023 | 20090630 | 450909557 | DELPHI PACKARD | WARREN | OH | XPK1306220 | 1975345 | AMERIGAS PROPANE, INC | PROPANE, 43 LBS SIZE, QUA 79#d 14703-R. | 5 | 21.5375 | 107.69 | | 107.69 | | 1310082601 1310-409587 | |
| 11615023 | 20090630 | 450909587 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1F06226 | 1954458 | CONAIR GROUP, INC | BETO DEEP BLUE GRANULATOR GLASS | 2 | 17.6831 | 17.68 | | 17.68 | | | |
| 11615708 | 20090702 | 450909455 | DELPHI PACKARD | WARREN | OH | XPK1F06226 | 1954458 | CONAIR GROUP, INC | CARTRIDGE FILTER | 3 | 57.3705 | 114.74 | (80.32) | 34.42 | Restock Fee of $34.42 due on return | 0103367 | Service-Periodic Rental Charge |
| 11615770 | 20090731 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XEC133990 | 1693614 | AIR PRODUCTS & CHEMICALS, INC | NITROGEN TANK RENTAL - DELPHI INCH METRO PARK | 1 | 601.875 | 601.86 | | 601.86 | | 910887000 | Service-Periodic Rental Charge |
| 11616144 | 20090702 | 450654602 | DELPHI E&C ROCHESTER (LEXVOL) | ROCHESTER | NY | XEC133810 | 1697579 | AIR PRODUCTS & CHEMICALS, INC | LIQUID NITROGEN TANK RENTAL | 1 | 1164.375 | 1,164.38 | | 1,164.38 | | 910887011 | Service-Periodic Rental Charge |
| 11616174 | 20090702 | 450909544 | DELPHI PACKARD | WARREN | OH | XPK1G01994 | 2432398 | EQUITY INDMAGIO - GEMSTONE | SZ XL TYVEK SHOE COVER W/SOLE | 100 | 1.045 | 104.50 | | 104.50 | | 33216-09 | |
| 11616286 | 20090704 | 450909544 | DELPHI PACKARD | CLINTON | MS | XPK18D3266 | 2429147 | TRANSOGEN | FILM CAST PP 48.94 #48 35-L 140 #470-P 20 | 2 | 151.525 | 906.10 | (815.16) | 90.60 | Paid 10% of $906.10 due on return | 2496-0951 | Service-Periodic Rental Charge |
| 11618001 | 20090707 | 450900444 | DELPHI PACKARD | BROOKHAVEN | MS | XPK18D3268 | 1679297 | SHIP-PAC, INC | 4 X 4" 4 MIL RECLOSABLE E PARTS BAGS WITH HANG HOLE | 3 | 63.745 | 127.49 | (116.60) | 9.95 | Paid Qty 2 @ $58.045 ea vs correct price of $63.745 ea | 152466 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Price | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11617063 | 20090707 | 450800436 | DELPHI PACKARD | CLINTON | MS | XPK40065153 | 471304 | SMC CORPORATION OF AMERICA | SMC SINGLE ACT. GRIPPER | 3 | 112.442 | 337.33 | (286.73) | 50.60 | Restock Fee of $50.60 due on return | N133342 | |
| 11617568 | 20090709 | 450895240 | DELPHI PACKARD | WARREN | OH | XPK3804149 | 1449813 | BEARING DISTRIBUTORS, INC | BALDOR DC MOTOR BRUSH 1-3/4L X 3/4W X7/16T ZERO DEG BEVEL | 25 | 12.3415 | 308.54 | | 308.54 | | 1188736A | |
| 11617847 | 20090709 | 450900452 | DELPHI PACKARD | CLINTON | MS | XPKTV23968 | 1596182 | THE EMPTION GROUP | SCREW TIP, 11 9 OZ 45MM | 1 | 364.1825 | 364.18 | (273.14) | 91.04 | Restock Fee of $91.04 due on return | 17619 | |
| 11616277 | 20090710 | 450810952 | CHASSIS SYSTEMS TEST LAB | MORAINE | OH | 02901339 | 2801335 | FLOORALLIC GROUP | MAYTEC FRAME IN KIT FORM READY TO BE ASSEMBLED PER SUPPLIER | 1 | 3635.68 | 3,635.68 | (3,635.68) | 0.00 | | 1353601 | |
| 11616277 | 20090710 | 450810952 | CHASSIS SYSTEMS TEST LAB | MORAINE | OH | SAP.PR.14100558 | 2801345 | FLOORALLIC GROUP | STAINLESS STEEL DRIP PAN OPTIO N PER EXISTING MACHINE MADE | 1 | 1677.83 | 1,677.83 | | 1,677.83 | | 1353601 | |
| 11618304 | 20090716 | 450865204 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1Q01014 | 1286624 | AMERIGAS PROPANE, INC. | PROPANE, 33 LBS SIZE, CUA 79-0 14F02-R, | 15 | 16.5633 | 248.45 | (198.77) | 49.68 | Paid Qty 12 and Qty 15 were delivered | 4150032187 4150-582434 | |
| 11616305 | 20090716 | 450865203 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1Q01016 | 1286537 | AMERIGAS PROPANE, INC. | PROPANE, 100 CYLINDER | 4 | 49.5748 | 198.30 | | 198.30 | | 4150032187 4150583434A | |
| 11616817 | 20090713 | 450890071 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1PG2425 | 1448564 | WARREN GLASS AND PAINT | PAINT, AEROSOL 20 OZ. CAN, CAS CADE GREEN WITH UNIVERSAL TIP | 1 | 4.7548 | 4.75 | | 4.75 | | 14684 | |
| 11616837 | 20090713 | 450675705 | DELPHI PACKARD | WARREN | OH | XPK1Q01014 | 1286624 | AMERIGAS PROPANE, INC. | PROPANE, 33 LBS SIZE, CUA 79-0 14F02-R, | 1 | 16.5633 | 16.56 | | 16.56 | | 1310027360 1310-612066 | |
| 11616837 | 20090713 | 450675705 | DELPHI PACKARD | WARREN | OH | XPK1Q01015 | 1286345 | AMERIGAS PROPANE, INC. | PROPANE, 43 LBS SIZE, CUA 79-0 14F04R, | 5 | 21.5375 | 107.69 | | 107.69 | | 1310027360 1310-612066 | |
| 11616862 | 20090716 | 450840005 | DELPHI PACKARD | CLINTON | MS | XPK1N01028 | 2680099 | E & R INDUSTRIAL SALES INC | MAGNIFIER BLACK, 1.75 MAGNIFIC ATION | 4 | 73.1291 | 292.52 | | 292.52 | | 10043095-0001 | |
| 11619206 | 20090714 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI040204A | 1954503 | AIR PRODUCTS & CHEMICALS, INC. | BULK HELIUM LOCKPORT BLDG 8 #3 36664 M3A | 528.74 | 8.3358 | 4,407.47 | (2,020.49) | 2,386.98 | Paid Qty 242 and Qty 528 were delivered | 910037245 | |
| 11619667 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI130217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | (12.07) | 0.00 | Line item paid, balance remaining on invoice | 055-854293 | Service-Periodic Rental Charge |
| 11619667 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI130223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | (4.07) | 0.00 | Line item paid, balance remaining on invoice | 055-854293 | Service-Periodic Rental Charge |
| 11619667 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI130233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALLS INDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | (1.98) | 0.00 | Line item paid, balance remaining on invoice | 055-854293 | Service-Periodic Rental Charge |
| 11619667 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI130468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | (11.72) | 0.00 | Line item paid, balance remaining on invoice | 055-854293 | Service-Periodic Rental Charge |
| 11619667 | 20090715 | 450719244 | DELPHI THERMAL & SYSTEMS | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | (4.07) | 0.00 | Line item paid, balance remaining on invoice | 055-854293 | Service-Periodic Rental Charge |
| 11619697 | 20090715 | 450851552 | DELPHI PACKARD | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES | 42 | 0.3658 | 15.36 | | 15.36 | | 055-849480 | Service-Periodic Rental Charge |
| 11619697 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3658 | 46.82 | | 46.82 | | 055-849480 | Service-Periodic Rental Charge |
| 11619697 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 055-849480 | Service-Periodic Rental Charge |
| 11619714 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI130217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 880 | 0.3658 | 321.90 | (321.90) | 0.00 | Line item paid, balance remaining on invoice | 055-851513 | Service-Periodic Rental Charge |
| 11619714 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 75 | 0.37 | 27.75 | (27.75) | 0.00 | Line item paid, balance remaining on invoice | 055-851513 | Service-Periodic Rental Charge |
| 11619714 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALLS INDURA U/S ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-851513 | Service-Periodic Rental Charge |
| 11619714 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 869 | 0.3553 | 308.76 | (308.76) | 0.00 | Line item paid, balance remaining on invoice | 055-851513 | Service-Periodic Rental Charge |
| 11619714 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 88 | 0.37 | 32.56 | (32.56) | 0.00 | Line item paid, balance remaining on invoice | 055-851513 | Service-Periodic Rental Charge |
| 11619217 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | (12.07) | 0.00 | Line item paid, balance remaining on invoice | 055-851530 | Service-Periodic Rental Charge |
| 11619217 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALLS INDURA U/S ALL SIZES | 3 | 0.66 | 1.98 | (1.98) | 1.98 | Line item paid, balance remaining on invoice | 055-851530 | Service-Periodic Rental Charge |
| 11619217 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.37 | 12.07 | (12.07) | 0.00 | Line item paid, balance remaining on invoice | 055-851530 | Service-Periodic Rental Charge |
| 11619122 | 20090715 | 450719244 | DELPHI THERMAL & SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 42 | 0.3658 | 15.36 | | 15.36 | | 055-853050 | Service-Periodic Rental Charge |
| 11619728 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3658 | 46.82 | | 46.82 | | 055-853053 | Service-Periodic Rental Charge |
| 11619728 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 055-853053 | Service-Periodic Rental Charge |
| 11619736 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES | 880 | 0.3658 | 321.90 | | 321.90 | | 055-852781 | Service-Periodic Rental Charge |
| 11619736 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES | 75 | 0.37 | 27.75 | (9.74) | 27.61 | Paid Qty 2 and Qty 75 were delivered | 055-852781 | Service-Periodic Rental Charge |
| 11619736 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALLS INDURA U/S ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-852781 | Service-Periodic Rental Charge |
| 11619736 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 869 | 0.3553 | 308.76 | (308.76) | 0.00 | Line item paid, balance remaining on invoice | 055-852781 | Service-Periodic Rental Charge |
| 11619737 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 88 | 0.37 | 32.56 | (27.38) | 5.18 | Paid Qty 74 and Qty 88 were delivered | 055-852781 | Service-Periodic Rental Charge |
| 11619737 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | (12.07) | 0.00 | Line item paid, balance remaining on invoice | 055-852799 | Service-Periodic Rental Charge |
| 11619737 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | (4.07) | 4.07 | | 055-852799 | Service-Periodic Rental Charge |
| 11619737 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALLS INDURA U/S ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-852799 | Service-Periodic Rental Charge |
| 11619737 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | (11.72) | 4.07 | | 055-852799 | Service-Periodic Rental Charge |
| 11619741 | 20090715 | 450719244 | DELPHI THERMAL & SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 35 | 0.3658 | 12.80 | | 12.80 | | 055-855472 | Service-Periodic Rental Charge |
| 11619746 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3658 | 46.82 | | 46.82 | | 055-852249 | Service-Periodic Rental Charge |
| 11619746 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 055-852249 | Service-Periodic Rental Charge |
| 11619748 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 875 | 0.3658 | 320.08 | (320.08) | 0.00 | Line item paid, balance remaining on invoice | 055-854229 | Service-Periodic Rental Charge |
| 11619748 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES | 72 | 0.37 | 26.64 | | 26.64 | | 055-854229 | Service-Periodic Rental Charge |
| 11619748 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALLS INDURA U/S ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-854229 | Service-Periodic Rental Charge |
| 11619748 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 865 | 0.3553 | 307.33 | (307.33) | 0.00 | Line item paid, balance remaining on invoice | 055-854229 | Service-Periodic Rental Charge |
| 11619748 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 83 | 0.37 | 30.71 | | 30.71 | | 055-854229 | Service-Periodic Rental Charge |
| 11619749 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1828408 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERV/ GEN/RO CHARGES | 2654.84 | 1 | 2,654.84 | (63.99) | 2,590.85 | Paid Qty 64 and Qty 2,654 were delivered | 055-854229 | Service-Lost Item Fee |
| 11619751 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | (12.07) | 0.00 | Line item paid, balance remaining on invoice | 055-854047 | Service-Periodic Rental Charge |
| 11619751 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALLS INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | (4.07) | 4.07 | | 055-854047 | Service-Periodic Rental Charge |
| 11619751 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALLS INDURA U/S ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-854047 | Service-Periodic Rental Charge |
| 11619751 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | (11.72) | 0.00 | Line item paid, balance remaining on invoice | 055-854047 | Service-Periodic Rental Charge |
| 11619751 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LO SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 055-854047 | Service-Periodic Rental Charge |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11619754 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INO URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3656 | 46.82 | | 46.82 | | 595-653679 | Service-Periodic Rental Charge |
| 11619758 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 595-653679 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 882 | 0.3656 | 322.64 | (322.64) | 0.00 | Line item paid, balance remaining on invoice | 595-655288 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMENS FR PANTS I NDURA U/S ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 595-655288 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALS INDURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 595-655288 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 871 | 0.3553 | 309.47 | (309.47) | 0.00 | Line item paid, balance remaining on invoice | 595-655288 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309493 | 1309493 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 595-655288 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERVIC/GEN/OG CHARGES | 1 | 7.98 | 7.98 | | 7.98 | | 595-655288 | Service-Lost Item Fee |
| 11619769 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3656 | 12.07 | (12.07) | 0.00 | Line item paid, balance remaining on invoice | 595-655284 | Service-Periodic Rental Charge |
| 11619769 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMENS FR PANTS I NDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 595-655284 | Service-Periodic Rental Charge |
| 11619769 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALS INDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 595-655284 | Service-Periodic Rental Charge |
| 11619795 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INO URA ULTRASOFT U/S ALL SIZES | 33 | 0.3553 | 11.72 | (11.72) | 0.00 | Line item paid, balance remaining on invoice | 595-655284 | Service-Periodic Rental Charge |
| 11619777 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3656 | 46.82 | | 46.82 | | 595-655284 | Service-Periodic Rental Charge |
| 11619797 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 595-651064 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 882 | 0.3656 | 322.64 | (322.64) | 0.00 | Line item paid, balance remaining on invoice | 595-656506 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMENS FR PANTS I NDURA U/S ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 595-656506 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALS INDURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 595-656506 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 871 | 0.3553 | 309.47 | (309.47) | 0.00 | Line item paid, balance remaining on invoice | 595-656506 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309493 | 1309493 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 595-656506 | Service-Periodic Rental Charge |
| 11619760 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERVIC/GEN/OG CHARGES | 33.617 | 1 | 33.62 | | 33.62 | | 595-656506 | Service-Lost Item Fee |
| 11619781 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3656 | 12.07 | (12.07) | 0.00 | Line item paid, balance remaining on invoice | 595-656521 | Service-Periodic Rental Charge |
| 11619781 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMENS FR PANTS I NDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 595-656521 | Service-Periodic Rental Charge |
| 11619781 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALS INDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 595-656521 | Service-Periodic Rental Charge |
| 11619791 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT U/S ALL SIZES | 33 | 0.3553 | 11.72 | (11.72) | 0.00 | Line item paid, balance remaining on invoice | 595-656521 | Service-Periodic Rental Charge |
| 11619785 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 595-656521 | Service-Periodic Rental Charge |
| 11619791 | 20090715 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR URA ULTRASOFT ALL SIZES/COLORS | 35 | 0.3656 | 12.80 | | 12.80 | | 593-960755 | Service-Periodic Rental Charge |
| 11619791 | 20090715 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES | 128 | 0.3656 | 46.82 | | 46.82 | | 595-656533 | Service-Periodic Rental Charge |
| 11620010 | 20090716 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309488 | 1309488 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 595-656533 | Service-Periodic Rental Charge |
| 11620010 | 20090716 | 450818073 | DELPHI PACKARD-OHIO OPERATIONS | WARREN | OH | XPK1901531 | 2077658 | AIRGAS KEY ACCOUNTS | NITROGEN LIQUID LOW PRESSURE D EWAR, 3893 FT3, 99% | 1 | 67.3356 | 67.34 | | 67.34 | | | Service-Periodic Rental Charge |
| 11620010 | 20090716 | 450818073 | DELPHI PACKARD-OHIO OPERATIONS | WARREN | OH | XPKSER11278 | 2401336 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.675 | 15.68 | | 15.68 | | 112629283 | Service-Delivery Charge |
| 11620251 | 20090717 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 043-0617033 | Service-Periodic Rental Charge |
| 11620253 | 20090717 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 053-0621133 | Service-Periodic Rental Charge |
| 11620534 | 20090717 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 35 | 0.3656 | 12.80 | | 12.80 | | 063-0621133 | Service-Periodic Rental Charge |
| 11620008 | 20090717 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3656 | 15.36 | | 15.36 | | 053-0590253 | Service-Periodic Rental Charge |
| 11620009 | 20090717 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MENS FR BUTTON-DOWN I S SHIRT INDURA U/S ALL SIZES | 54 | 0.4389 | 19.75 | | 19.75 | | 053-0590253 | Service-Periodic Rental Charge |
| 11620009 | 20090717 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MENS FR BUTTON-DOWN I S SHIRT INDURA U/S ALL SIZES | 42 | 0.4389 | 18.43 | | 18.43 | | 053-0655472 | Service-Periodic Rental Charge |
| 11620011 | 20090717 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MENS FR BUTTON-DOWN I S SHIRT INDURA U/S ALL SIZES | 4 | 0.4389 | 1.76 | | 1.76 | | 053-0655472A | Service-Periodic Rental Charge |
| 11620012 | 20090717 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MENS FR BUTTON-DOWN I S SHIRT INDURA U/S ALL SIZES | 55 | 0.4389 | 24.14 | | 24.14 | | 053-0655356 | Service-Periodic Rental Charge |
| 11621687 | 20090721 | 450847277 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XEC0D489 | 1895544 | AIR PRODUCTS & CHEMICALS, INC. | 5-HYDRIL STORAGE TUBE RENTAL - METRO PARK | 1 | 1,868.75 | 1,868.75 | | 1,868.75 | | 809916214 | Service-Periodic Rental Charge |
| 11622455 | 20090723 | 450854002 | DELPHI E&C ROCHESTER (LEXXOU) | ROCHESTER | NY | XEC0L03243 | 1897375 | AIR PRODUCTS & CHEMICALS, INC. | BULK NITROGEN TANK RENTAL DELP HI HENRIETTA WHEATER EXCHANGE | 1 | 995.625 | 995.63 | | 995.63 | | 809916214 | Service-Periodic Rental Charge |
| 11622459 | 20090723 | 450853103 | DELPHI E&C ROCHESTER (LEXXOU) | ROCHESTER | NY | XEC153810 | 1894437 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN TANK RENTAL, R OCHESTER LEXINGTON AVENUE | 1 | 1,164.38 | 1,164.38 | | 1,164.38 | | 810399039 | Service-Periodic Rental Charge |
| 11622461 | 20090723 | 450854001 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XEC04369 | 1897375 | AIR PRODUCTS & CHEMICALS, INC. | BULK NITROGEN TANK RENTAL DELP HI HENRIETTA WHEATER EXCHANGE | 1 | 995.625 | 995.63 | | 995.63 | | 810399025 | Service-Periodic Rental Charge |
| 11622478 | 20090723 | 450847301 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XEC04369 | 1897554 | AIR PRODUCTS & CHEMICALS, INC. | 5-HYDRIL STORAGE TUBE RENTAL - METRO PARK | 1 | 1,868.75 | 1,868.75 | | 1,868.75 | | 810399037 | Service-Periodic Rental Charge |
| 11622504 | 20090723 | 450854001 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XEC04369 | 1897554 | AIR PRODUCTS & CHEMICALS, INC. | NITROGEN TANK RENTAL - DELPHI ROCH METRO PARK | 1 | 601.875 | 601.88 | | 601.88 | | 810399027 | Service-Periodic Rental Charge |
| 11622506 | 20090723 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XEC0L04685 | 1892943 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER #3 62528 1000FTS METRO PARK | 182.452 | 6.3464 | 1,158.91 | | 1,158.91 | | 810399226 | Service-Periodic Rental Charge |
| 11622509 | 20090723 | 450818175 | DELPHI PACKARD | WARREN | OH | XEC0L04368 | 1895587 | AIR PRODUCTS & CHEMICALS, INC. | BULK HYDROGEN METRO PARK #382 803 1000FTS | 12.313 | 36.0731 | 444.17 | | 444.17 | | 810427718 | Service-Periodic Rental Charge |
| 11622653 | 20090723 | 450818175 | DELPHI PACKARD | WARREN | OH | XPKREH0053 | 2781909 | AIR PRODUCTS & CHEMICALS, INC. | MICROBULK LIN 1500 L PERMA-CYL RENTAL | 1 | 418 | 418.00 | | 418.00 | | 810427348 | Service-Periodic Rental Charge |
| 11622598 | 20090724 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI053410A | 1654940 | AIR PRODUCTS & CHEMICALS, INC. | HYDROGEN, BULK, LIQUID 90 BERI ES TUBE TRAILER RENTAL | 1 | 2,090.00 | 2,090.00 | | 2,090.00 | | 810427348 | Service-Periodic Rental Charge |
| 11624356 | 20090727 | 450878793 | DELPHI PACKARD | WARREN | OH | XPK1Q01315 | 1295345 | AMERIGAS PROPANE, INC. | BULK LIQ NITROGEN LOCKPORT - 3 90 UPPER MTN RD 4 - 336681 | 259.44 | 4.2946 | 1,109.41 | | 1,109.41 | | 810427348 | Service-Periodic Rental Charge |
| 11624356 | 20090727 | 450878793 | DELPHI PACKARD | WARREN | OH | XPK1Q01315 | 1295345 | AMERIGAS PROPANE, INC. | PROPANE, 23 LBS SIZE, GUA 794 1492/LR, 4 | 1 | 16.5633 | 16.56 | | 16.56 | | 131002360 13104142409 | Service-Periodic Rental Charge |
| 11624356 | 20090727 | 450878793 | DELPHI PACKARD | WARREN | OH | XPK1Q01315 | 1295345 | AMERIGAS PROPANE, INC. | PROPANE, 23 LBS SIZE, GUA 794 1492/LR, 4 | 4 | 21.5375 | 86.15 | | 86.15 | | 131002360 13104143408 | Service-Periodic Rental Charge |
| 11624356 | 20090727 | 450878793 | DELPHI PACKARD | WARREN | OH | XPK1Q01315 | 1295345 | AMERIGAS PROPANE, INC. | PROPANE, 43 LBS SIZE, GUA 794 1492/LR, 4 | 6 | 21.5375 | 129.23 | | 129.23 | | 131002360 13104143306 | Service-Periodic Rental Charge |
| 11624359 | 20090728 | 450904899 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1Q00036 | 1651184 | E & R INDUSTRIAL SALES INC | SOLID 1/4 WING, UNNS | 32 | 1.9825 | 63.44 | | 63.44 | | 13104123004 | Service-Goods |
| 11624950 | 20090728 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI040204 | 1654503 | AIR PRODUCTS & CHEMICALS, INC. | BULK HELIUM LOCKPORT BLDG #7 #336685 M3A | 2624.811 | 8.3356 | 30,215.70 | (9,899.75) | 20,315.95 | Paid Qty 1,187 and Qty 3,824 were delivered | 811030281 | Service-Periodic Rental Charge |
| 11624985 | 20090728 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI040204A | 1654503 | AIR PRODUCTS & CHEMICALS, INC. | BULK HELIUM LOCKPORT BLDG 4 #3 36684 M3A | 323.901 | 8.3356 | 2,699.14 | | 2,699.14 | | 811030281 | Service-Periodic Rental Charge |
| 11625171 | 20090730 | 450854003 | DELPHI THERMAL & INTERIOR | WARREN | OH | XPK03080 | 1897408 | BEARING DISTRIBUTORS, INC | WHEELS FOR MOTOR CATALOG 382 9175 | 6 | 8.5536 | 50.63 | | 50.63 | | 13100230 1319-414476 | Service-Goods |
| 11625174 | 20090730 | 450878793 | DELPHI PACKARD | WARREN | OH | XPK1Q01315 | 1295345 | AMERIGAS PROPANE, INC. | PROPANE, 43 LBS SIZE, GUA 794 1492/LR, 4 | 3 | 18.553 | 68.25 | | 68.25 | | 13100230 1319-414487 | Service-Periodic Rental Charge |
| 11625179 | 20090730 | 450836051 | CHASSIS SYSTEMS TEST LAB | DAYTON | OH | 02501900 | 2999002 | AIR PRODUCTS & CHEMICALS, INC. | PROPANE, 43 LBS SIZE, GUA 794 1492/LR, 4 | 6 | 21.5375 | 129.23 | | 129.23 | | 810952470 | Service-Periodic Rental Charge |
| 11625180 | 20090730 | 450836051 | CHASSIS SYSTEMS TEST LAB | DAYTON | OH | 02501900 | 2999002 | FLORHALLC GROUP | FLORHALLC GROUP | 1 | 701.83 | 701.83 | | 701.83 | | 900810729 | Service-Periodic Rental Charge |
| 11625067 | 20090731 | 450909083 | DELPHI CORPORATION | AUBURN HILLS | MI | 02899602 | 2899602 | AIR PRODUCTS & CHEMICALS, INC. | TANK RENTAL - LIQUID NITROGEN A UBURN HILLS | 1 | 1,687.5 | 1,687.50 | | 1,687.50 | | 900810729 | Service-Periodic Rental Charge |
| 11625037 | 20090731 | 450854012 | DELPHI E&C ROCHESTER (LEXXOU) | ROCHESTER | NY | XPK1Q00010 | 1294785 | AIR PRODUCTS & CHEMICALS, INC. | ALUMINUM 6061 ROD, GUA 794 1492/LR, 4 | 1 | 30.0275 | 30.03 | | 30.03 | | 900810729 | Service-Periodic Rental Charge |
| 11626036 | 20090804 | 450854003 | DELPHI THERMAL & INTERIOR | WARREN | OH | XEC153410 | 1897408 | AIR PRODUCTS & CHEMICALS, INC. | BULK NITROGEN TANK RENTAL DELP HI HENRIETTA WHEATER EXCHANGE | 1 | 995.625 | 995.63 | | 995.63 | | 811031274 | Service-Periodic Rental Charge |
| 11626327 | 20090731 | 450853103 | DELPHI E&C ROCHESTER (LEXXOU) | ROCHESTER | NY | XEC153810 | 1895544 | AIR PRODUCTS & CHEMICALS, INC. | 5-HYDRIL STORAGE TUBE RENTAL - METRO PARK | 1 | 601.875 | 601.88 | | 601.88 | | 811031274 | Service-Periodic Rental Charge |
| 11626348 | 20090803 | 450840574 | DELPHI E&C ROCHESTER (LEXXOU) | ROCHESTER | NY | XEC126934 | 1862455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #3 62503644724 NOT INCL RENTAL | 301.903 | 14.553 | 5,690.37 | (338.30) | 5,351.97 | Paid Qty 22 and Qty 391 were delivered | 811073830 | Service-Periodic Rental Charge |
| 11626374 | 20090803 | 450840574 | DELPHI E&C ROCHESTER (LEXXOU) | ROCHESTER | NY | XEC126934 | 1862455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #3 62503644724 NOT INCL RENTAL | 249.40 | 14.553 | 3,630.58 | | 3,630.58 | | 811073831 | Service-Periodic Rental Charge |
| 11626389 | 20090803 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI053409 | 1655043 | AIR PRODUCTS & CHEMICALS, INC. | TANK RENTAL, LIQUID NITROGEN L OCKPORT 290 UPPER MTN RD 4 | 1 | 716.83 | 716.83 | | 716.83 | | 811037078 | Service-Periodic Rental Charge |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| | | | | | | | | | | | | | | | | Additional Claim Support Documents/Comments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
| 11627741 | 20090805 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | 80029678 | 1897543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 677.933 | 4.5911 | 3,112.46 | | 3,112.46 | | 911089348 | |
| 11627743 | 20090805 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | 80029678 | 1897543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 655.587 | 4.5911 | 3,009.87 | | 3,009.87 | | 911089349 | |
| 11628342 | 20090806 | 450861415 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1G03049 | 1296090 | E & R INDUSTRIAL SALES INC | GREASE, OTHER, NLGI #2, 14.5 O Z CQ, APG #2 | 4 | 16.4379 | 65.75 | | 65.75 | | 01570146 | |
| 11628742 | 20090807 | 450892436 | DELPHI PACKARD | WARREN | OH | XPKREN0051 | 2781912 | AIR PRODUCTS & CHEMICALS, INC. | HYDROGEN, BULK, LIQUID 60 SERI ES TUBE TRAILER RENTAL | 1 | 2090 | 2,090.00 | | 2,090.00 | | 911099349 | Service--Perodic Rental Charge |
| 11629117 | 20090807 | 450854602 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | XECL05244 | 1897579 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQUID NITROGEN DELPHI HE NRIETTA | 170.391 | 5.9524 | 1,014.24 | | 1,014.24 | | 910869207 | |
| 11629118 | 20090807 | 450854602 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | XECL05244 | 1897579 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQUID NITROGEN DELPHI HE NRIETTA | 205.028 | 5.9524 | 1,220.41 | | 1,220.41 | | 911041745 | |
| 11629120 | 20090807 | 450854602 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | XECL05244 | 1897579 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQUID NITROGEN DELPHI HE NRIETTA | 119.832 | 5.9524 | 713.29 | | 713.29 | | 911099939 | |
| 11629318 | 20090810 | 450911776 | DELPHI TORREON | LAREDO | TX | PR15502691 0010 | 2897967 | PENTAGON ELECTRONIC MFG.SOLUTI | BORO GLASS SIZE 1.5"X 11.614" 4 CYCLE | 3 | 141.075 | 423.23 | | 423.23 | | 26732 | |
| 11629536 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 882 | 0.3658 | 322.64 | (85.60) | 237.04 | Paid Qty 234 and Qty 882 were delivered | 055-857761 | Service--Perodic Rental Charge |
| 11629536 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 055-857761 | Service--Perodic Rental Charge |
| 11629536 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-857761 | Service--Perodic Rental Charge |
| 11629536 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 871 | 0.3553 | 309.47 | (309.47) | 0.00 | Line item paid, balance remaining on invoice | 055-857761 | Service--Perodic Rental Charge |
| 11629536 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 055-857761 | Service--Perodic Rental Charge |
| 11629536 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERVI CE/NOG CHARGES | 3.723 | 1 | 3.72 | | 3.72 | | 055-857761 | Service--Lost Item Fee |
| 11629537 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | | 12.07 | | 055-857778 | Service--Perodic Rental Charge |
| 11629537 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 055-857778 | Service--Perodic Rental Charge |
| 11629537 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-857778 | Service--Perodic Rental Charge |
| 11629537 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | (11.72) | 0.00 | Line item paid, balance remaining on invoice | 055-857778 | Service--Perodic Rental Charge |
| 11629537 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 055-857778 | Service--Perodic Rental Charge |
| 11629549 | 20090810 | 450820706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 302 | 0.3658 | 110.47 | (110.47) | 0.00 | Line item paid, balance remaining on invoice | 106-54217 | Service--Perodic Rental Charge |
| 11629549 | 20090810 | 450820706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 18 | 0.6479 | 11.66 | (11.66) | 0.00 | Line item paid, balance remaining on invoice | 106-54217 | Service--Perodic Rental Charge |
| 11629549 | 20090810 | 450820706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 302 | 0.3553 | 107.30 | (107.30) | 0.00 | Line item paid, balance remaining on invoice | 106-54217 | Service--Perodic Rental Charge |
| 11629549 | 20090810 | 450820706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK01878908 | 1878908 | UNIFIRST CORPORATION | ESWP LOST MENS INDURA U/S FR PANTS ALL SIZES/COLORS | 1 | 31.1933 | 31.19 | | 31.19 | | 106-54217 | Service--Lost Item Fee |
| 11629549 | 20090810 | 450820706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK02200070 | 2200070 | UNIFIRST CORPORATION | SERVICE CHARGE (CHARGED PER EA CH REPLACED GARMENT) | 20 | 0.2613 | 5.23 | (4.70) | 0.53 | | 106-54217 | Service--Lost Item Fee |
| 11629560 | 20090810 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3658 | 46.82 | | 46.82 | | 085-857957 | Service--Perodic Rental Charge |
| 11629560 | 20090810 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 085-857957 | Service--Perodic Rental Charge |
| 11629593 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 871 | 0.3658 | 318.61 | | 318.61 | | 055-859006 | Service--Perodic Rental Charge |
| 11629593 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 055-859006 | Service--Perodic Rental Charge |
| 11629593 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-859006 | Service--Perodic Rental Charge |
| 11629593 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 882 | 0.3553 | 313.37 | (60.49) | 252.88 | Paid Qty 170 and Qty 882 were delivered | 055-859006 | Service--Perodic Rental Charge |
| 11629593 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 055-859006 | Service--Perodic Rental Charge |
| 11629593 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERVI CE/NOG CHARGES | 0.596 | 1 | 0.60 | | 0.60 | | 055-859006 | Service--Lost Item Fee |
| 11629594 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | | 12.07 | | 055-859022 | Service--Perodic Rental Charge |
| 11629594 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 055-859022 | Service--Perodic Rental Charge |
| 11629594 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-859022 | Service--Perodic Rental Charge |
| 11629594 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | | 11.72 | | 055-859022 | Service--Perodic Rental Charge |
| 11629594 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 055-859022 | Service--Perodic Rental Charge |
| 11629594 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERVI CE/NOG CHARGES | 0.479 | 1 | 0.48 | | 0.48 | | 055-859022 | Service--Lost Item Fee |
| 11629599 | 20090810 | 450820706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 302 | 0.3658 | 110.47 | (110.47) | 0.00 | Line item paid, balance remaining on invoice | 106-54665 | Service--Perodic Rental Charge |
| 11629599 | 20090810 | 450820706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 18 | 0.6479 | 11.66 | (11.66) | 0.00 | Line item paid, balance remaining on invoice | 106-54665 | Service--Perodic Rental Charge |
| 11629599 | 20090810 | 450820706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 302 | 0.3553 | 107.30 | (107.30) | 0.00 | Line item paid, balance remaining on invoice | 106-54665 | Service--Perodic Rental Charge |
| 11629599 | 20090810 | 450820706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK01878908 | 1878908 | UNIFIRST CORPORATION | ESWP LOST MENS INDURA U/S FR PANTS ALL SIZES/COLORS | 2 | 31.1933 | 62.39 | | 62.39 | | 106-54665 | Service--Lost Item Fee |
| 11629599 | 20090810 | 450820706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK02200070 | 2200070 | UNIFIRST CORPORATION | SERVICE CHARGE (CHARGED PER EA CH REPLACED GARMENT) | 2 | 0.2613 | 0.52 | | 0.52 | | 106-54665 | Service--Lost Item Fee |
| 11629600 | 20090810 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | | 12.07 | | 083-863473 | Service--Perodic Rental Charge |
| 11629600 | 20090810 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 40 | 0.4389 | 17.56 | | 17.56 | | 083-863473 | Service--Perodic Rental Charge |
| 11629607 | 20090810 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3658 | 46.82 | | 46.82 | | 085-859377 | Service--Perodic Rental Charge |
| 11629607 | 20090810 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 085-859377 | Service--Perodic Rental Charge |
| 11629607 | 20090810 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK02200070 | 2200070 | UNIFIRST CORPORATION | SERVICE CHARGE (CHARGED PER EA CH REPLACED GARMENT) | 22 | 0.2613 | 5.75 | | 5.75 | | 085-859377 | Service--Lost Item Fee |
| 11629614 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 882 | 0.3658 | 322.64 | | 322.64 | | 055-860261 | Service--Perodic Rental Charge |
| 11629614 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 055-860261 | Service--Perodic Rental Charge |
| 11629614 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-860261 | Service--Perodic Rental Charge |
| 11629614 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 871 | 0.3553 | 309.47 | | 309.47 | | 055-860261 | Service--Perodic Rental Charge |
| 11629614 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 055-860261 | Service--Perodic Rental Charge |
| 11629614 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERVI CE/NOG CHARGES | 41.862 | 1 | 41.86 | | 41.86 | | 055-860261 | Service--Lost Item Fee |
| 11629615 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | | 12.07 | | 055-860277 | Service--Perodic Rental Charge |
| 11629615 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 055-860277 | Service--Perodic Rental Charge |
| 11629615 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-860277 | Service--Perodic Rental Charge |
| 11629615 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | | 11.72 | | 055-860277 | Service--Perodic Rental Charge |
| 11629615 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 055-860277 | Service--Perodic Rental Charge |
| 11629615 | 20090810 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERVI CE/NOG CHARGES | 32.021 | 1 | 32.02 | | 32.02 | | 055-860277 | Service--Lost Item Fee |
| 11629627 | 20090810 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3658 | 46.82 | | 46.82 | | 085-860752 | Service--Perodic Rental Charge |
| 11629627 | 20090810 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 085-860752 | Service--Perodic Rental Charge |
| 11630445 | 20090812 | 450865204 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1G01014 | 1289624 | AMERIGAS PROPANE, INC. | PROPANE, 33 LBS SIZE, CUA 79-0 14F02-R, | 36 | 16.5633 | 596.28 | | 596.28 | | 4150-894987A | |
| 11630661 | 20090812 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80023761 | 2232868 | AIR PRODUCTS & CHEMICALS, INC. | BULK HEL. TUBE RENTAL LCKPRT B LDG #7 #336685 + CONTROL PANEL | 1 | 5052.575 | 5,052.58 | | 5,052.58 | | 910237834 | Service--Perodic Rental Charge |
| 11630663 | 20090812 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80023761 | 2232868 | AIR PRODUCTS & CHEMICALS, INC. | BULK HEL. TUBE RENTAL LCKPRT B LDG #7 #336685 + CONTROL PANEL | 1 | 5052.575 | 5,052.58 | | 5,052.58 | | 910399035 | Service--Perodic Rental Charge |
| 11630672 | 20090812 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80023761 | 2232868 | AIR PRODUCTS & CHEMICALS, INC. | BULK HEL. TUBE RENTAL LCKPRT B LDG #7 #336685 + CONTROL PANEL | 1 | 5052.575 | 5,052.58 | | 5,052.58 | | 910564184 | Service--Perodic Rental Charge |
| 11630673 | 20090812 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80023761 | 2232868 | AIR PRODUCTS & CHEMICALS, INC. | BULK HEL. TUBE RENTAL LCKPRT B LDG #7 #336685 + CONTROL PANEL | 1 | 5052.575 | 5,052.58 | | 5,052.58 | | 910728779 | Service--Perodic Rental Charge |
| 11631069 | 20090813 | 450819373 | DELPHI PACKARD-OHIO OPERATIONS | WARREN | OH | XPK1N01531 | 2077639 | AIRGAS KEY ACCOUNTS | NITROGEN LIQUID LOW PRESSURE D EWAR, 3933 FT3, 99% | 1 | 67.3398 | 67.34 | | 67.34 | | 112688413 | |
| 11631069 | 20090813 | 450819373 | DELPHI PACKARD-OHIO OPERATIONS | WARREN | OH | XPKSER1278 | 2401336 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.675 | 15.68 | | 15.68 | | 112688413 | Service--Delivery Charge |
| 11632014 | 20090817 | DS31-958968 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | 02903860 | 2903860 | E & R INDUSTRIAL SALES INC | PARTS CLEANER IN A 55-GALLON D RUM | 1 | 723.3177 | 723.32 | | 723.32 | | 13027786-0001 | |

DSSI Confidential

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11832250 | 20090017 | 450907813 | DELPHI TORREON | LAREDO | TX | PR15362991 0010 | 2897967 | PENTAGON ELECTRONIC MFG SOLUTI | BORO GLASS SLAG 1 5"X 11.614" 4 CYCLE | 3 | 141.075 | 423.23 | | 423.23 | | 26636 | |
| 11832301 | 20090017 | 450945601 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECLD4988 | 1885587 | AIR PRODUCTS & CHEMICALS, INC. | BULK HYDROGEN METRO PARK #362 803 100/FTS | 14.415 | 36.0731 | 519.99 | | 519.99 | | 011194750 | |
| 11832303 | 20090017 | 450938097 | DELPHI E&C GRAND RAPIDS | GRAND RAPIDS | MI | 02206383 | 2265363 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL GRAND RAPIDS #694535 | 1 | 1237.5 | 1,237.50 | | 1,237.50 | | 011194252 | Service--Periodic Rental Charge |
| 11832963 | 20090018 | 450670125 | DELPHI PACKARD | WARREN | OH | XPK7301370 | 1233730 | REMAX OF NORTH AMERICA | PROPANE, 43 LBS SIZE, OJA 79-0 14F03-R, | 5 | 21.5375 | 107.69 | | 107.69 | | 1310023360 1310-416417 | |
| 11832968 | 20090018 | 450917652 | DELPHI PACKARD | CLINTON | MS | XPK1L37079 | 2850058 | RICHARDS APEX | AIR BRAKE FOR POUR-MAX | 2 | 237.8942 | 2,141.05 | | 2,141.05 | | 404970 | |
| | | | | | | | | | S-110 2550 POUNDS IN A TOTE | 5100 | 1.7138 | 8,740.38 | | 8,740.38 | | 404979 | |
| 11833035 | 20090018 | 450933695 | DELPHI PACKARD | CLINTON | MS | XPKTES0017 | 1443703 | EXXONMOBIL LUBRICANTS AND SPEC | INDUST OIL ANALYSIS FOR CONTAM INATION CONTROL SELF-SAMPLED | 24.324 | 21.945 | 533.79 | (69.40) | 464.39 | Paid Qty 15 and Qty 24 were delivered | 435763996 | Service--Oil analysis |
| 11833323 | 20090019 | 450918726 | DELPHI PACKARD | WARREN | OH | XPK2R128120 | 1138384 | BEARING DISTRIBUTORS, INC | SHEAVE, WIRE GUIDE, 4" P.D. | 7 | 49.2091 | 344.46 | | 344.46 | | 5263412 | |
| 11833514 | 20090019 | 0531-960326 | DELPHI E&C ROCHESTER (HEN) | WEST HENRIETTA | NY | 02209614 | 2293571 | PARMAN LUBRICANTS CORPORATION | ENGINE OIL, MOTOR OIL, 5W-30, 55 GA DR | 2 | 490.847 | 981.69 | | 981.69 | | 113366 | |
| 11833547 | 20090020 | 450926190 | DELPHI PACKARD | WARREN | OH | XPK3H02143 | 2280571 | FLITCO INC. | HEATER, SETTER BAND IPC CONSTR UCTION, 8" ID 1-1/8" WIDE, | 4 | 100.9274 | 409.11 | | 409.11 | | 5/5/09 AMEX | |
| 11834414 | 20090021 | 450929195 | DELPHI PACKARD | WARREN | OH | XPK1S04003 | 1302143 | E & R INDUSTRIAL SALES INC | HI" TAMPICO BRUSH WITH 90" WOO D HANDLE | 7 | 8.4332 | 59.03 | | 59.03 | | 15626420-0001 | |
| 11834814 | 20090021 | 450679704 | DELPHI PACKARD | WARREN | OH | XPK16SIZE | 1236234 | AMERIGAS PROPANE, INC. | PROPANE, 33 LBS SIZE, OJA 79-0 14F02-R, | 1 | 16.5633 | 16.56 | | 16.56 | | 1310002360 1310-416457 | |
| 11835268 | 20090021 | 450673125 | DELPHI PACKARD | WARREN | OH | XPK7301370 | 1236234 | AMERIGAS PROPANE, INC. | PROPANE, 43 LBS SIZE, OJA 79-0 14F03-R, | 4 | 21.5375 | 86.15 | | 86.15 | | 1310002360 1310-416457 | |
| 11835567 | 20090024 | 450854662 | DELPHI E&C ROCHESTER (LEXOLI) | ROCHESTER | NY | XECLD5244 | 1897379 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQUID NITROGEN DELPHI HE NRIETTA | 213.896 | 5.9524 | 1,273.19 | | 1,273.19 | | 011198990 | |
| 11835612 | 20090024 | 450854662 | DELPHI E&C ROCHESTER (LEXOLI) | ROCHESTER | NY | XECLD5244 | 1897379 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQUID NITROGEN DELPHI HE NRIETTA | 181.657 | 5.9524 | 1,081.30 | | 1,081.30 | | 01036730A | |
| 11835614 | 20090024 | 450854662 | DELPHI E&C ROCHESTER (LEXOLI) | ROCHESTER | NY | XECLD5244 | 1897379 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQUID NITROGEN DELPHI HE NRIETTA | 244.506 | 5.9524 | 1,455.40 | | 1,455.40 | | 015082790 | |
| 11836108 | 20090025 | 450816176 | DELPHI PACKARD | WARREN | OH | XPK1H01537 | 2761904 | AIR PRODUCTS & CHEMICALS, INC | MICROBULK LIQUID NITROGEN - WA RREN | 26.257 | 9.9275 | 260.67 | | 260.67 | | 011293452 | |
| 11836150 | 20090026 | 450921558 | DELPHI PACKARD | VANDALIA | OH | 80018064 | 2815948 | ERNST FLUID POWER CO, INC. | NON-ROTATING AIR CYLINDER DOUB LE ACTING - FRONT NOSE MOUNT 9 | 1 | 33.5445 | 33.54 | | 33.54 | | F 29725 | |
| 11837095 | 20090027 | 450915630 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XPK1OE2072 | 2263352 | WARRING OIL CORP | TEXACO HIGH SULFUR DIESEL, 2 | 621.97 | 1.0432 | 648.96 | | 648.96 | | 948335 | |
| 11837183 | 20090027 | 450915630 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1OD7002 | 1138804 | E & R INDUSTRIAL SALES INC | 1"X30YD PMS X X224 E-Z FLEX HA NDY ROLL, | 4 | 16.0406 | 64.16 | | 64.16 | | 15026364-0001 | |
| 11837192 | 20090027 | 450826196 | DELPHI PACKARD | WARREN | OH | XPK6D00416 | 516487 | E & R INDUSTRIAL SALES INC | NO.P JOBBERS LENGTH DRILL BRIG HT SERIES R1SP | 3 | 2.0796 | 6.24 | | 6.24 | | 15026363-0001 | |
| 11837609 | 20090027 | 450920970 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT102314521 | 1994596 | DIVERSIFIED SUPPLY INC | GRIP | 6 | 3.4485 | 20.69 | (13.79) | 6.90 | Paid Qty 4 and Qty 5 were delivered | 10043992-0001 | |
| 11837810 | 20090028 | 450925858 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1A01802 | 1295047 | E & R INDUSTRIAL SALES INC | #303 160Z ISOPROPYL ALCOHOL MU ST BE SWAN NO SUBS | 5 | 1.0868 | 5.43 | | 5.43 | | 10043998-0001 | |
| 11837810 | 20090028 | 450925675 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1OI1988 | 491894 | E & R INDUSTRIAL SALES INC | SEAT COVERS SAFE T GARD COUNT 250, 20 BOXES, PKG 5000 | 2 | 31.1515 | 62.30 | | 62.30 | | 10043999-0001 | |
| 11837611 | 20090028 | 450925998 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1OD0142 | 916997 | E & R INDUSTRIAL SALES INC | NO FLASH ELECTRO CONTACT CLEAN ER, 15 OZ, SIZE, | 24 | 15.8576 | 381.39 | | 381.39 | | 10044000-0001 | |
| 11837814 | 20090028 | 450920944 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1M01534 | 1310984 | E & R INDUSTRIAL SALES INC | 1 X 2 OVAL INSPECTION MIRROR | 4 | 4.8697 | 19.48 | | 19.48 | | 10044001-0001 | |
| 11837816 | 20090028 | 450929090 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1A03027 | 462592 | E & R INDUSTRIAL SALES INC | LOCTITE 4405 ADHESIVE #8E355 | 10 | 2.3095 | 23.10 | | 23.10 | | 10044003-0001 | |
| 11837816 | 20090028 | 450929090 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1S01986 | 1236317 | E & R INDUSTRIAL SALES INC | STOKO ESTESOL HAND CLEANER 2,000 ML SIZE | 5 | 39.2293 | 196.15 | | 196.15 | | 10044004-0001 | |
| 11837817 | 20090028 | 450925262 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1R01003 | 1817941 | E & R INDUSTRIAL SALES INC | WYPALL-R X60 TERI/B WIPER, 9.8 I N. W X 13.4 IN. L DIMENSION SI | 1 | 36.6377 | 73.28 | | 73.28 | | 10043995-0001 | |
| 11837818 | 20090028 | 450925268 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1OD6230 | 2018811 | E & R INDUSTRIAL SALES INC | DEGRISR VELOCITY 19F47 BET FAST DRAW 4/3L | 5 | 102.41 | 512.05 | | 512.05 | | 10043996-0001 | |
| 11838062 | 20090028 | 450934099 | DELPHI CORPORATION | AUBURN HILLS | MI | 02342534 | 2343534 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ NITROGEN AUBURN HILLS 1000FTS | 633.147 | 4.8881 | 3,094.88 | | 3,094.88 | | 011036278 | |
| 11838062 | 20090028 | 450922814 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1S01335 | 1262309 | TRUMBULL INDUSTRIES | DOPE, TEFLON TAPE OJA 02-612 " " NO SUB "" | 3 | 4.8585 | 14.58 | | 14.58 | | 0111193299 | |
| 11838143 | 20090028 | 450913490 | DELPHI PACKARD | BROOKHAVEN | OH | XPK4852590 | 2403111 | PARKER HANNIFIN CORPORATION | STEM, VALVE, FOR 2 WAY N.O. VA LVE, | 1 | 173.052 | 173.05 | | 173.05 | | 59PG3773 | |
| 11838172 | 20090028 | 450924674 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1OD2206 | 2740046 | EQUITY INDUSTRIAL - GEMSTONE | GLOVE, BLACK PALM COATED, SIZE 9 | 2 | 15.622 | 31.22 | | 31.22 | | 83204-09 | |
| 11838173 | 20090028 | 450925478 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1OE2250 | 2452524 | EQUITY INDUSTRIAL - GEMSTONE | SIZE 10 GRAY PC POLYURETHANE | 10 | 20.6388 | 206.39 | | 206.39 | | 83205-09 | |
| 11838174 | 20090028 | 450925479 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1OD0512 | 2452569 | EQUITY INDUSTRIAL - GEMSTONE | MENS REV. JERSEY GLOVES | 19 | 4.2636 | 81.01 | | 81.01 | | 83206-09 | |
| 11838175 | 20090028 | 450925478 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1OD2511 | 2453096 | EQUITY INDUSTRIAL - GEMSTONE | JERSEY GLOVES | 228 | 0.3445 | 78.64 | | 78.64 | | 83207-09 | |
| 11838176 | 20090028 | 450927481 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1O02175 | 2452536 | EQUITY INDUSTRIAL - GEMSTONE | SIZE 7 GRAY PC POLYURETHANE | 4 | 20.6388 | 82.56 | | 82.56 | | 83208-09 | |
| 11838177 | 20090028 | 450923463 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1PE1000 | 2452067 | EQUITY INDUSTRIAL - GEMSTONE | EAR PLUG W/CORD 100 PR/CP | 5 | 37.1268 | 185.64 | | 185.64 | | 83209-09 | |
| 11838178 | 20090028 | 450922310 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1OD2310 | 2453513 | EQUITY INDUSTRIAL - GEMSTONE | BLACK PU PALM COAT GLOVE | 2 | 10.4082 | 31.22 | | 31.22 | | 83202-09 | |
| 11838178 | 20090028 | 450927487 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1OD2307 | 2453135 | EQUITY INDUSTRIAL - GEMSTONE | BLACK PU PALM COAT GLOVE | 2 | 10.4082 | 20.82 | | 20.82 | | 83203-09 | |
| 11838244 | 20090031 | D536-950787 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK2B32539 | 682249 | BEARING DISTRIBUTORS, INC | V-BELT, 5VX1120 (5/8" X 17/32" ) | 1 | 37.2732 | 37.28 | | 37.28 | | 5269946 | |
| 11838250 | 20090031 | D536-959898 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1M01689 | 1143624 | E & R INDUSTRIAL SALES INC | 16 OZ. LAYFLAT NO-TANGLE COTTO N MOP | 3 | 50.4735 | 151.42 | | 151.42 | | 15026312-0001 15026313-0005 | |
| 11838252 | 20090031 | D536-959898 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1M01689 | 1143624 | E & R INDUSTRIAL SALES INC | 16 OZ. LAYFLAT NO-TANGLE COTTO N MOP | 3 | 50.4735 | 151.42 | | 151.42 | | 15026313-0001 | |
| 11838302 | 20090031 | D536-963072 | DELPHI PACKARD NRR | WARREN | OH | XPK6B01968 | 449403 | E & R INDUSTRIAL SALES INC | SM-61 D/C C BUREDP8 15678 | 6 | 2.926 | 17.56 | | 17.56 | | 15026289-0001 | |
| 11838302 | 20090031 | D536-963072 | DELPHI PACKARD NRR | WARREN | OH | XPK4S01679 | 671805 | E & R INDUSTRIAL SALES INC | SOCKET 1 1/2 DRIVE 1-1/8 12 POIN T DEEP   U6C # 16037 | 3 | 7.523 | 22.57 | | 22.57 | | 15026289-0001 | |
| 11838352 | 20090031 | D536-963672 | DELPHI PACKARD NRR | WARREN | OH | XPK6P03724 | 1159990 | E & R INDUSTRIAL SALES INC | FILE MF 224 INDIA HAFE 4 X 1 X 1/8 | 6 | 3.4694 | 20.82 | | 20.82 | | 15026628-0001 | |
| 11838352 | 20090031 | D536-963672 | DELPHI PACKARD NRR | WARREN | OH | XPK4S00001 | 1144665 | E & R INDUSTRIAL SALES INC | SCALE, 6 STAINLESS ST GEN #001 | 10 | 1.9311 | 3.86 | | 3.86 | | 15026628-0001 | |
| 11838353 | 20090031 | D536-963672 | DELPHI PACKARD NRR | WARREN | OH | XPK5P01004 | 1860036 | E & R INDUSTRIAL SALES INC | 6" RULE 4R GRAD REVRSIBLE HOO K | 2 | 19.1131 | 38.23 | | 38.23 | | 15026628-0001 | |
| 11838353 | 20090031 | D536-963672 | DELPHI PACKARD NRR | WARREN | OH | XPK5S09619 | 1139174 | E & R INDUSTRIAL SALES INC | 7 3/4" MULTI-PURPOSE SHEAR | 1 | 11.5768 | 69.47 | | 69.47 | | 15026628-0001 | |
| 11838353 | 20090031 | D536-963672 | DELPHI PACKARD NRR | WARREN | OH | XPK6W06011 | 1139574 | E & R INDUSTRIAL SALES INC | WRENCH, OFFSET RATCHETING BOX | 4 | 7.012 | 28.05 | | 28.05 | | 15026628-0001 | |
| 11838353 | 20090031 | D536-963672 | DELPHI PACKARD NRR | WARREN | OH | XPK6B40010 | 1340434 | E & R INDUSTRIAL SALES INC | UTILITY KNIFE STAN LEY RETRACTA BLE | 10 | 2.0763 | 36.74 | | 36.74 | | 15026628-0001 | |
| 11838358 | 20090031 | D536-963672 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK6S09618 | 1659526 | E & R INDUSTRIAL SALES INC | 7" LIGHT METAL SHEAR | 5 | 14.5823 | 69.09 | | 69.09 | | 15026628-0001 | |
| 11838358 | 20090031 | D536-963672 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK6T14061 | 1313711 | E & R INDUSTRIAL SALES INC | M6 X 1 D-5 4PL B T | 6 | 3.2709 | 9.84 | | 9.84 | | 15026628-0001 | |
| 11838382 | 20090031 | D536-963680 | DELPHI PACKARD NRR | WARREN | OH | XPK6T14061 | 1917015 | E & R INDUSTRIAL SALES INC | M6 X I D-5 4PL F T | 6 | 3.2709 | 19.63 | | 19.63 | | 15026628-0001 | |
| 11838443 | 20090031 | D536-963660 | DELPHI PACKARD NRR | WARREN | OH | XPK6T13061 | 1917015 | E & R INDUSTRIAL SALES INC | M6 X I D-5 4PL F T | 4 | 3.2709 | 13.08 | | 13.08 | | 15026628-0001 | |
| 11838452 | 20090031 | 450914603 | DELPHI PACKARD | BROOKHAVEN | MS | XPK9S05909 | 706874 | DIAMOND NEEDLE CORP | WISS THREAD CLIPS (WISS TC 90 ) | 12 | 8.275 | 99.30 | | 99.30 | | 544254 | |
| 11838530 | 20090031 | D536-956931 | DELPHI PACKARD | WARREN | OH | XPK1O06113 | 1066726 | MOTION IND - DH | VB101 B1816 FILTERS FAM FILTERS PROACTIVE MAINTENANCE | 12 | 2.29333 | 99.12 | | 99.12 | | 74-708/569 | |
| 11838547 | 20090031 | D536-958351 | DELPHI PACKARD NRR | WARREN | OH | XPK1O06963 | 2969706 | CARLTON BATES COMPANY | CONTACT REPAIR & PRODUCTION TRADE NAME: CONTAC | 39 | 6.2933 | 295.32 | | 295.32 | | 991-00390-0 | |
| 11838384 | 20090031 | 450673175 | DELPHI PACKARD | WARREN | OH | XPK1O06114 | 1236634 | AMERIGAS PROPANE, INC. | PROPANE, 33 LBS SIZE, OJA 79-0 14F02-R, | 2 | 16.5633 | 33.13 | | 33.13 | | 1310002360 1310-416942 | |
| 11838764 | 20090031 | 450673175 | DELPHI PACKARD | WARREN | OH | XPK1O06114 | 1236634 | AMERIGAS PROPANE, INC. | PROPANE, 43 LBS SIZE, OJA 79-0 14F03-R, | 4 | 21.5375 | 100.69 | | 100.69 | | 1310002360 1310-416942 | |
| 11838765 | 20090031 | 450929210 | DELPHI PACKARD | BROOKHAVEN | MS | 00026332 | 2426180 | ZONES, INC. | HAND HELD MAGICTAM 4602 5F - BARCODE SCANNER | 1 | 908.105 | 908.11 | | 908.11 | | 51S54353101 | |
| 11838766 | 20090031 | 450915577 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1F03268 | 2426070 | ZONES, INC. | HP L1710 17-INCH 1280X1024 5MS LCD MONITOR SILVER SMART BUY | 3 | 119.13 | 357.39 | | 357.39 | | B1H54450109 | |
| 11838855 | 20090031 | 450915577 | DELPHI PACKARD | BROOKHAVEN | MS | XPK3L02108 | 553450 | DIVERSIFIED SUPPLY INC | H-DUTY 36" SQUEEGEE | 10 | 7.3464 | 73.46 | | 73.46 | | 1326580-0001 | |
| 11838862 | 20090031 | D536-961964 | DELPHI PACKARD NRR | WARREN | OH | XPK3L02108 | 2843366 | DIVERSIFIED SUPPLY INC | 4W 24/30V DC O/LAMP | 20 | 7.0765 | 141.70 | | 141.70 | | 14673572 | |
| 11838913 | 20090031 | D536-962966 | DELPHI PACKARD NRR | WARREN | OH | XPK6W00001 | 1138720 | E & R INDUSTRIAL SALES INC | BIT, TORX, T-25 SHANK ARMSTRONG 60-289 | 5 | 14.3095 | 71.55 | | 71.55 | | 15026515-0001 | |
| 11838913 | 20090031 | D536-961966 | DELPHI PACKARD NRR | WARREN | OH | XPK6D00009 | 1138522 | E & R INDUSTRIAL SALES INC | COUNTERBORE, #10 SCREW WELDON LOW 10-5-2 | 4 | 32.0562 | 64.10 | | 64.10 | | 15026513-0001 | |
| 11838913 | 20090031 | D536-961966 | DELPHI PACKARD NRR | WARREN | OH | XPK6O05551 | 2260121 | E & R INDUSTRIAL SALES INC | COUNTERBORE, #8 SCREW WELDON L OW 8-25-2 | 2 | 31.0306 | 62.06 | | 62.06 | | 15026513-0001 | |
| 11838943 | 20090031 | D536-962660 | DELPHI PACKARD | WARREN | OH | XPK6B02140 | 1138791 | E & R INDUSTRIAL SALES INC | EAR/MUFF MAX PROTEC FOAM FILLED | 4 | 3.2166 | 12.87 | | 12.87 | | 15026492-0001 | |
| 11838944 | 20090031 | D536-963051 | DELPHI PACKARD NRR | WARREN | OH | XPK6D09041 | 1140408 | E & R INDUSTRIAL SALES INC | BOND DUTY PLIERS, 5/32" LONG NOSE, X HOLD BALL END | 4 | 13.4766 | 53.91 | | 53.91 | | 15026493-0001 | |
| 11838945 | 20090031 | 450927316 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1D06413 | 1338078 | E & R INDUSTRIAL SALES INC | DRYSOL 8 SIC 8/CT | 1 | 43.8713 | 43.87 | | 43.87 | | 15026523-0001 | |
| 11838945 | 20090031 | 450927311 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1N03001 | 1214637 | E & R INDUSTRIAL SALES INC | PEPSI/MICROFIBER PAPER TOWEL 25" X 12" | 1 | 37.4945 | 112.48 | | 112.48 | | 10044470-0001 | |
| 11838947 | 20090031 | 450927316 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1W08410 | 1244732 | E & R INDUSTRIAL SALES INC | WRENCH HEX KEY 5/32 X 8 PLASTI C HANDLE | 2 | 2.57 | 5.14 | | 5.14 | | 10044470-0001 | |
| 11838947 | 20090031 | 450927316 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W06020 | 1144732 | E & R INDUSTRIAL SALES INC | KEY SET HEX 1.5-10MM BALL END | 2 | 7.29 | 14.58 | | 14.58 | | 10044470-0001 | |

Direct Sourcing Solutions Inc
DSSI
8300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11536848 | 20090901 | 450927320 | DELPHI PACKARD | BROOKHAVEN | MS | XPKBW05605 | 1139032 | E & R INDUSTRIAL SALES INC | INDIVIDUAL BALL END HEX KEYS I INCH | 2 | 0.5226 | 1.05 | | 1.05 | | 10044671-0001 | |
| 11536900 | 20090901 | 450927322 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1T01658 | 491690 | E & R INDUSTRIAL SALES INC | ENVISION C-FOLD PRW TOWEL | 3 | 18.9490 | 56.84 | | 56.84 | | 10044600-0001 | |
| 11536950 | 20090901 | 450927826 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80395158 | 518545 | E & R INDUSTRIAL SALES INC | 1/8 CARBIDE TIP DRILL SERIES D 444 | 2 | 10.7115 | 21.42 | | 21.42 | | 10014511-0001 | |
| 11536890 | 20090901 | 450927314 | DELPHI PACKARD | BROOKHAVEN | MS | XPKBW05601 | 383258 | E & R INDUSTRIAL SALES INC | STANDARD HEX KEY SET | 2 | 7.7748 | 15.55 | | 15.55 | | 10044694-0001 | |
| 11536881 | 20090901 | 450925340 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT06536103 | 1227265 | FERGUSON ENTERPRISES | 1/2" X 500' TAPE PIPE THEAD SE ALANT TEFLON | 12 | 0.5852 | 7.02 | | 7.02 | | 1716002 | |
| 11530087 | 20090901 | DS36-962744 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | 02910920 | 2910920 | TDI ENTERPRISES INC. | FREIGHT SURCHARGE FROM ITALY F OR PO G336-94807A/PO# 1550134 | 1 | 75 | 75.00 | | 75.00 | | 43965JFRT | Service-Delivery Charge |
| 11536095 | 20090901 | DS36-952746 | DELPHI PACKARD NRB | WARREN | OH | XPK1G08200 | 1293014 | GEM GRAVURE | GEN TYPE SG SUPPER 50GALDRUM_DU4 # 76-096401 | 4 | 775.9125 | 3,103.65 | | 3,103.65 | | 543862 | |
| 11538109 | 20090901 | DS36-962796 | DELPHI PACKARD PLANT 7 | BROOKHAVEN | MS | 02912787 | 2912787 | INDIANA VIBRATORY FEEDER CO. | SPRING, 8" L X 4" W X 1/8" T W ITH 3/4" HOLE AT ONE END AND | 60 | 56.43 | 4,514.40 | | 4,514.40 | | 15817 | |
| 11535119 | 20090901 | DS36-958237 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK1F06044 | 1142512 | WEBBER POTTERFIELD EQUIPMENT | FILTER, CARTRIDGE EXTENDED LIF T DUST COLLECTOR | 24 | 47.025 | 1,128.60 | | 1,128.60 | | 9580 | |
| 11535118 | 20090901 | DS36-958237 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK1F06043 | 1142513 | WEBBER POTTERFIELD EQUIPMENT | FILTER, AIR REFINER, DUST COLL ECTORS | 36 | 38.4038 | 1,382.54 | | 1,382.54 | | 9580 | |
| 11538142 | 20090901 | DS36-950473 | DELPHI PACKARD NRB | WARREN | OH | XPK1G06347 | 1142545 | EDM PERFORMANCE ACCESSORIES | FILTER TANK | 12 | 122.7875 | 1,473.45 | | 1,473.45 | | 104486 | |
| 11538142 | 20090901 | DS36-950478 | DELPHI PACKARD NRB | WARREN | OH | XPK1G06363 | 2012527 | BRANSON ULTRASONICS | 5 GALLON PAIL BRANSON45 INDUS TRIAL STRENGTH CLEANER | 1 | 147.345 | 147.35 | | 147.35 | | 608978 | |
| 11538123 | 20090901 | DS36-961463 | DELPHI PACKARD NRB | WARREN | OH | XPK1G01022 | 1137552 | CURSELL INCORPORATED | POLYETHYLENE PLASTIC .30"THK X 6.5'LIX 6" | 4000 | 0.0251 | 100.40 | | 100.40 | | 90715628 | |
| 11535226 | 20090901 | DS36-964117 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK3B03021 | 1870631 | STAPLES INC | BATTERY, ALKALINE, D, PROCELL | 24 | 0.7638 | 18.31 | | 18.31 | | 3124394734 | |
| 11530249 | 20090901 | 450927299 | DELPHI PACKARD | WARREN | OH | XPK1A03640 | 1412154 | TRUMBULL INDUSTRIES | PVC SOLVENT CEMENT REGULAR CLE AR 32 OZ CAN/W- DAUBER | 1 | 6.7925 | 6.79 | | 6.79 | | 01115837 | |
| 11530250 | 20090901 | 450926514 | DELPHI PACKARD | WARREN | OH | XPK4V03210 | 2236298 | TRUMBULL INDUSTRIES | VALVE BALL CONBRACO 3/8" (THRE ADED) | 1 | 8.9557 | 8.96 | | 8.96 | | 01116836 | |
| 11636273 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-453411 | Service-Periodic Rental Charge |
| 11636274 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.62 | 1 | 293.62 | | 293.62 | | 062-453422 | Service-Periodic Rental Charge |
| 11636275 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-454727 | Service-Periodic Rental Charge |
| 11636276 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.967 | 1 | 300.96 | | 300.96 | | 062-454728 | Service-Periodic Rental Charge |
| 11636277 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 062-454737 | Service-Periodic Rental Charge |
| 11636248 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-456060 | Service-Periodic Rental Charge |
| 11636279 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.968 | 1 | 300.96 | | 300.96 | | 062-456062 | Service-Periodic Rental Charge |
| 11636381 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 062-456071 | Service-Periodic Rental Charge |
| 11636282 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-457394 | Service-Periodic Rental Charge |
| 11636283 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.967 | 1 | 300.96 | | 300.96 | | 062-457395 | Service-Periodic Rental Charge |
| 11636284 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 062-457404 | Service-Periodic Rental Charge |
| 11636285 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-458698 | Service-Periodic Rental Charge |
| 11636287 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.967 | 1 | 300.96 | | 300.96 | | 062-458700 | Service-Periodic Rental Charge |
| 11636287 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 062-458710 | Service-Periodic Rental Charge |
| 11530288 | 20090901 | 450919285 | DELPH THERMAL SYSTEMS | VANDALIA | OH | 80031491 | 2585521 | CINCINNATI TEST SYSTEMS | LEAK CHECK INSTRUMENT | 1 | 4640.07 | 4,640.07 | | 4,640.07 | | 72328 | |
| 11636290 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-459982 | Service-Periodic Rental Charge |
| 11636292 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.967 | 1 | 300.96 | | 300.96 | | 062-459983 | Service-Periodic Rental Charge |
| 11636293 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 062-459993 | Service-Periodic Rental Charge |
| 11636295 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-461255 | Service-Periodic Rental Charge |
| 11636296 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.968 | 1 | 300.96 | | 300.96 | | 062-461257 | Service-Periodic Rental Charge |
| 11636208 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 062-461266 | Service-Periodic Rental Charge |
| 11636300 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-462525 | Service-Periodic Rental Charge |
| 11530302 | 20090901 | DS36-963072 | DELPHI PACKARD NRB | WARREN | OH | XPK6P94002 | 1440276 | ROSTRA TOOL COMPANY | PLIERS, 6-1/2"CUTTING DIEHARD #1026 | 2 | 30.8275 | 61.66 | | 61.66 | | 60448 | |
| 11530303 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.967 | 1 | 300.96 | | 300.96 | | 062-462526 | Service-Periodic Rental Charge |
| 11530304 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 062-462535 | Service-Periodic Rental Charge |
| 11636309 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-463806 | Service-Periodic Rental Charge |
| 11636310 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.967 | 1 | 300.96 | | 300.96 | | 062-463808 | Service-Periodic Rental Charge |
| 11636311 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 062-463817 | Service-Periodic Rental Charge |
| 11636312 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.967 | 1 | 300.96 | | 300.96 | | 062-465108 | Service-Periodic Rental Charge |
| 11636313 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-465109 | Service-Periodic Rental Charge |
| 11636314 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 062-465119 | Service-Periodic Rental Charge |
| 11636316 | 20090901 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR122200210001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-466414 | Service-Periodic Rental Charge |
| 11530300 | 20090901 | DS36-963072 | DELPHI PACKARD NRB | WARREN | OH | XPK1A03640 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 062-462525 | Service-Periodic Rental Charge |
| 11530102 | 20090901 | DS36-962745 | DELPHI PACKARD NRB | WARREN | OH | XPK1K01633 | 1308816 | TRUMBULL INDUSTRIES | HERCULES PROPOXY 20 EPOXY PUTT Y 4-OZ. TUBE | 6 | 5.9043 | 35.43 | | 35.43 | | 01116366 | |
| 11530253 | 20090901 | DS36-963090 | DELPHI PACKARD NRB | WARREN | OH | XPK1K01783 | 1377285 | KANTO METAL-WORKS | KROIL DOB ROXE 01 OF GALES | 24 | 5.8665 | 140.80 | | 140.80 | | | |
| 11530302 | 20090901 | 450906597 | DELPHI PACKARD | CLINTON | MS | XPKAD05116 | 471383 | SMC CORPORATION OF AMERICA | SMC DOUBLE ACT. GRIPPER | 0 | 33.73 | 33.73 | | 33.73 | | 00419360 | |
| 11539482 | 20090901 | 450915182 | DELPH PACKARD NRB | WARREN | OH | XPK1B03650 | 1146349 | APEX - LIVONIA | SMC DOUBLE ACT. GRIPPER | 0 | 33.73 | 33.73 | | 33.73 | | 00419360 | |
| 11536517 | 20090901 | 450837693 | DELPHI E&C ROCHESTER (LEX/OIL) | ROCHESTER | NY | 80022391 | 2106137 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN X3 TANK RENTAL , ROCHESTER LEXINGTON AVENUE | 1 | 1726.675 | 1,726.66 | | 1,726.66 | | 0112030 | |
| 11536518 | 20090901 | 450837693 | DELPHI E&C ROCHESTER (LEX/OIL) | ROCHESTER | NY | XEC133810 | 1606341 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN X3 TANK RENTAL , ROCHESTER LEXINGTON AVENUE | 1 | 1726.675 | 1,726.66 | | 1,726.66 | | 0112030 | |
| 11530516 | 20090901 | 450837693 | DELPHI E&C ROCHESTER (LEX/OIL) | ROCHESTER | NY | XEC133809 | 1626212 | AIR PRODUCTS & CHEMICALS, INC. | HYDROGEN TANK RENTAL ROCHESTER LEXINGTON AVE | 1 | 1614.375 | 1,614.38 | | 1,614.38 | | 011226701 | |
| 11530942 | 20090901 | 450909210 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1C01674 | 2454565 | EQUITY INDMAGO - GEMSTONE | 3/4 KLOU OF LL WLIANK 2X4CA | 4 | 68.8100 | 68.81 | | 68.81 | | 80504-09 | |
| 11530943 | 20090901 | 450926263 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1C01693 | 2454565 | EQUITY INDMAGO - GEMSTONE | DISP EARPLUGS WCORD 100PR/OP | 1 | 13.5014 | 13.50 | | 13.50 | | 80504-09 | |
| 11530644 | 20090901 | 450926263 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK2B01649 | 1737382 | BEARING DISTRIBUTORS, INC. | BELT, ENDLESS V, A64 | 3 | 60.4375 | 181.31 | | 181.31 | | 50-731003 | |
| 11530670 | 20090901 | 450906412 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1C00312 | 2452649 | EQUITY INDMAGO - GEMSTONE | MENS REV .JERSEY GLOVES | 17 | 4.2630 | 72.48 | | 72.48 | | 80508-09 | |
| 11530680 | 20090901 | 450927809 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK2B18018 | 2724777 | MOTION INDUSTRIES | BEARINGS BALL SC DIA 4 0 MM OD 15 MM, WIDTH 6MM | 6 | 6.7875 | 215.60 | | 215.60 | | 75480-00-1001 | |
| 11530672 | 20090901 | DS36-951409 | DELPH PACKARD (CLINTON) | CLINTON | MS | XEC5B1243 | 1697815 | BULK LIQ NITROGEN TANK RENTAL | BULK NITROGEN TANK RENTAL DELP H WARREN GLO WHEATER EXCHANGE | 32 | 8.9583 | 286.45 | | 286.45 | | 91126700 | Service-Periodic Rental Charge |
| 11530440 | 20090901 | DS36-958139 | DELPHI PACKARD & INTERIOR | LOCKPORT | NY | XT06566603 | 1647685 | AIR PRODUCTS & CHEMICALS, INC. | CONTENT METER GAS SPECTRUM OPIC HESTER | 1 | 246.3975 | 246.30 | | 246.30 | | 91126702 | Service-Periodic Rental Charge |
| 11530440 | 20090901 | 450849459 | DELPH THERMAL & INTERIOR | LOCKPORT | NY | XT05306810 | 1994346 | AIR PRODUCTS & CHEMICALS, INC. | BULK NITROGEN TANK RENTAL LOCKPORT BLDG 6 #330683 | 1 | 715.625 | 715.63 | | 715.63 | | 91123069 | Service-Periodic Rental Charge |
| 11530654 | 20090901 | 450866410 | DELPHI E&C ROCHESTER (LEX/OIL) | ROCHESTER | NY | 80037751 | 2230360 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN X3 TANK RENTAL , ROCHESTER LEXINGTON AVE | 1 | 5052.58 | 5,052.58 | | 5,052.58 | | 011226709 | Service-Periodic Rental Charge |
| 11530742 | 20090901 | DS36-962176 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6T10501 | 518139 | E & R INDUSTRIAL SALES INC | TAP PIPE 1/8-1/4 NPT 4-5 SCREW | 4 | 16.4797 | 65.92 | | 65.92 | | 10026216-0001 | |
| 11530709 | 20090901 | DS36-962176 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1T03005 | 491687 | E & R INDUSTRIAL SALES INC | CAUTION DO NOT ENTER BARRIER T APE | 2 | 8.38 | 16.72 | | 16.72 | | 10026437-0001 | |
| 11530709 | 20090901 | DS36-962176 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT06556606 | 491687 | E & R INDUSTRIAL SALES INC | FILE SLES TO 28 ROTARY COLD CH AIR PK 525 | 2 | 3.94 | 7.87 | | 7.87 | | 10025478-0001 | |
| 11530704 | 20090901 | 450921615 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1L01533 | 714522 | E & R INDUSTRIAL SALES INC | LINER 38X60 10MIC CLEAR | 3 | 22.9133 | 78.54 | | 78.54 | | 10026467-0001 | |
| 11530747 | 20090901 | 450921615 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1L10502 | 1185006 | E & R INDUSTRIAL SALES INC | STENE NUTWO10 C AB 100 LB 10 | 2 | 15.3514 | 37.02 | | 37.02 | | 10026446-0001 | |
| 11530788 | 20090901 | 450928524 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80895224 | 651195 | E & R INDUSTRIAL SALES INC | GEMINI MINI-WHEEL, RAISED HUB, 4 5/8 X 4X7/8 | 5 | 1.5257 | 7.63 | | 7.63 | | 10014628-0001 | |
| 11530774 | 20090901 | DS36-964248 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1R01061 | 1441661 | E & R INDUSTRIAL SALES INC | WYPALL X60 TERI WIPERS 9 8 X 1 6.4 X 13.4 IN, 1.SHNLQ | 3 | 36.1577 | 108.47 | | 108.47 | | 10044098-0001 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | DelphI PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Main ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11820798 | 20090902 | D536-962122 | DELPHI PACKARD NRR | WARREN | OH | XPK1000056 | 2966376 | EXXONMOBIL LUBRICANTS AND SPEC | GREASE XHP 222,55KG/121,2LB | 121.2 | 1.8894 | 229.00 | | 229.00 | | 436403403 | |
| 11838831 | 20090902 | 450900683 | DELPHI CORPORATION | AUBURN HILLS | MI | 02899002 | 2899002 | AIR PRODUCTS & CHEMICALS, INC. | TANK RENTAL, LIQUID NITROGEN X UBURN HILLS | 1 | 1607.5 | 1,607.50 | | 1,607.50 | | 911254585 | Service-Perodic Rental Charge |
| 11838836 | 20090902 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 90023763 | 2211763 | AIR PRODUCTS & CHEMICALS, INC. | STEAM VAPORIZER RENTAL LOCKPORT 1 | 1 | 1567.5 | 1,567.50 | | 1,567.50 | | 911254562 | Service-Perodic Rental Charge |
| 11838838 | 20090902 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 90023760 | 2211761 | AIR PRODUCTS & CHEMICALS, INC. | RENTAL, HIGH PRESSURE NITROGEN STORAGE TANK LOCKPORT | 1 | 3135 | 3,135.00 | | 3,135.00 | | 911254561 | Service-Perodic Rental Charge |
| 11839865 | 20090902 | 450321123 | DELPHI S PLANT 89-JEFF SHAW | SAGINAW | MI | 02401736 | 2401736 | AIR PRODUCTS & CHEMICALS, INC. | NITROGEN REQUIREMENTS AT SAGIN AW - RENTAL, BACKUP LIN, TAXES | 78390 | 1.06 | 83,061.71 | | 83,061.71 | | 911254584 | |
| 11839870 | 20090902 | 450321123 | DELPHI S PLANT 89-JEFF SHAW | SAGINAW | MI | 02401736 | 2401736 | AIR PRODUCTS & CHEMICALS, INC. | NITROGEN REQUIREMENTS AT SAGIN AW - RENTAL, BACKUP LIN, TAXES | 3223.82 | 1.06 | 3,417.25 | | 3,417.25 | | 911256477 | |
| 11839927 | 20090902 | 450925000 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1001700 | 1234065 | VOLK CORP | MAGNET STRIP, 1.5 IN X 12 IN C OLOR MED BLUE | 15 | 4.1278 | 41.28 | | 41.28 | | 659830 | |
| 11839993 | 20090902 | 450925000 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1003060 | 1003795 | WARING OIL CORP | GREASE, EP LITHIUM, NLGI #2, 5 GA PL, LUX EP 2 | 5 | 16.2811 | 81.41 | | 81.41 | | 047871 | |
| 11840075 | 20090902 | D536-962138 | DELPHI PACKARD NRR | WARREN | OH | XPK1001154 | 2910564 | EXXONMOBIL LUBRICANTS AND SPEC | LUX EP 1,55X400GRAMS/1A 1OZ. | 1 | 15.5633 | 15.56 | | 15.56 | | 456424265 | |
| 11840073 | 20090902 | 450928163 | DELPHI TORREON | LAREDO | TX | XEC000000210 | 2962936 | MCMASTER CARR SUPPLY CO | BAND, REUSABLE RUBB ER BAND DN DIND STRAP ,4 X 3/8" GREEN | 6 | 5.7300 | 34.74 | | 34.74 | | 036644320 | |
| 11840184 | 20090902 | 450927156 | DELPHI TORREON | LAREDO | TX | XEC000000210 | 2962936 | MCMASTER CARR SUPPLY CO | HAND-HELD AIR-POWERED VACUUM/B LOWGUN WITH BLOWOUT TUBE | 2 | 86.2341 | 192.47 | | 192.47 | | 036658419 | |
| 11840166 | 20090902 | 450823528 | DELPHI PACKARD | WARREN | OH | XPK3H15040 | 1145599 | BIG CHIEF | HEATER BAND, JACKET HEATER (TH REE HOLES) | 1 | 219.45 | 219.45 | | 219.45 | | 509417311 | |
| 11840116 | 20090902 | 450823528 | DELPHI PACKARD | WARREN | OH | XPK3H02025 | 1443046 | CVA INC | HEATER BAND | 2 | 101.5548 | 203.82 | | 203.82 | | 154776 | |
| 11840214 | 20090902 | D536-955880 | DELPHI PACKARD NRR | WARREN | OH | XPK3M01631 | 1138025 | BUNTING MAGNETICS | MAGNET, BUNTING RBM-1071 X 1/2 " | 6 | 9.6767 | 58.06 | | 58.06 | | 8/25/09 AMEX | |
| 11840228 | 20090902 | D536-962843 | DELPHI PACKARD NRR | WARREN | OH | 02910868 | 2910868 | MAU SHERWOOD SUPPLY COMPANY | ELECTRODE, BLANK TAPPING WITH OFF-SET COOLANT HOLE, 10/32 | 100 | 20.1665 | 2,016.65 | | 2,016.65 | | 8/25/09 AMEX | |
| 11840229 | 20090902 | D536-963072 | DELPHI PACKARD NRR | WARREN | OH | 02912871 | 2912871 | MAU SHERWOOD SUPPLY COMPANY | ELECTRODE, BLANK TAPPING WITH OFF-SET COOLANT HOLE, 5/32 | 100 | 25.8115 | 2,581.15 | | 2,581.15 | | 8/25/09 AMEX | |
| 11840230 | 20090902 | D536-962799 | DELPHI PACKARD NRR | WARREN | OH | XPK9B04808 | 1938454 | MAU SHERWOOD SUPPLY COMPANY | BLANK FOOD 8-32 ECMCO WOFF-SE T COOLANT HOLE | 100 | 20.5447 | 2,054.47 | | 2,054.47 | | 8/25/2009 AMEX | |
| 11840230 | 20090902 | D536-962799 | DELPHI PACKARD NRR | WARREN | OH | 02910869 | 2910869 | MAU SHERWOOD SUPPLY COMPANY | ELECTRODE, BLANK 1.0MM (.039) BRASS | 10 | 29.6025 | 296.03 | | 296.03 | | 8/25/2009 AMEX | |
| 11840230 | 20090902 | D536-962799 | DELPHI PACKARD NRR | WARREN | OH | 02910871 | 2910871 | MAU SHERWOOD SUPPLY COMPANY | ELECTRODE, BLANK 1.5MM BRASS | 10 | 24.5575 | 245.58 | | 245.58 | | 8/25/2009 AMEX | |
| 11840285 | 20090902 | 450912040 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT02314152 | 827941 | DIVERSIFIED SUPPLY INC | ELECTRODE, 1/2 X 1/2" X 6" DO PPER IMPREGNATED C3 | 20 | 24.3465 | 486.97 | | 486.97 | | 7327787 | |
| 11840286 | 20090902 | 450927843 | DELPHI PACKARD | WARREN | OH | XT02314152 | 827941 | DIVERSIFIED SUPPLY INC | APP CO-3159 1/2 ALUM STR CORD CONN | 5 | 2.4921 | 12.46 | | 12.46 | | 01116781 | |
| 11840287 | 20090902 | 450927843 | DELPHI PACKARD | WARREN | OH | XPK5B03519 | 1138838 | TRUMBULL INDUSTRIES | BRUSH 3/4" COPPER FITTING #010 0 | 1 | 1.2822 | 1.28 | | 1.28 | | 01116781 | |
| 11840288 | 20090902 | 450926664 | DELPHI PACKARD | WARREN | OH | XPK1501335 | 1290305 | TRUMBULL INDUSTRIES | DOPE, TEFLON TAPE OSA 02-612 " " NO SUB " " | 11 | 4.8590 | 53.45 | | 53.45 | | 01116790 | |
| 11840295 | 20090902 | D536-962098 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01310 | 1307220 | TRUMBULL INDUSTRIES | OATEY CLEANER, CLEAR, FOR CPVC , PVC, OR ABS, 16-OZ. CAN | 3 | 4.5456 | 13.64 | | 13.64 | | 01116779 | |
| 11840301 | 20090902 | 450926741 | DELPHI PACKARD | BROOKHAVEN | MS | XPK4E37065 | 466570 | SMC CORPORATION OF AMERICA | ELBOW, 90 DEGREE, AIR FITTING | 10 | 1.3734 | 13.78 | | 13.78 | | O134490 | |
| 11840386 | 20090902 | D536-962178 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01095 | 2453071 | EQUITY INOMAGIG - GEMSTONE | TAPER/FITZ +5IZ WCORD 200FS/0F | 1 | 35.1536 | 35.15 | | 35.15 | | 87340-09 | |
| 11840400 | 20090902 | 450925009 | DELPHI PACKARD | BROOKHAVEN | MS | XPK4R05070 | 1143810 | BEARING DISTRIBUTORS, INC | O RING #70MM X 3MM BUNA-N 70 | 15 | 0.5016 | 7.52 | | 7.52 | | 5276792 | |
| 11840405 | 20090902 | 450925009 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7390037 | 2471874 | BEARING DISTRIBUTORS, INC | BELT, TIMING, NEOPRENE | 12 | 7.6285 | 91.54 | | 91.54 | | 5276792 | |
| 11840523 | 20090902 | 450925849 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK3N06497 | 2060817 | NEW PIG CORP | COLOR SENSOR | 2 | 187.055 | 374.11 | | 374.11 | | 1000331583 | |
| 11840553 | 20090902 | 450925849 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1A91615 | 2086221 | NEW PIG CORP | UNIVERSAL LIGHT DUTY ABSORBENT MAT PAD 16X20-200 SHEETS/PKG | 1 | 64.0764 | 256.32 | | 256.32 | | 20360402400 | |
| 11840562 | 20090903 | 450848411 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT103141522 | 827956 | DIVERSIFIED SUPPLY INC | APP CO-6275 3/4 ALUM STR CORD CONN | 2 | 2.7690 | 5.54 | | 5.54 | | 7328002 | |
| 11840598 | 20090903 | 450920036 | DELPHI PACKARD | WARREN | OH | XPK3L02158 | 2290021 | DIVERSIFIED SUPPLY INC | 4W 24/30V SQ D, LAMP | 10 | 7.0851 | 70.85 | | 70.85 | | 7327954 | |
| 11840631 | 20090903 | D536-961999 | DELPHI PACKARD PLANT 7 | VANDALIA | OH | XT05688927 | 1681481 | E & R INDUSTRIAL SALES INC | SOCKET 5MM MAGNETIC DRIVE 1/4 (APEX FASTENERS TOOLS 567) | 5 | 6.9308 | 34.69 | | 34.69 | | 9614TI4.0001 | |
| 11840636 | 20090903 | 450825243 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XPK6007601 | 1120040 | E & R INDUSTRIAL SALES INC | WSS86 INLAD86 HEAVY DUTY INDUS TRIAL SHEARS, 10 1/4" LENGTH | 18 | 23.5439 | 423.79 | | 423.79 | | 1002E508-0002 | |
| 11840682 | 20090903 | 450825243 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995525 | 1234478 | E & R INDUSTRIAL SALES INC | FILE 3OS 10X28 ROTARY SOLID CA RBIDE CYL FLAT END SHAPE | 3 | 3.0411 | 9.12 | | 9.12 | | 90547680.0002 | |
| 11840667 | 20090903 | D536-963072 | DELPHI PACKARD NRR | WARREN | OH | XPK4K50453 | 1143689 | PARKER HANNIFIN CORPORATION | PACKING KIT | 2 | 24.8307 | 49.67 | | 49.67 | | 50P03898 | |
| 11840667 | 20090903 | 450927842 | DELPHI PACKARD | WARREN | OH | XPK8B01969 | 446217 | E & R INDUSTRIAL SALES INC | GRINGER BIT CARBIDE CYLINDRICA L 1/4 | 6 | 4.8613 | 29.17 | | 29.17 | | 90296509-0003 | |
| 11840696 | 20090903 | 450927842 | DELPHI PACKARD | WARREN | OH | XPK4K01010 | 1144053 | E & R INDUSTRIAL SALES INC | KIT, GREASE GUN LUBRIMATIC CO D E #7000 | 1 | 9.0465 | 9.05 | | 9.05 | | 00044101-0001 | |
| 11840698 | 20090903 | D536-964378 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1D01037 | 191666 | E & R INDUSTRIAL SALES INC | AF79 BATHROOM CLEANER, 1 QT | 3 | 19.5472 | 58.64 | | 58.64 | | 00044101-0001 | |
| 11840699 | 20090903 | D536-964378 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1D01037 | 1915666 | E & R INDUSTRIAL SALES INC | AF79 BATHROOM CLEANER, 1 QT | 3 | 19.5472 | 58.64 | | 58.64 | | 00044101-0002 | |
| 11840735 | 20090903 | 450928850 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6M08050 | 440529 | E & R INDUSTRIAL SALES INC | SER 38 1/18 END MILL | 2 | 10.0442 | 70.04 | | 70.04 | | 00044130-0000 | |
| 11840754 | 20090903 | 450926732 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1C06098 | 1280527 | E & R INDUSTRIAL SALES INC | CALTRA GERMICID, BLCH 980Z5/C ASE | 12 | 2.1316 | 25.58 | | 25.58 | | 00044139-0001 | |
| 11840755 | 20090903 | 450926725 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1L01537 | 917790 | E & R INDUSTRIAL SALES INC | LINER, 43X50 3MIL GRAY | 2 | 64.79 | 194.37 | | 194.37 | | 00044120-0001 | |
| 11840755 | 20090903 | 450928725 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1T01698 | 491696 | E & R INDUSTRIAL SALES INC | ENVISION C-FOLD PPR TOWEL | 3 | 18.8659 | 56.60 | | 56.60 | | 00044121-0001 | |
| 11840730 | 20090903 | 450938050 | DELPHI PACKARD | CLINTON | MS | XPK1M03781 | 120590 | E & R INDUSTRIAL SALES INC | LAYFLAT 24 OZ BLEND MOP | 5 | 68.0416 | 340.41 | | 340.41 | | 00044122-0001 | |
| 11840737 | 20090903 | 450928681 | DELPHI PACKARD | CLINTON | MS | XPK1L01537 | 917790 | E & R INDUSTRIAL SALES INC | LINER, 43X50 3MIL GRAY | 4 | 64.79 | 388.74 | | 388.74 | | 00044123-0001 | |
| 11840758 | 20090903 | 450926406 | DELPHI PACKARD | CLINTON | MS | XPK4G03165 | 1143615 | PARKER HANNIFIN CORPORATION | GASKET, VALVE SEAT SINGULAR #C -383-019 | 4 | 7.524 | 30.10 | | 30.10 | | 50P03899 | |
| 11840759 | 20090903 | 450926406 | DELPHI PACKARD | CLINTON | MS | XPK4G02765 | 1143818 | PARKER HANNIFIN CORPORATION | VALVE GASKET SINCLAIR COLLINS # C-383-028 | 1 | 38.82 | 38.82 | | 38.82 | | 50P03901 | |
| 11840760 | 20090903 | 450926419 | DELPHI PACKARD | CLINTON | MS | XPK4P01360 | 1128261 | SUNSOURCE - FAUVER | PNEUMATIC V4 MINI REGULATOR V /GAUGE | 1 | 13.4974 | 13.41 | | 13.41 | | 30997-0-00 | |
| 11840761 | 20090903 | 450928419 | DELPHI PACKARD | CLINTON | MS | XPK1P01902 | 1129796 | E & R INDUSTRIAL SALES INC | 10 OZ. CAPACITY, 5-1/2 TOTALHE IGHT, 4-1/2 DIAMETER, 1/2 | 2 | 6.7452 | 71.48 | | 71.48 | | 1002BT17-0001 | |
| 11840767 | 20090903 | D536-964748 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1D01013 | 1906216 | E & R INDUSTRIAL SALES INC | DEODORIZER CHERRY PINK OBLONG WALL BLOCK (24 OZ) | 16 | 9.871 | 71.48 | | 71.48 | | 1002BT17-0002 | |
| 11840917 | 20090903 | 450916736 | DELPHI PACKARD | RAVENNA | OH | XPK3800975 | 2291892 | ENERGY PRODUCTS - TEXNITROL | BATTERY, 6 VOLT TOP POST 232 A MP | 6 | 119.13 | 714.78 | | 714.78 | | 126568 | |
| 11840970 | 20090903 | 450916728 | DELPHI PACKARD | RAVENNA | OH | XPK2F13120 | 1116364 | BEARING DISTRIBUTORS, INC | 6000-2RS-C3 RADIAL BALL BEARING | | 48.2561 | 96.51 | Paid Qty 7 and Qty 8 were delivered | 49.20 | Paid Qty 7 and Qty 8 were delivered | 5276008 | |
| 11840984 | 20090903 | D536-961999 | DELPHI PACKARD PLANT 7 | VANDALIA | OH | XPK3Q00430 | 1138586 | BEARING DISTRIBUTORS, INC | SHEAVE, WIRE, DOUBLE, 4" P D | 8 | 49.2051 | 393.64 | | 393.64 | | 5277380 | |
| 11840990 | 20090903 | 450916726 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK1062046 | 1045894 | EQUITY INOMAGIG - GEMSTONE | EZ S HVY WT RUNGER COATED GLV | 48 | 2.6857 | 128.91 | | 128.91 | | 88359-09 | |
| 11841059 | 20090903 | 450916720 | DELPHI PACKARD | RAVENNA | OH | XPK2931001 | 877844 | EQUITY INOMAGIG - GEMSTONE | WINCH/STEEL/MTL/GEAR/LOCK | 1 | 29.9031 | 29.90 | | 29.90 | | 84125-09 | |
| 11541024 | 20090903 | 450916702 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1L06207 | 1545832 | MSC INDUSTRIAL - GEMSTONE | GEMSTONE SPEC CLEAR LENS/BLACK | 24 | 2.9968 | 31.10 | | 31.10 | | 88356-09 | |
| 11541122 | 20090903 | 450916702 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1P01287 | 2492346 | MSC INDUSTRIAL - GEMSTONE | DISP/EARPLUG 2O/BOX 30PR/BX | 1 | 13.53 | 27.00 | | 27.00 | | 88527-09 | |
| 11841030 | 20090903 | 450916917 | DELPHI PACKARD | CLINTON | MS | XPK4B91052 | 1100014 | SMC CORPORATION OF AMERICA | REGULATOR, INTERFACE SANDWICH STYLE | 1 | 58.52 | 58.52 | | 58.52 | | O134490 | |
| 11841065 | 20090904 | 450928967 | DELPHI E&G ROCHESTER (LEX/OLD) | WARREN | OH | XPK1L01543 | 1142908 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #382650 1000FT3 | 279.32 | 5.3950 | 1,507.15 | | 1,507.15 | | 911051894 | |
| 11841103 | 20090904 | D536-954436 | DELPHI PACKARD | WARREN | OH | XPK3L01345 | 1142906 | E & R INDUSTRIAL SALES INC | LINER, 41X55 16MIC CLEAR | 5 | 38.6419 | 225.14 | | 225.14 | | 1002BC80-0001 | |
| 11841143 | 20090904 | 450916782 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1T01649 | 825537 | E & R INDUSTRIAL SALES INC | WASP & HORNET KILLER 14 OZ (GREEN X SOL TRIGGER | 12 | 4.3881 | 52.42 | | 52.42 | | 1000031609-0001 | |
| 11841233 | 20090904 | D536-962740 | DELPHI PACKARD | WARREN | OH | XPK1C06097 | 1261253 | E & R INDUSTRIAL SALES INC | WINDEX GLASS CLEANER, 32 OZ | 6 | 5.45 | 32.72 | | 32.72 | | 1002E508-0001 | |
| 11841270 | 20090904 | 450929074 | DELPHI PACKARD | WARREN | OH | XPK4H06224 | 875948 | E & R INDUSTRIAL SALES INC | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INC. RENTAL 691697 | 873.50 | 5.3895 | 4,708.80 | | 4,708.80 | | 911268339 | |
| 11841272 | 20090904 | 450837042 | DELPHI E&G ROCHESTER (LEX/OLD) | ROCHESTER | NY | XPK8629788 | 1897343 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INC RENTAL 691697 | 528.39 | 4.5911 | 2,425.93 | | 2,425.93 | | 911268339 | |
| 11841273 | 20090904 | 450837042 | DELPHI E&G ROCHESTER (LEX/OLD) | ROCHESTER | NY | XPK8629788 | 1897343 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INC RENTAL 691697 | 375.47 | 4.5911 | 1,723.69 | | 1,723.69 | | 911268316 | |
| 11841274 | 20090904 | D536-963777 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XPK3800975 | 1655042 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN LOCKPORT SLO D WODRKERS SLO D #3282 | 6 | 49.2051 | 393.64 | | 393.64 | | 911268316 | |
| 11841298 | 20090904 | D536-962777 | DELPHI PACKARD | BROOKHAVEN | MS | N/A | 291907 | RED WING SHOE CO., INC | ESWP PLASTIC SHOE SIZE 8 EE | 1 | 88.0048 | 88.00 | | 88.00 | | 18455454 | |
| 11841299 | 20090904 | D536-962777 | DELPHI PACKARD | BROOKHAVEN | MS | 02916087 | 291907 | RED WING SHOE CO., INC | ESWP PLASTIC SHOE SIZE 9-1/2 D | 1 | 94.8338 | 94.83 | | 94.83 | | 18455417 | |
| 11841239 | 20090904 | 450930766 | DELPHI THERMAL SYSTEMS | WARREN | OH | 02915096 | 291900 | RED WING SHOE CO., INC | REDWING ESWP SHOE 8.5EE BOOT S ZE 10 | 1 | 71.3213 | 71.32 | | 71.32 | | 18456062 | |
| 11841249 | 20090904 | 450930766 | DELPHI THERMAL SYSTEMS | WARREN | OH | 02913410 | 291907 | RED WING SHOE CO., INC | REDWING BOOTS SZE 8.5 EE | 1 | 107.635 | 107.64 | | 107.64 | | 18456043 | |
| 11841422 | 20090904 | 450930739 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT172550011 | 1250434 | GRAINGER | CO CONTACT CLEANER, 160Z NON-A EROSOL | 1 | 25.9576 | 25.96 | | 25.96 | | 9909393682 | |
| 11841244 | 20090904 | 450924308 | DELPHI PACKARD | VANDALIA | OH | XT162310035 | 827995 | DIVERSIFIED SUPPLY INC | NUT, 1CONDUC T LOCK 300 WSTD I NS | 3 | 0.95 | 1.90 | | 1.90 | | 7327873 | |
| 11841334 | 20090904 | 450925155 | DELPHI PACKARD | BROOKHAVEN | MS | XPK8102040 | 2454895 | GRAINGER | NUT,ICONDUCT LOCK 300 W STD IN S | 1 | 0.5208 | 1.05 | | 1.05 | | 7328057 | |
| 11841301 | 20090904 | 450912167 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT17250011 | 1250434 | GRAINGER | CONTACT CLEANER, 16 0Z, NON-A EROSOL | 10 | 25.9576 | 259.58 | | 259.58 | | 9909393682 | |
| 11841534 | 20090904 | 450925155 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7A01201 | 465585 | DIVERSIFIED SUPPLY INC | CIRCLINE ELORESCENT 8 IN, 22W A TT RAPID START | 2 | 22.3604 | 44.72 | | 44.72 | | 7328062 | |
| 11841555 | 20090904 | 450912167 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XPK7M01203 | 1301454 | DIVERSIFIED SUPPLY INC | COIL PYROTHANE CORD | 1 | 1.6400 | 1.64 | | 1.64 | | 7328171 | |
| 11841578 | 20090904 | 450934749 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1D02430 | 2451285 | SMC CORPORATION OF AMERICA | VALVE, THROTTLE | 3 | 5.6117 | 11.22 | | 11.22 | | 95708 | |
| 11841551 | 20090904 | 450928725 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1T02430 | 2454895 | SMC CORPORATION OF AMERICA | SPEED CONTROLLER | 3 | 4.5208 | 84.20 | | 84.20 | | 88790-09 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11641558 | 20090904 | 450929706 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1002013 | 2452500 | EQUITY IND/MAGID - GEMSTONE | MENS JUMBO REV. JERSEY GLOVES | 6 | 4.8066 | 28.84 | | 28.84 | | 80755-09 | |
| 11641558 | 20090901 | 450925338 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT90585587 | 1909633 | E & R INDUSTRIAL SALES INC | HSS COMB COUNTERSINK PLAIN TY. RH CUT SZ 4.50 , 1406 IN DRILL | 1 | 22.5302 | 22.53 | | 22.53 | | 1601-6769-0001 | |
| 11641703 | 20090907 | 0536-964745 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1751148 | 1270541 | E & R INDUSTRIAL SALES INC | ENMOTION TOUCHLESS ROLL TOWEL, 10"X800FT/ROLL, 1 PLY (6RL/CASE) | 10 | 45.9755 | 459.76 | | 459.76 | | 1004141-0001 | |
| 11641703 | 20090907 | 450890061 | DELPHI PACKARD | BROOKHAVEN | MS | XPK0N94010 | 672757 | E & R INDUSTRIAL SALES INC | WRENCH ADJUSTABLE 10 BLACK   U (C.# 10040) | 2 | 11.7531 | 23.51 | | 23.51 | | 10044168-0001 | |
| 11641733 | 20090907 | 0536-965076 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1751557 | 1138726 | E & R INDUSTRIAL SALES INC | SCOTT STANDARD ROLL BATHROOM TISSUE; 4.5 IN. W X 4.4 IN. L | 6 | 46.7115 | 280.27 | | 280.27 | | 10044184-0001 | |
| 11641734 | 20090907 | 0536-990011 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1751565 | 829587 | E & R INDUSTRIAL SALES INC | WYPALL  L40 WIPER; 12.5 IN. WX 14.4 IN. L DIMENSION SIZE, W | 3 | 32.5518 | 97.66 | | 97.66 | | 10044182-0001 | |
| 11641735 | 20090907 | 0536-965011 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1591960 | 1290316 | E & R INDUSTRIAL SALES INC | ARM & HAMMER BAKING SODA, 4-LB , BOX | 4 | 2.7885 | 11.08 | | 11.08 | | 10044182-0002 | |
| 11641745 | 20090907 | 450930791 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995552 | 1241579 | E & R INDUSTRIAL SALES INC | PA0 0082NPO IVORY LIQUID DETER GENT 12.8OZ 25/CS (OLD 11016P | 25 | 1.6825 | 42.06 | | 42.06 | | 1601-6869-0001 | |
| 11641745 | 20090908 | 450930790 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1431802 | 1295047 | E & R INDUSTRIAL SALES INC | 4503 16OZ ISOPROPYL ALCOHOL MU ST BE SWAN NO SUBS | 36 | 1.0668 | 39.12 | | 39.12 | | 10044181-0001 | |
| 11641869 | 20090908 | 450927562 | DELPHI PACKARD | BROOKHAVEN | MS | XPK4V21941 | 1141124 | SMITH INSTRUMENT/O GALLOUP | 1/2",2NC,120V,AC VALVE | 2 | 75.9715 | 151.94 | | 151.94 | | 958206-00 | |
| 11641871 | 20090908 | 450927563 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1002197 | 2265305 | EXXONMOBIL LUBRICANTS AND SPEC | GEAR OIL, EP GEAR OIL, 150, 55 GA DR, MOBILGEAR 600 XP 100 | 800 | 1.1809 | 944.72 | | 944.72 | | 436409709 | |
| 11641871 | 20090908 | 0536-864918 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1703055 | 1140881 | XPEDX - LIVONIA | TAPE; 2 X 450' BROWN REINFORCE D GUMMED PAPER TAPE 10 RLS/CA | 5 | 46.5548 | 232.77 | | 232.77 | | 6002375602 | |
| 11641876 | 20090908 | 450927343 | DELPHI PACKARD | WARREN | OH | XPK1002525 | 1281358 | EXXONMOBIL LUBRICANTS AND SPEC | HYDRAULIC OIL, PREM HIGH VISC AW HYD OIL, 46, 55 GA, SHC 525 | 165 | 27.6821 | 4,567.55 | | 4,567.55 | | 436469707 | |
| 11641876 | 20090908 | 450929060 | DELPHI PACKARD | WARREN | OH | XPK1002627 | 1261367 | EXXONMOBIL LUBRICANTS AND SPEC | HYDRAULIC OIL, PREMIUM AW HYD OIL, 46, 55 GA DR, DTE 25 | 110 | 6.6044 | 726.48 | | 726.48 | | 436468706 | |
| 11642036 | 20090908 | 450929009 | DELPHI PACKARD | CLINTON | MS | XPK1A01304 | 1447818 | KOOLEX INTERNATIONAL INC | BIOCIDE, TRIADENE 3, 505 LB D RUM | 505 | 2.0378 | 1,029.09 | | 1,029.09 | | 25525 | |
| 11642631 | 20090908 | 450927298 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPKDE861 | 2001838 | HUESTIS INDUSTRIAL | DIE, WELDING M10 COLD | 2 | 470.25 | 940.50 | | 940.50 | | 6897 | |
| 11642791 | 20090908 | 450925661 | DELPHI PACKARD | CLINTON | MS | XPK7R08601 | 2282311 | DAVIS-STANDARD | SEAL, TEFLON   3-1/2 SPLICE BOX BREECH LOC | 2 | 91.96 | 183.92 | | 183.92 | | 5473-03516 | |
| 11642978 | 20090909 | 0536-864948 | DELPHI PACKARD NRR | WARREN | OH | XPK3E82610 | 913947 | OHIO CARBON BLANK INC. | ELECTRODE GRAPHITE, ALL SIDES GRND +.005/-0 .500 X .500 X 6 | 24 | 12.0071 | 288.17 | | 288.17 | | 196173 | |
| 11642993 | 20090909 | 450925456 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK74M0627 | 1144461 | STAR ELECTRIC | TEMPERATURE SENSOR,26 FT. WATL OW* | 4 | 56.0397 | 224.21 | | 224.21 | | 572262 | |
| 11642993 | 20090908 | 450920265 | DELPHI PACKARD | CLINTON | MS | XPK1026118 | 2412245 | BAUM'S CASTORINE COMPANY | DURA DRAW 895 DRAWING COMPOUND 55 GALLON DRUM | 165 | 14.0762 | 2,322.57 | | 2,322.57 | | 22397 | |
| 11642179 | 20090908 | 0536-949639 | DELPHI PACKARD NRR | WARREN | OH | XPK1Y06462 | 2078510 | TFS COLUMBUS BRANCH | FILTER, STEEL MESH  9-7/8" X 9- 1/8" X 1/8" THICK WASHABLE | 24 | 7.524 | 180.58 | | 180.58 | | PSV545307 | |
| 11642177 | 20090909 | 0536-945103 | DELPHI PACKARD | CLINTON | MS | XPK1F01021 | 1140914 | XPEDX - LIVONIA | 20 X 500F MACHINE STRETCH FIL M 75-60 GAUGE | 20 | 33.9625 | 679.25 | | 679.25 | | 6002374847 | |
| 11642192 | 20090907 | 450927645 | DELPHI PACKARD | WARREN | OH | XPK1L01100 | 1621693 | CERTIFIED LABS | DRI-LUBE AEROSOL - DRI MOLY LU BRICANT,CS 12 | 1 | 209.416 | 209.42 | | 209.42 | | 538850 | |
| 11642170 | 20090907 | 0536-960347 | DELPHI PACKARD | BROOKHAVEN | MS | XPK2540678 | 2724638 | MOTION IND - GEMSTONE | OIL SEAL,ID=1.000IN ,OD=1.499 IN, WIDTH=0.250IN. | 1 | 11.7334 | 11.82 | | 11.82 | | PA78-920875 | |
| 11642170 | 20090909 | 450931546 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80032819 | 2905037 | ZONES, INC. | PRINTER/WIRELESS, PRINTROXX P RINTER T5306R PRINTER | 1 | 3918.75 | 3,918.75 | | 3,918.75 | | B1100437010131 | |
| 11642179 | 20090909 | 450932920 | DELPHI PACKARD | VANDALIA | OH | 80032800 | 2904491 | ZONES, INC. | PRINTRONIX T5306R 6 300DPI TT PRINTER PRINTENET 10/100 | 1 | 3732.74 | 3,732.74 | | 3,732.74 | | B1101126101 | |
| 11642222 | 20090909 | 450927645 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT864634 | 2783329 | BEARING DISTRIBUTORS, INC. | MOTOR, 1/2 HP | 1 | 191.1619 | 191.16 | | 191.16 | | 5281129 | |
| 11642222 | 20090909 | 450930805 | DELPHI PACKARD | VANDALIA | OH | XT864641 | 2076810 | SMC CORPORATION OF AMERICA | CYLINDER, SMC NCDGB63Z-12000 A IR 12 IN | 1 | 38.0067 | 38.01 | | 38.01 | | D135090 | |
| 11642315 | 20090909 | 0536-965423 | DELPHI PACKARD | WARREN | OH | XPK2832539 | 582349 | BEARING DISTRIBUTORS, INC. | V-BELT, 84X1100 (5/8" X 17/32" ) | 5 | 37.2752 | 37.26 | | 37.26 | | 5281129 | |
| 11642391 | 20090909 | 450931429 | DELPHI PACKARD | BROOKHAVEN | MS | XPK4S01219 | 1232596 | E & R INDUSTRIAL SALES INC | KNIFE PUTTY 3" STIFF | 1 | 1.6825 | 8.41 | | 8.41 | | 10026365-0001 | |
| 11642394 | 20090909 | 450931429 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1001003 | 1617841 | E & R INDUSTRIAL SALES INC | WYPALL X60 TERI® WIPER, 9.8 IN. W X 13.4 IN. L DIMENSION SI | 2 | 36.6377 | 183.19 | | 183.19 | | 10043703-0001 | |
| 11642394 | 20090909 | 0536-965370 | DELPHI PACKARD | WARREN | OH | XPK1591926 | 1142533 | E & R INDUSTRIAL SALES INC | PLACARD LABEL, FOR KENNEDY TOOL BOX | 8000 | 0.5016 | 4,012.80 | | 4,012.80 | | 10026714-0001 | |
| 11642400 | 20090909 | 0536-965370 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1001001 | 1143636 | E & R INDUSTRIAL SALES INC | WYPALL X80 TERI  WIPER, 19.6 IN. W X 13.4 IN. L DIMENSION S | 2 | 38.9994 | 78.00 | | 78.00 | | 10044707-0001 | |
| 11642400 | 20090909 | 0536-965370 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1001000 | 1223265 | E & R INDUSTRIAL SALES INC | MICROBURST 9000 LINEN FRESH 4/ CASE | 2 | 33.137 | 66.27 | | 66.27 | | 10044707-0002 | |
| 11642403 | 20090909 | 450930420 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01089 | 1142634 | E & R INDUSTRIAL SALES INC | 16 OZ. LAYFLAT NO-TANGLE COTTO N MOP | 5 | 50.4735 | 252.37 | | 252.37 | | 10026740-0001 | |
| 11642409 | 20090909 | 450929420 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01877 | 2724026 | E & R INDUSTRIAL SALES INC | BOWL SWAB | 40 | 0.5957 | 23.83 | | 23.83 | | 10026780-0001 | |
| 11642409 | 20090909 | 450929420 | DELPHI PACKARD | WARREN | OH | XPK6B90015 | 1538841 | TRUMBULL INDUSTRIES | BRUSH, SCRATCH ST WIRE OSBORN #1781 | 2 | 1.0659 | 2.13 | | 2.13 | | 01117353 | |
| 11642411 | 20090909 | 450929414 | DELPHI PACKARD | BROOKHAVEN | MS | XPK4905365 | 2238282 | TRUMBULL INDUSTRIES | 1-1/2X1-1/4 PVC SCH80 THREAD B USHING | 4 | 1.3855 | 7.54 | | 7.54 | | 01117352 | |
| 11642413 | 20090909 | 450929414 | DELPHI PACKARD | BROOKHAVEN | MS | XPK4E07532 | 1236456 | TRUMBULL INDUSTRIES | ELBOW,90DEG. SCH 80 PVC 1-1/2 " FPTXFPT | 2 | 2.5260 | 5.06 | | 5.06 | | 01117351 | |
| 11642413 | 20090909 | 450929737 | DELPHI PACKARD | WARREN | OH | XPK4H02505 | 1399011 | TRUMBULL INDUSTRIES | 1-1/4X3 BLACK EXTRA HEAVY STEE L NIPPLE | 10 | 1.9392 | 19.39 | | 19.39 | | 01117350 | |
| 11642415 | 20090909 | 450929780 | DELPHI PACKARD | WARREN | OH | XPK7F09010 | 1144655 | TRUMBULL INDUSTRIES | PUMP SUBMERSIBLE ZOELLER BN153 | 1 | 166.6275 | 166.68 | | 166.68 | | 01117349 | |
| 11642416 | 20090909 | 450929787 | DELPHI PACKARD | WARREN | OH | XPK1A01118 | 1144803 | TRUMBULL INDUSTRIES | ABSORPTION, AIR 3/8EXC' DN GRE Y 16 OZ | 600 | 0.9614 | 576.84 | | 576.84 | | 01117348 | |
| 11642430 | 20090909 | 450938087 | DELPHI E&C GRAND RAPIDS | GRAND RAPIDS | MI | 02366383 | 2266362 | AIR PRODUCTS & CHEMICALS, INC. | OXETY ALL-PURPOSE CEMENT FOR P VC, ABS, CPVC | 1 | 7.0041 | 7.00 | | 7.00 | | 01117347 | |
| 11642430 | 20090909 | | | | | 02366383 | 2266362 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL GRAND RAPIDS #694535 | 1 | 1237.5 | 1,237.50 | | 1,237.50 | | B112736000 | Service-Periodic Rental Charge |
| 11642430 | 20090909 | 450846045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XT904204 | 2266383 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN LOCKPORT BLD G #7 # 336885 W3A | 3776.734 | 8.3358 | 31,482.19 | (9,139.35) | 22,342.75 | Paid Qty 376 and Qty 3,776 were delivered | B112736000 | |
| 11642456 | 20090909 | 450917378 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80018162 | 2016128 | INTERCONNECT DEVICES INC. | PROBE | 21 | 4.8384 | 101.61 | | 101.61 | | 402301 | |
| 11642473 | 20090909 | 450928742 | DELPHI PACKARD | CLINTON | MS | XPK4C05130 | 1293193 | FRANKLIN ELECTRO/FLUID CO. | AIR CYLINDER FOR A LINEAR THRU STER | 1 | 21.4434 | 21.44 | | 21.44 | | 40052422 | |
| 11642483 | 20090904 | 450925405 | DELPHI PACKARD | WARREN | OH | XPK3A01311 | 2063905 | BIG SHELF | ADAPTER, THERMOCOUPLE 8AY-OMET AND 16 Z' LG. 1/5-27 NPT | 5 | 3.7316 | 18.78 | | 18.78 | | 5064653 | |
| 11642498 | 20090904 | 450929740 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6802340 | 2260098 | UNION TOOL US | BIT, SPEED ROUTER BIT FOR GMT3 00 PCB | 25 | 1.8256 | 360.75 | | 360.75 | | 366146 | |
| 11642495 | 20090908 | 450854802 | DELPHI PACKARD ROCHESTER (LEXOLI) | ROCHESTER | NY | XEC63244 | 1667273 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQUID NITROGEN DELPHI HE XRETTA | 207.635 | 5.9624 | 1,235.93 | | 1,235.93 | | 311258404 | |
| 11642491 | 20090908 | 450914 | DELPHI PACKARD | WARREN | OH | XPK97A010 | 2781909 | AIR PRODUCTS & CHEMICALS, INC. | MICROBULK LIN 1500 L PERMANTL RENTAL | 1 | 418.5 | 418.50 | | 418.50 | | B112710000 | Service-Periodic Rental Charge |
| 11642499 | 20090908 | 450928744 | DELPHI PACKARD | WARREN | OH | XPK6R01021 | 2781912 | AIR PRODUCTS & CHEMICALS, INC. | HYDROGEN, BULK LIQUID 80 SEMI ES TUBE TRAILER RENTAL | 1 | 2000 | 2,000.00 | | 2,000.00 | | B112716010 | Service-Periodic Rental Charge |
| 11642499 | 20090908 | 450928745 | DELPHI PACKARD | WARREN | OH | XPK4C20106 | 1931254 | FLUIDRAULICS, INC. | FLAT FACE AIR CYL DOUBLE ACT ING - SCREWED TYPE | 1 | 39.8542 | 39.85 | | 39.85 | | 20362920 | |
| 11642501 | 20090908 | 450928745 | DELPHI PACKARD | WARREN | OH | XPK4C20106 | 1931254 | FLUIDRAULICS, INC. | ORIGINAL LINE AIR CYLINDER DOU BLE ACTING FRONT MOVE MOUNT S/ | 4 | 14.3825 | 66.29 | | 66.29 | | 20362920 | |
| 11642546 | 20090906 | 0536-962072 | DELPHI PACKARD NRR | WARREN | OH | XPK4V21160 | 1290542 | AGE CHARMILLES | VALVE, FLOW CONTROL | 3 | 8.6200 | 17.99 | | 17.99 | | 14346583 | |
| 11642549 | 20090905 | 450918515 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XPK8B04341 | 2906499 | AGE CHARMILLES | BLANK, ELECTRODE, .030 DIA X 30 0MM, COPPER | 3 | 24.18 | 72.54 | | 72.54 | | 14534010 | |
| 11642549 | 20090905 | 450928165 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80023348 | 2078583 | EQUITY IND/MAGID - GEMSTONE | SAFETY VEST, ODOUH0402 INTERNA TIONAL LLC. LUX-X0TM, 4X | 10 | 5.6166 | 50.16 | | 50.16 | | 87514 | |
| 11642732 | 20090908 | 0536-961190 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XPK2B32810 | 2724722 | MOTION IND - OMEX | STAPLES, 5 X 3-8/CM, OMEX | 14 | 90.4444 | 361.78 | | 361.78 | | M66465-1 | |
| 11642732 | 20090908 | 0536-965389 | DELPHI PACKARD | WARREN | OH | XPK3B30817 | 418158 | STAPLES INC. | BATTERY ALKALINE AAA | 20 | 0.418 | 8.36 | | 8.36 | | 3124641105 | |
| 11642732 | 20090905 | 450928187 | DELPHI PACKARD | WARREN | OH | XPK3A40014 | 2781544 | SMC CORPORATION OF AMERICA | CONTROL, IN LINE SPEED, USES 1 /4" X 1/4" PUSH LOCK TUBE | 24 | 10.1958 | 244.50 | | 244.50 | | D134990 | |
| 11642749 | 20090905 | 0536-965365 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK3B50258 | 1915181 | CARLTON-BATES COMPANY | LITHIUM BATTERY 3.0 VOLT | 12 | 0.3448 | 4.14 | | 4.14 | | 1811-5221-00 | |
| 11642786 | 20090909 | 450931243 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK6H26816 | 1909099 | TR WHITE CO | 1/4 DRIVE X 4" EXTENSION, CHRO ME | 3 | 1.2408 | 55.84 | | 55.84 | | 1099-0427-00 | |
| 11642915 | 20090905 | 0536-965260 | DELPHI PACKARD | WARREN | OH | XPK1001023 | 2908939 | EQUITY IND/MAGID - GEMSTONE | ALDO PAD 8X9X2 | 72 | 13.9149 | 1,001.87 | | 1,001.87 | | 81715-09 | |
| 11642915 | 20090904 | 450929481 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1001066 | 2452493 | EQUITY IND/MAGID - GEMSTONE | 3-WAY MUFF W/CROWN STRAP | 2 | 12.1742 | 24.35 | | 24.35 | | 81723-09 | |
| 11642915 | 20090904 | 450932406 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1025396 | 2452498 | EQUITY IND/MAGID - GEMSTONE | SZ XL DISP LATEX GLV 100/BX | 8 | 8.4241 | 67.39 | | 67.39 | | 81723-09 | |
| 11642924 | 20090908 | 450929773 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1002800 | 2452397 | EQUITY IND/MAGID - GEMSTONE | BEARINGS ROLLER ENDR 1.00 IN . OD 1.000 IN. BORE 1.00 IN. WI DTH | 8 | 9.4270 | 75.41 | | 75.41 | | 82343-09 | |
| 11642932 | 20090909 | 450932174 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1002179 | 2452374 | EQUITY IND/MAGID - GEMSTONE | 120 GR WET/DRY 9X11 SHEET | 8 | 4.0151 | 33.15 | | 33.15 | | 82344-09 | |
| 11642935 | 20090909 | 450937082 | DELPHI E&C ROCHESTER (LEXOLI) | ROCHESTER | NY | XPK1002173 | 2452471 | EQUITY IND/MAGID - GEMSTONE | SLEVE 10 LOUS 21"  KEVLAR 1SL EEVE | 2 | 20.0006 | 165.11 | | 165.11 | | 82345-09 | |
| 11643051 | 20090909 | 450934075 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1002173 | 2452512 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT 10/BAG | 8 | 10.0088 | 52.04 | | 52.04 | | 81806-09 | |
| 11643051 | 20090909 | 450933165 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1002311 | 2452512 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT GLOVE | 8 | 10.4002 | 82.19 | | 82.19 | | 81805-09 | |
| 11643052 | 20090915 | 450932174 | DELPHI E&C ROCHESTER (LEXOLI) | ROCHESTER | NY | 80025778 | 1897543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LX V #694534 RENTAL 691695 | 593.762 | 4.8411 | 3,563.16 | | 3,563.16 | | B112736100 | |
| 11643073 | 20090909 | 450937081 | DELPHI THERMAL SYSTEMS | LOCKPORT | NY | 80016813 | 1897543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN LOCKPORT #69 4 #8 RENTAL 691696 | 6037.192 | 4.5911 | 27,717.79 | | 27,717.79 | | B112736100 | |
| 11643073 | 20090910 | 0536-964925 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK9M05105 | 1909056 | AIR PRODUCTS & CHEMICALS, INC. | HYDROGEN, BULK LIQUID 80 USP T UBE | 34.357 | 28.1994 | 968.84 | | 968.84 | | B112736100 | |
| 11643075 | 20090910 | 450846045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XT904204 | 2790943 | MOTION IND - GEMSTONE | BEARING DOUBLE ROW W/ C3 FIT 9 mm W/4 | 6 | 90.421 | 726.57 | | 726.57 | | SH55-954490 | |
| 11643149 | 20090910 | 450932627 | DELPHI PACKARD | WARREN | OH | XPK1P01236 | 640158 | NELL/LINN | OIL | 11 | 51.255 | 102.51 | | 102.51 | | 3627209001 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11643157 | 20090910 | 450925079 | DELPHI PACKARD | WARREN | OH | XPK4561659 | 1139346 | E A R INDUSTRIAL SALES INC | STONE INDIA BENCH 5 X 2 X 5/8 NORTON | 2 | 6.4256 | 12.85 | | 12.85 | | 1926566-0001 | |
| 11643158 | 20090910 | 450929159 | DELPHI PACKARD | WARREN | OH | XPK2516626 | 280122 | MOTION IND - GEMSTONE | STAINLESS STEEL CONSOLIDATED SSR162RS | 16 | 78.6363 | 1258.18 | | 1258.18 | | GH85-954492 | |
| 11643230 | 20090910 | D536-965022 | DELPHI PACKARD NRR | WARREN | OH | XPK6J1352 | 453278 | E A R INDUSTRIAL SALES INC | LEVEL MAGNETIC 24 | 2 | 10.45 | 20.90 | | 20.90 | | 1926734-0001 | |
| 11643290 | 20090910 | 450931136 | DELPHI PACKARD | WARREN | OH | XPK6D96658 | 492395 | E A R INDUSTRIAL SALES INC | NO.58 JOBBERS LENGTH DRILL BLA CK SERIES/R18 | 2 | 0.3971 | 0.40 | | 0.40 | | 1926772-0001 | |
| 11643241 | 20090910 | D536-965335 | DELPHI PACKARD NRR | WARREN | OH | XPK6H81003 | 453425 | E A R INDUSTRIAL SALES INC | DIAMOND,7/8" SHANK X 2" LINK02 KT DIAMOND | 2 | 12.122 | 24.24 | | 24.24 | | 1926778-0001 | |
| 11643241 | 20090910 | D536-965336 | DELPHI PACKARD NRR | WARREN | OH | XPK6H81007 | 453427 | E A R INDUSTRIAL SALES INC | 16OZ JACKET GRAPHITE BALL PEIN | 2 | 12.6132 | 25.23 | | 25.23 | | 1926778-0001 | |
| 11643241 | 20090910 | D536-965335 | DELPHI PACKARD NRR | WARREN | OH | XPK6H81032 | 453448 | E A R INDUSTRIAL SALES INC | HAMMER, 21OZ URETHANE DEAD-BLO W (VENDOR-MANAGED CRIB) | 2 | 16.7096 | 33.42 | | 33.42 | | 1926778-0001 | |
| 11643241 | 20090910 | D536-965021 | DELPHI PACKARD NRR | WARREN | OH | XPK6W05907 | 922734 | E A R INDUSTRIAL SALES INC | BONDHUS 10909, 5/32 L ONG HEX K EY BALL END | 8 | 0.5539 | 4.43 | | 4.43 | | 1926778-0001 | |
| 11643241 | 20090910 | D536-965335 | DELPHI PACKARD NRR | WARREN | OH | XPK6H05603 | 1139530 | E A R INDUSTRIAL SALES INC | 3/32BALLDRIVER L-WRENCH | 10 | 0.4694 | 3.00 | | 3.00 | | 1926778-0001 | |
| 11643241 | 20090910 | D536-965335 | DELPHI PACKARD NRR | WARREN | OH | XPK6D04617 | 1842580 | E A R INDUSTRIAL SALES INC | DRILL, HSS, STRAIGHT, 1T 9/16" H AND, 2.1093"TL (DELPHI ONLY) | 10 | 0.4703 | 4.70 | | 4.70 | | 1926778-0001 | |
| 11643241 | 20090910 | D536-965336 | DELPHI PACKARD NRR | WARREN | OH | XPK6D04037 | 1873113 | E A R INDUSTRIAL SALES INC | 3/8 HS BLACK JL DRILL R10 PRE CISION TWIST | 8 | 1.7138 | 10.28 | | 10.28 | | 1926778-0001 | |
| 11643241 | 20090910 | D536-965336 | DELPHI PACKARD NRR | WARREN | OH | XPK6T09193 | 1916690 | E A R INDUSTRIAL SALES INC | 10-32 15MMR PLUG | 6 | 2.7484 | 21.99 | | 21.99 | | 1926778-0001 | |
| 11643279 | 20090910 | 450932151 | DELPHI THERMAL SYSTEM | VANDALIA | OH | XT9D410017 | 1143627 | E A R INDUSTRIAL SALES INC | OPTIVISOR #DA-5, DONEGAN OPTIC AL 2-1/2 POWER | 1 | 30.0436 | 30.04 | | 30.04 | | 1601489-0001 | |
| 11643280 | 20090910 | 450932184 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995500 | 1220498 | E A R INDUSTRIAL SALES INC | TAPE MASKING 2" WIDE HOLDS PAC K OUT TAGS | 2 | 1.996 | 3.99 | | 3.99 | | 1601489-0001 | |
| 11643281 | 20090910 | 450932186 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995509 | 1220499 | E A R INDUSTRIAL SALES INC | TAPE MASKING 2" WIDE HOLDS PAC K OUT TAGS | 2 | 1.996 | 3.99 | | 3.99 | | 1601490-0001 | |
| 11643282 | 20090910 | 450932156 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995331 | 1197018 | E A R INDUSTRIAL SALES INC | MAGNET TELESCOPIC | 21 | 5.5281 | 116.09 | | 116.09 | | 1601490-0001 | |
| 11643283 | 20090910 | 450932160 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80028518 | 1136376 | E A R INDUSTRIAL SALES INC | STAPLES INC | 24 | 1.5267 | 36.62 | | 36.62 | | 3124697728 | |
| 11643284 | 20090910 | 450932571 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995371 | 1141076 | E A R INDUSTRIAL SALES INC | IN3-B RAYOVAC FLASHLIGHT | 10 | 3.3231 | 33.23 | | 33.23 | | 1601490-0001 | |
| 11643285 | 20090910 | 450932611 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995525 | 1234476 | E A R INDUSTRIAL SALES INC | FILE SIG5 10520 ROTARY SOLID CA RBIDE CYL FLAT END SHAPE | 1 | 3.941 | 3.94 | | 3.94 | | 1601490-0001 | |
| 11643286 | 20090910 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK6W05580 | 393258 | E A R INDUSTRIAL SALES INC | STANDARD HEX KEY SET | 15 | 7.7748 | 116.62 | | 116.62 | | 1926791-0001 | |
| 11643286 | 20090910 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK6W04008 | 412674 | E A R INDUSTRIAL SALES INC | PROTOBLACK ADJUSTABLE WRENCH, 8" OPENING SIZE, WEIGHT .48 LB | 9 | 9.4155 | 84.74 | | 84.74 | | 1926791-0001 | |
| 11643286 | 20090910 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK6SV5019 | 1139178 | E A R INDUSTRIAL SALES INC | 7-3/4" MULTIPURPOSE SHEAR | 20 | 11.5786 | 231.57 | | 231.57 | | 1926791-0001 | |
| 11643286 | 20090910 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK1T03174 | 1142568 | E A R INDUSTRIAL SALES INC | 1"X60YD 5.8MIL WHITE FLATBACK TAPE | 36 | 2.9365 | 105.71 | | 105.71 | | 1926791-0001 | |
| 11643287 | 20090910 | 450932254 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK3B23032 | 458537 | STAPLES INC | BATTERY AA INDUSTRIAL | 28 | 0.3762 | 10.53 | | 10.53 | | 3124695727 | |
| 11643288 | 20090910 | 450932506 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1D01355 | 1306214 | E A R INDUSTRIAL SALES INC | DEODORIZER CHERRY PINK OBLONG WALL BLOCK (24 OZ) | 12 | 3.971 | 47.65 | | 47.65 | | 1004226-0001 | |
| 11643303 | 20090910 | 450932677 | DELPHI PACKARD | WARREN | OH | XPK1DD7206 | 1136001 | E A R INDUSTRIAL SALES INC | 1X50 YRD 420 GRIT ABRASIVE SHO P ROLL | 1 | 10.2619 | 10.26 | | 10.26 | | 1926602-0001 | |
| 11643311 | 20090911 | 450931534 | DELPHI PACKARD | WARREN | OH | XPK3C16426 | 463275 | BALLIFF INC | PROX SWITCH | 2 | 37.5051 | 75.01 | | 75.01 | | 0062473000 | |
| 11643313 | 20090910 | 450925477 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK2B18344 | 2724197 | MOTION IND - GEMSTONE | BEARINGS,BALL ID = 40 MM, OD = 90 MM, WIDTH = 23 MM | 1 | 59.3456 | 59.35 | | 59.35 | | M340-873603 | |
| 11643313 | 20090910 | D536-965680 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06173 | 1296074 | E A R INDUSTRIAL SALES INC | AF 315 DISP/DET/DEO | 1 | 28.33 | 28.33 | | 28.33 | | 1926817-0001 | |
| 11643335 | 20090910 | D536-965680 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06218 | 1607003 | E A R INDUSTRIAL SALES INC | ESTESOL FLAT TOP GALLON | 2 | 28.1419 | 56.28 | | 56.28 | | 1926817-0001 | |
| 11643336 | 20090910 | 450929276 | DELPHI PK OF BTU OVENS, 25 L IT ER CONTAINER | | MS | XPK1D06216 | 2261488 | ZESTRON AMERICA | CLEANER, FOR BTU OVENS, 25 LIT ER CONTAINER | 4 | 298.7227 | 1194.89 | | 1194.89 | | 18564 | |
| 11643373 | 20090910 | 450921638 | DELPHI OIL OF CLINTON HDQTRS | CLINTON | MS | XPK1002672 | 2263352 | WARING OIL CORP | TEXACO HIGH SULFUR DIESEL 2 | 134.8 | 1.0449 | 140.87 | | 140.87 | | 840028 | |
| 11643385 | 20090910 | 450918116 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7C76010 | 2903598 | ASSEMBLEON AMERICA INC | HEAD, PUSHER | 2 | 29.5213 | 59.04 | | 59.04 | | 77662 | |
| 11643386 | 20090910 | 450917443 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7C76014 | 2904065 | ASSEMBLEON AMERICA INC | BELT, CONVEYOR, 3MM X 103MM | 59 | 8.6526 | 510.50 | | 510.50 | | 77662 | |
| 11643386 | 20090910 | 450917442 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7C76054 | 2904066 | ASSEMBLEON AMERICA INC | BELT, CONVEYOR, 3MM X 925MM | 59 | 8.4645 | 499.41 | | 499.41 | | 77663 | |
| 11643386 | 20090910 | 450917441 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7C76049 | 2904064 | ASSEMBLEON AMERICA INC | BELT, CONVEYOR, 3MM X 300MM | 59 | 21.5697 | 1273.79 | | 1273.79 | | 77663 | |
| 11643388 | 20090911 | 450911489 | DELPHI PACKARD | WARREN | OH | XPK3001821 | 596664 | REGIONAL AUTOMATION CONTROLS, | SMEY6FVOD NVISEAM EXPERT/VSI BLE RED GLASS FIBER | 1 | 66.6188 | 66.62 | | 66.62 | | 3010070 | |
| 11643416 | 20090910 | 450930350 | DELPHI PACKARD | WARREN | OH | XPK2T32540 | 2935547 | MOTION IND - GEMSTONE | INSERT, RUBBER CLIPPER #M1122 9CL | 14 | 60.4533 | 846.35 | | 846.35 | | 04584-5458 | |
| 11643537 | 20090910 | 450927848 | DELPHI PACKARD | WARREN | OH | XPK3C09213 | 1156258 | E A R INDUSTRIAL SALES INC | COIL, MVDC BRAKE CLIPPER #M22 910 CL | 2 | 529.1149 | 1058.23 | | 1058.23 | | 528814 | |
| 11643559 | 20090910 | 450932150 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT7H00001 | 1120413 | MASCO GLOVE | DISPOSABLE PF NITRILE GLOVE (S IXE X-LARGE) | 1 | 5.758 | 5.76 | | 5.76 | | 8311540 | |
| 11643672 | 20090911 | 450929041 | DELPHI PACKARD | WARREN | OH | XPK6B82280 | 1138915 | E A R INDUSTRIAL SALES INC | TEC 1/4 X 6INLTI DRILL BIT | 8 | 20.4193 | 122.52 | | 122.52 | | 1004481-0001 | |
| 11643710 | 20090911 | 450930335 | DELPHI PACKARD | WARREN | OH | XPK2F02066 | 2724579 | E A R INDUSTRIAL SALES INC | BEARINGS,ROLLER, OD = 0.625 IN , SEALED, CROWNED | 10 | 14.7650 | 147.66 | | 147.66 | | PA19-028705 | |
| 11643717 | 20090911 | 450932151 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT9D410017 | 1143627 | E A R INDUSTRIAL SALES INC | OPTIVISOR #DA-5, DONEGAN OPTIC AL 2-1/2 POWER | 1 | 30.0436 | 30.04 | | 30.04 | | 1601489-0002 | |
| 11643730 | 20090911 | 450929609 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80025536 | 2281146 | E A R INDUSTRIAL SALES INC | TOWEL, WHITE ROLL 8" X 1000', 1 2/CS 12,000/CS | 1 | 55.4895 | 277.45 | | 277.45 | | 1601490-0001 | |
| 11643731 | 20090911 | 450933212 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1C06036 | 1688164 | E A R INDUSTRIAL SALES INC | SOAP, IVORY STANDARD FULL LIQUID FORM 12.6 | 23 | 1.6625 | 42.96 | | 42.96 | | 1004243-0001 | |
| 11643731 | 20090911 | 450933202 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1T01557 | 1138709 | E A R INDUSTRIAL SALES INC | SCOTT® STANDARD ROLL BATHROOM TISSUE, 4.5 IN. W X 4.4 IN. L | 1 | 46.7115 | 46.71 | | 46.71 | | 1004245-0001 | |
| 11643732 | 20090911 | 450933202 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1T01557 | 1138720 | E A R INDUSTRIAL SALES INC | SCOTT® STANDARD ROLL BATHROOM TISSUE, 4.5 IN. W X 4.4 IN. L | 1 | 46.7115 | 46.71 | | 46.71 | | 1004243-0001 | |
| 11643744 | 20090911 | 450933241 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1D06144 | 1296682 | E A R INDUSTRIAL SALES INC | DEEP BLUE GLASS & SURFACE | 1 | 17.558 | 17.56 | | 17.56 | | 1004243-0001 | |
| 11643746 | 20090911 | 450926225 | DELCO ELECTRONICS | KOKOMO | IN | PR1220021.0061 | 2399490 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-048976 | Service-Periodic Rental Charge |
| 11643748 | 20090911 | 450926225 | DELCO ELECTRONICS | KOKOMO | IN | PR1220021.0061 | 2399490 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.987 | 1 | 300.96 | | 300.96 | | 062-048976 | Service-Periodic Rental Charge |
| 11643748 | 20090911 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR1220021.0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.817 | 1 | 293.82 | | 293.82 | | 062-049196 | Service-Periodic Rental Charge |
| 11643771 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309207 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 881 | 0.3658 | 322.27 | | 322.27 | | 055-0561491 | Service-Periodic Rental Charge |
| 11643771 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 055-0561491 | Service-Periodic Rental Charge |
| 11643711 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR SLEEVE SHIRT INDURA US ALL SIZES | 6 | 0.98 | 11.88 | | 11.88 | | 055-0561491 | Service-Periodic Rental Charge |
| 11643711 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309236 | 1309236 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR SLEEVE SHIRT INDURA US ALL SIZES | 864 | 0.3559 | 306.98 | | 306.98 | | 055-0561491 | Service-Periodic Rental Charge |
| 11643711 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LG SLEEVE SHIRT INDURA US ALL SIZES | 27 | 0.37 | 27.01 | | 27.01 | | 055-0561491 | Service-Lost Item Fee |
| 11643771 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80016174 | 1304530 | UNIFIRST CORPORATION | LOST/DAMAGE/UNFOUND - PREP/SERV/CE/NOU CHARGE/FR | 572 | 1 | 572.00 | | 572.00 | | 055-0561491 | Service-Lost Item Fee |
| 11643772 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309207 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | | 12.07 | | 055-0561508 | Service-Periodic Rental Charge |
| 11643772 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 1 | 0.37 | 4.07 | | 4.07 | | 055-0561508 | Service-Periodic Rental Charge |
| 11643772 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR SLEEVE SHIRT INDURA US ALL SIZES | 6 | 0.98 | 1.98 | | 1.98 | | 055-0561508 | Service-Periodic Rental Charge |
| 11643772 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA US ALL SIZES | 33 | 0.3552 | 11.72 | | 11.72 | | 055-0561508 | Service-Periodic Rental Charge |
| 11643772 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA US ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 055-0561508 | Service-Periodic Rental Charge |
| 11643772 | 20090911 | 450896078 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2890566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE | 22.621 | 1 | 22.02 | (19.26) | 2.76 | Paid Qty 19 and Qty 22 were delivered | 055-0562510 | Service-Periodic Rental Charge |
| 11643784 | 20090911 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309207 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES | 126 | 0.3654 | 46.02 | | 46.02 | | 055-0562515 | Service-Periodic Rental Charge |
| 11643784 | 20090911 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES | 126 | 0.3923 | 49.43 | | 49.43 | | 055-0562515 | Service-Periodic Rental Charge |
| 11643794 | 20090911 | 450929225 | DELCO ELECTRONICS | KOKOMO | IN | PR1220021.0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.817 | 1 | 293.82 | | 293.82 | | 062-049196 | Service-Periodic Rental Charge |
| 11643807 | 20090911 | 450926225 | DELCO ELECTRONICS | KOKOMO | IN | PR1220021.0061 | 2399490 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 062-048976 | Service-Periodic Rental Charge |
| 11643807 | 20090911 | 450919244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309207 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3658 | 46.63 | | 46.63 | | 055-0562750 | Service-Periodic Rental Charge |
| 11643809 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 055-0562750 | Service-Periodic Rental Charge |
| 11643809 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309236 | 1309236 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 858 | 0.3559 | 306.98 | | 306.98 | | 055-0562750 | Service-Periodic Rental Charge |
| 11643809 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LG SLEEVE SHIRT INDURA US ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 055-0562750 | Service-Periodic Rental Charge |
| 11643809 | 20090911 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80016174 | 1304530 | UNIFIRST CORPORATION | LOST/DAMAGE/UNFOUND - PREP/SERV/CE/NOU CHARGE/FR | 42.26 | 1 | 42.26 | | 42.26 | | 055-0562750 | Service-Lost Item Fee |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| | | | | | | | | | | | | | | | | Additional Claim Support Documents/Comments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
| 11643810 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | | 12.07 | | 055-862767 | Service--Perodic Rental Charge |
| 11643810 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 055-862767 | Service--Perodic Rental Charge |
| 11643810 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-862767 | Service--Perodic Rental Charge |
| 11643810 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | | 11.72 | | 055-862767 | Service--Perodic Rental Charge |
| 11643810 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 055-862767 | Service--Perodic Rental Charge |
| 11643812 | 20090911 | 450896978 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2890566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE, | 39.298 | 1 | 39.30 | | 39.30 | | 055-0861746 | Service--Perodic Rental Charge |
| 11643813 | 20090911 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 37 | 0.3658 | 13.53 | | 13.53 | | 083-868388 | Service--Perodic Rental Charge |
| 11643813 | 20090911 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 34 | 0.4389 | 14.92 | | 14.92 | | 083-868388 | Service--Perodic Rental Charge |
| 11643815 | 20090911 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 082-0471890 | Service--Perodic Rental Charge |
| 11643816 | 20090911 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | | 300.96 | | 082-0471879 | Service--Perodic Rental Charge |
| 11643817 | 20090911 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 082-0471877 | Service--Perodic Rental Charge |
| 11643832 | 20090911 | 450933266 | DELPHI PACKARD | WARREN | OH | XPK6P10177 | 1144587 | PCS COMPANY | EJECTOR PIN 5/64" X 10" W/ 2" SHOULDER | 24 | 4.8009 | 115.22 | | 115.22 | | 1272026 | |
| 11643839 | 20090911 | 450915071 | DELPHI PACKARD | WARREN | OH | XPK4V22445 | 1855846 | FLUIDTROLS | NAC, PROPORTIONAL AIR VALVE - SEE COMMENTS | 3 | 376.7225 | 1,130.17 | | 1,130.17 | | 51535826 | |
| 11643897 | 20090911 | 450926611 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK7D39122 | 2801291 | MOTION IND - GEMSTONE | BEARING, SINGLE ROW GROOVED | 2 | 3.9244 | 7.85 | | 7.85 | | MS40-871893 | |
| 11643898 | 20090911 | 450933239 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK7D39122 | 2801291 | MOTION IND - GEMSTONE | BEARING, SINGLE ROW GROOVED | 2 | 3.9244 | 7.85 | | 7.85 | | MS40-871894 | |
| 11643899 | 20090911 | 450933245 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK2B16124 | 2724678 | MOTION IND - GEMSTONE | BEARINGS,BALL,ID = 1.0000 IN.. OD = 2.0000 IN., W = .50 IN. | 20 | 21.2971 | 425.94 | | 425.94 | | MS40-871895 | |
| 11643990 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 869 | 0.3658 | 317.88 | | 317.88 | | 055-0864009 | Service--Perodic Rental Charge |
| 11643990 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 055-0864009 | Service--Perodic Rental Charge |
| 11643990 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-0864009 | Service--Perodic Rental Charge |
| 11643990 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 858 | 0.3553 | 304.85 | | 304.85 | | 055-0864009 | Service--Perodic Rental Charge |
| 11643990 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 055-0864009 | Service--Perodic Rental Charge |
| 11643990 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERVI CE/NOG CHARGES | 37.074 | 1 | 37.07 | | 37.07 | | 055-0864009 | Service--Lost Item Fee |
| 11643991 | 20090911 | 450896978 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2890566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE, | 22.021 | 1 | 22.02 | | 22.02 | | 055-0863002 | Service--Perodic Rental Charge |
| 11643993 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | | 12.07 | | 055-0864025 | Service--Perodic Rental Charge |
| 11643993 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 055-0864025 | Service--Perodic Rental Charge |
| 11643993 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-0864025 | Service--Perodic Rental Charge |
| 11643993 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | | 11.72 | | 055-0864025 | Service--Perodic Rental Charge |
| 11643993 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 055-0864025 | Service--Perodic Rental Charge |
| 11643994 | 20090911 | 450896978 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2890566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE, | 39.298 | 1 | 39.30 | | 39.30 | | 055-0863004 | Service--Perodic Rental Charge |
| 11643995 | 20090911 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 28 | 0.3658 | 10.24 | | 10.24 | | 083-0870052 | Service--Perodic Rental Charge |
| 11643995 | 20090911 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 22 | 0.4389 | 9.66 | | 9.66 | | 083-0870052 | Service--Perodic Rental Charge |
| 11644002 | 20090911 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3658 | 46.82 | | 46.82 | | 085-0864960 | Service--Perodic Rental Charge |
| 11644002 | 20090911 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 085-0864960 | Service--Perodic Rental Charge |
| 11644002 | 20090911 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK02200070 | 2200070 | UNIFIRST CORPORATION | SERVICE CHARGE (CHARGED PER EA CH REPLACED GARMENT) | 7 | 0.2613 | 1.83 | | 1.83 | | 085-0864960 | Service--Lost Item Fee |
| 11644005 | 20090911 | 450929415 | DELPHI PACKARD | WARREN | OH | XPK7P09080 | 2913694 | KERR PUMP & SUPPLY INC | CS PUMP 1/4 HP, 3 PHASE UNWIRE D | 1 | 674.025 | 674.03 | | 674.03 | | INV123828 | |
| 11644014 | 20090911 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 082-0473279 | Service--Perodic Rental Charge |
| 11644015 | 20090911 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | | 300.96 | | 082-0473268 | Service--Perodic Rental Charge |
| 11644016 | 20090911 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 082-0473267 | Service--Perodic Rental Charge |
| 11644017 | 20090911 | 450899468 | DELPHI PACKARD | WARREN | OH | XPK1F05038 | 1180304 | TFS COLUMBUS BRANCH | 19-5/8X24-5/8X7/8 ALUM MESH PN L WASH AIRCON | 3 | 13.8776 | 41.63 | | 41.63 | | PSV548409 | |
| 11644025 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 869 | 0.3658 | 317.88 | | 317.88 | | 055-0865268 | Service--Perodic Rental Charge |
| 11644025 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 055-0865268 | Service--Perodic Rental Charge |
| 11644025 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-0865268 | Service--Perodic Rental Charge |
| 11644025 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 858 | 0.3553 | 304.85 | | 304.85 | | 055-0865268 | Service--Perodic Rental Charge |
| 11644025 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 055-0865268 | Service--Perodic Rental Charge |
| 11644025 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERVI CE/NOG CHARGES | 5.851 | 1 | 5.85 | | 5.85 | | 055-0865268 | Service--Lost Item Fee |
| 11644026 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | | 12.07 | | 055-0865284 | Service--Perodic Rental Charge |
| 11644026 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 055-0865284 | Service--Perodic Rental Charge |
| 11644026 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-0865284 | Service--Perodic Rental Charge |
| 11644026 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | | 11.72 | | 055-0865284 | Service--Perodic Rental Charge |
| 11644026 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 055-0865284 | Service--Perodic Rental Charge |
| 11644028 | 20090911 | 450896978 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2890566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE, | 22.021 | 1 | 22.02 | | 22.02 | | 055-0864255 | Service--Perodic Rental Charge |
| 11644033 | 20090911 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 28 | 0.3658 | 10.24 | | 10.24 | | 083-0871707 | Service--Perodic Rental Charge |
| 11644033 | 20090911 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN LS SHIRT INDURA U/S ALL SIZES | 22 | 0.4389 | 9.66 | | 9.66 | | 083-0871707 | Service--Perodic Rental Charge |
| 11644037 | 20090911 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 157 | 0.3658 | 57.43 | (33.97) | 23.46 | Paid Qty 93 and Qty 157 were delivered | 085-0866304 | Service--Perodic Rental Charge |
| 11644037 | 20090911 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 3 | 0.6479 | 1.94 | | 1.94 | | 085-0866304 | Service--Perodic Rental Charge |
| 11644037 | 20090911 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 157 | 0.3553 | 55.78 | | 55.78 | | 085-0866304 | Service--Perodic Rental Charge |
| 11644037 | 20090911 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK02200070 | 2200070 | UNIFIRST CORPORATION | SERVICE CHARGE (CHARGED PER EA CH REPLACED GARMENT) | 1 | 0.2613 | 0.26 | | 0.26 | | 085-0866304 | Service--Lost Item Fee |
| 11644038 | 20090911 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3658 | 46.82 | | 46.82 | | 085-0866294 | Service--Perodic Rental Charge |
| 11644038 | 20090911 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 085-0866294 | Service--Perodic Rental Charge |
| 11644040 | 20090911 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 082-0474635 | Service--Perodic Rental Charge |
| 11644041 | 20090911 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | | 300.96 | | 082-0474637 | Service--Perodic Rental Charge |
| 11644042 | 20090911 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 082-0474649 | Service--Perodic Rental Charge |
| 11644043 | 20090911 | 450710203 | DELPHI P BROOKHAVEN HDQTRS | BROOKHAVEN | MS | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 363 | 0.3658 | 132.79 | | 132.79 | | 106-0057595 | Service--Perodic Rental Charge |
| 11644043 | 20090911 | 450710203 | DELPHI P BROOKHAVEN HDQTRS | BROOKHAVEN | MS | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 363 | 0.3553 | 128.97 | | 128.97 | | 106-0057595 | Service--Perodic Rental Charge |
| 11644043 | 20090911 | 450710203 | DELPHI P BROOKHAVEN HDQTRS | BROOKHAVEN | MS | XPK02200070 | 2200070 | UNIFIRST CORPORATION | SERVICE CHARGE (CHARGED PER EA CH REPLACED GARMENT) | 5 | 0.2613 | 1.31 | | 1.31 | | 106-0057595 | Service--Lost Item Fee |
| 11644044 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 869 | 0.3658 | 317.88 | | 317.88 | | 055-0866479 | Service--Perodic Rental Charge |
| 11644044 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 055-0866479 | Service--Perodic Rental Charge |
| 11644044 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-0866479 | Service--Perodic Rental Charge |
| 11644044 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 858 | 0.3553 | 304.85 | | 304.85 | | 055-0866479 | Service--Perodic Rental Charge |
| 11644044 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 055-0866479 | Service--Perodic Rental Charge |
| 11644044 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERVI CE/NOG CHARGES | 32.021 | 1 | 32.02 | | 32.02 | | 055-0866479 | Service--Lost Item Fee |
| 11644045 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | | 12.07 | | 055-0866494 | Service--Perodic Rental Charge |
| 11644045 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 055-0866494 | Service--Perodic Rental Charge |
| 11644045 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALSI NDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-0866494 | Service--Perodic Rental Charge |
| 11644045 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | | 11.72 | | 055-0866494 | Service--Perodic Rental Charge |
| 11644045 | 20090911 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309483 | 1309483 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 055-0866494 | Service--Perodic Rental Charge |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11644547 | 20090911 | 450096978 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2590566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE, | 39.398 | | 39.30 | | 39.30 | | 055-0850506 | Service-Periodic Rental Charge |
| 11644549 | 20090911 | 450647277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MENS FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 28 | 0.3656 | 10.24 | | 10.24 | | 083-0873341 | Service-Periodic Rental Charge |
| 11644549 | 20090911 | 450647277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTH511564 | 1611564 | UNIFIRST CORPORATION | ESWP RENTAL MENS FR BUTTON-DOWN LS SHIRT INDURA UN ALL SIZES | 22 | 0.4368 | 9.66 | | 9.66 | | 083-0873341 | Service-Periodic Rental Charge |
| 11644561 | 20090911 | 450651551 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MENS FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3656 | 10.97 | | 10.97 | | 085-0687044 | Service-Periodic Rental Charge |
| 11644561 | 20090911 | 450651551 | DELPHI PACKARD | WARREN | OH | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MENS FR LONG SLEEVE SHIRT INDURA US ALL SIZES | 30 | 0.3553 | 10.66 | | 10.66 | | 085-0687044 | Service-Periodic Rental Charge |
| 11644562 | 20090911 | 450651551 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MENS FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 157 | 0.3656 | 57.43 | | 57.43 | | 085-0687045 | Service-Periodic Rental Charge |
| 11644562 | 20090911 | 450651551 | DELPHI PACKARD | WARREN | OH | XPK1309212 | 1309212 | UNIFIRST CORPORATION | ESWP RENTAL MENS FR COVERALLS NDURA ULTRASOFT ALL SIZES | 3 | 0.6478 | 1.94 | | 1.94 | | 085-0687045 | Service-Periodic Rental Charge |
| 11644562 | 20090911 | 450651551 | DELPHI PACKARD | WARREN | OH | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MIN FR LONG SLEEVE SHIRT INDURA US ALL SIZES | 157 | 0.3553 | 55.78 | | 55.78 | | 085-0687045 | Service-Periodic Rental Charge |
| 11644563 | 20090911 | 450651552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MENS FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3656 | 46.82 | | 46.82 | | 085-0687036 | Service-Periodic Rental Charge |
| 11644563 | 20090911 | 450651552 | DELPHI PACKARD | WARREN | OH | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MENS FR LONG SLEEVE SHIRT NDURA US ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 085-0687036 | Service-Periodic Rental Charge |
| 11644583 | 20090911 | 450651552 | DELPHI PACKARD | WARREN | OH | XPK02290070 | 2290070 | UNIFIRST CORPORATION | SERVICE CHARGE (CHARGED PER EA OR REPLACED GARMENT) | 51 | 0.2613 | 8.10 | | 8.10 | | 085-0687036 | Service-Lost Item Fee |
| 11644564 | 20090911 | 450820706 | DELPHI P-CLINTON HOUSTRS | CLINTON | MS | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MENS FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 302 | 0.3656 | 110.47 | | 110.47 | | 106-0057679 | Service-Periodic Rental Charge |
| 11644564 | 20090911 | 450820706 | DELPHI P-CLINTON HOUSTRS | CLINTON | MS | XPK1309246 | 1309246 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR COVERALLS NDURA ULTRASOFT ALL SIZES | 18 | 0.6479 | 11.66 | | 11.66 | | 106-0057679 | Service-Periodic Rental Charge |
| 11644564 | 20090911 | 450820706 | DELPHI P-CLINTON HOUSTRS | CLINTON | MS | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA US ALL SIZES | 302 | 0.3553 | 107.30 | | 107.30 | | 106-0057679 | Service-Periodic Rental Charge |
| 11644566 | 20090911 | 450696978 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2590566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE, | 17.021 | | 17.02 | | 17.02 | | 055-0855332 | Service-Periodic Rental Charge |
| 11644566 | 20090911 | 450696978 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2590566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE, | 17.021 | | 17.02 | | 17.02 | | 055-0855332 | Service-Periodic Rental Charge |
| 11644566 | 20090911 | 450696978 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2590566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE, | 17.021 | | 17.02 | | 17.02 | | 055-0854211 | Service-Periodic Rental Charge |
| 11644580 | 20090911 | 450820706 | DELPHI P-CLINTON HOUSTRS | CLINTON | MS | 02890566 | 2590566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE, | 53.234 | | 53.23 | | 53.23 | | 055-0818941 | Service-Periodic Rental Charge |
| 11644590 | 20090911 | 450820706 | DELPHI P-CLINTON HOUSTRS | CLINTON | MS | | | UNIFIRST CORPORATION | ESWP LOST MENS INDURA US FR 2 COVERALLS ALL SIZES/COLOR | 4 | 54.34 | 217.36 | | 217.36 | | 106-0045336 | Service-Lost Item Fee |
| 11644117 | 20090911 | D536-963049 | DELPHI PACKARD NRR | WARREN | OH | XPK1002317 | 2452083 | EQUITY INDMAGO - GEMSTONE | SZ 8 POLYURETHANE COATED | 75 | 16.7832 | 1,175.52 | | 1,175.52 | | 54369-09 | |
| 11644117 | 20090911 | D536-963049 | DELPHI PACKARD NRR | WARREN | OH | XPK1002316 | 2453096 | EQUITY INDMAGO - GEMSTONE | SZ 7 POLYURETHANE COATED | 75 | 15.6674 | 1,175.52 | | 1,175.52 | | 54369-09 | |
| 11644117 | 20090911 | D536-963049 | DELPHI PACKARD NRR | WARREN | OH | XPK1002311 | 683534 | EQUITY INDMAGO - GEMSTONE | JERSEY GLOVES | 600 | 0.3448 | 206.84 | | 206.84 | | 54369-09 | |
| 11644130 | 20090911 | 45092760S | DELPHI PACKARD (CLINTON) | WARREN | OH | XPK7030417 | 683534 | BEARING DISTRIBUTORS, INC | 3600 BK 63 HI PERFORMANCE PO T LUS BELT | 2 | 153.73 | 307.46 | | 307.46 | | 526721.2 | |
| 11644138 | 20090911 | 450918905 | DELPHI PACKARD NRR | BROOKHAVEN | MS | XPK3009124 | 1177834 | BEARING DISTRIBUTORS, INC | TWO POINT LEVEL SWITCH SENT R0 B | 1 | 772.9028 | 772.90 | | 772.90 | | 5292707 | |
| 11644153 | 20090911 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK1001030 | 2452583 | EQUITY INDMAGO - GEMSTONE | GEMSTONE SPECTACLE CLEAR LENS | 50 | 0.9623 | 48.12 | | 48.12 | | 94567-09 | |
| 11644153 | 20090911 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK1002017 | 2452587 | EQUITY INDMAGO - GEMSTONE | 24 OZ. HOT MILL BAND CUFF | 10 | 9.614 | 96.14 | | 96.14 | | 94567-09 | |
| 11644154 | 20090911 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK1002082 | 2452603 | EQUITY INDMAGO - GEMSTONE | LADIES 24 OZ HOT MILL GLV ST N ON CANCELABLE-NON RETURNABLE | 9 | 25.289 | 227.60 | | 227.60 | | 94568-09 | |
| 11644154 | 20090911 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK1001030 | 2452583 | EQUITY INDMAGO - GEMSTONE | GEMSTONE SPECTACLE CLEAR LENS | 550 | 0.9823 | 540.27 | | 540.27 | | 94568-09 | |
| 11644154 | 20090911 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK1002617 | 2452587 | EQUITY INDMAGO - GEMSTONE | 24 OZ. HOT MILL BAND CUFF | 20 | 9.614 | 192.28 | | 192.28 | | 94568-09 | |
| 11644155 | 20090911 | 450952253 | DELPHI PACKARD NRR | CLINTON | MS | XPK1002012 | 2452549 | EQUITY INDMAGO - GEMSTONE | MENS REV JERSEY GLOVES | 15 | 4.2636 | 63.95 | | 63.95 | | 94734-09 | |
| 11644160 | 20090911 | 450933342 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1002012 | 2452549 | EQUITY INDMAGO - GEMSTONE | MENS REV JERSEY GLOVES | 17 | 4.2636 | 72.48 | | 72.48 | | 94758-09 | |
| 11644188 | 20090911 | 450933243 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1002011 | 2453090 | EQUITY INDMAGO - GEMSTONE | JERSEY GLOVES | 252 | 0.3448 | 86.91 | | 86.91 | | 94758-09 | |
| 11644188 | 20090911 | 450933244 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1002013 | 2452520 | EQUITY INDMAGO - GEMSTONE | MENS JUMBO REV JERSEY GLOVES | 4 | 4.8066 | 19.23 | | 19.23 | | 94758-09 | |
| 11644300 | 20090914 | 450837562 | DELPHI PACKARD (LEXOU) | ROCHESTER | NY | 80029678 | 1937543 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ NITROGEN ROCHESTER LE X AVE. NOT INCL RENTAL 881697 | 665.941 | 4.5811 | 3,149.22 | | 3,149.22 | | 911280595 | |
| 11644302 | 20090914 | 450837776 | DELPHI E&C ROCHESTER (LEXOU) | ROCHESTER | NY | XEC120634 | 160459 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ HYDROGEN ROCH. LEX #9 SDS454573 NOT INCL RENTAL | 206.9 | 14.5575 | 5,777.67 | | 5,777.67 | | 911280594 | |
| 11644308 | 20090914 | D536-962504 | DELPHI PACKARD NRR | WARREN | OH | XPK1F01900 | 1991923 | AIRGAS KEY ACCOUNTS | BUTANE FUEL REFILL CONTAINER, SELF IGNITING, JUMBO HEAT TOOL | 2 | 3.868 | 11.00 | | 11.00 | | 11204573 | |
| 11644396 | 20090914 | D536-963072 | DELPHI PACKARD NRR | WARREN | OH | XPK6C02036 | 1139086 | E & R INDUSTRIAL SALES INC | BOWL CANE PLUS, QUART BOTTLE | 1 | 1.2850 | 15.55 | | 15.55 | | 15936309-0004 | |
| 11644401 | 20090914 | D536-962504 | DELPHI PACKARD NRR | WARREN | OH | XPK6D01662 | 1130609 | E & R INDUSTRIAL SALES INC | DRIVER, 6 SCREW STANLEY #2243-6 | 2 | 4.2741 | 38.47 | | 38.47 | | 13926647-0002 | |
| 11644402 | 20090914 | 450927316 | DELPHI PACKARD NRR | BROOKHAVEN | MS | XPK6F04205 | 1136500 | E & R INDUSTRIAL SALES INC | WRENCH ANGLE 5/16 UCC # 05647 | 2 | 4.7359 | 9.47 | | 9.47 | | 10046061-0001 | |
| 11644403 | 20090914 | 450927323 | DELPHI PACKARD NRR | BROOKHAVEN | MS | XPK6D61003 | 1136500 | E & R INDUSTRIAL SALES INC | SCREWDRIVER, SLOTTED, 3/32 TIP . #1, | 2 | 2.1736 | 13.04 | | 13.04 | | 10034611-0001 | |
| 11644453 | 20090914 | D536-964113 | DELPHI PACKARD NRR | WARREN | OH | XPK4R91369 | 1136291 | E & R INDUSTRIAL SALES INC | PNEUMATIC 14 MINI REGULATOR W /GAUGE | 1 | 13.4704 | 13.41 | | 13.41 | | 30907-09-01 | |
| 11644451 | 20090914 | 450931481 | DELPHI PACKARD NRR | WARREN | OH | XPK6BF1279 | 2401336 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.875 | 15.68 | | 15.68 | | 112046867 | |
| 11644458 | 20090914 | 450925566 | DELPHI PACKARD NRR | WARREN | OH | XPK1001962 | 1889090 | AIRGAS KEY ACCOUNTS | GLA- OXYGEN, 337 FT3, 99.5% | 1 | 9.2561 | 9.26 | | 9.26 | | 112040609 | Service-Delivery Charge |
| 11644518 | 20090914 | 450934168 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT54A1901 | 658645 | E & R INDUSTRIAL SALES INC | 32OZ FANTASTIC CLEANER | 2 | 41.0372 | 82.07 | | 82.07 | | 0H55-954721 | |
| 11644519 | 20090914 | 450933518 | DELPHI PACKARD | WARREN | OH | XPK1001624 | 1290449 | MOTION INC - OH | 732 MULTI PURP CLEAR.CRT.300ML | 10 | 4.1362 | 41.36 | | 41.36 | | 0H55-954721 | |
| 11644520 | 20090914 | 450933518 | DELPHI PACKARD | WARREN | OH | XPK1002160 | 1301330 | MOTION INC - OH | 120Z AEROSOL TRI-FLOW LUBE | 27 | 8.3043 | 171.05 | | 171.05 | | 10026415-0001 | |
| 11644521 | 20090914 | 450933952 | DELPHI PACKARD NRR | BROOKHAVEN | MS | XPK1G01533 | 714532 | E & R INDUSTRIAL SALES INC | LINER, 36X80 13MIC CLEAR | 2 | 23.5125 | 47.03 | | 47.03 | | 10046760-0001 | |
| 11644522 | 20090914 | 450934169 | DELPHI PACKARD | WARREN | OH | XPK1002022 | 724046 | MOTION INC - OH | COUPLINGS,METALLIC,CHAIN TYPE # 50, 10 TEETH, CHAIN ONLY | 2 | 19.2489 | 38.50 | | 38.50 | | 0H55-954372 | |
| 11644547 | 20090914 | D536-963153 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1F05131 | 1143499 | TFS BIRMINGHAM BRANCH | 120X44 CFH SYN PLY, AIRGUARD 4X24X90 OP40-410 | 6 | 3.877 | 23.26 | | 23.26 | | PSV548348 | |
| 11644712 | 20090914 | 450936005 | DELPHI PACKARD NRR | WARREN | OH | XPK4V2H017 | 2222227 | SMC CORPORATION OF AMERICA | VALVE, SOLENOID VALVE USED ON ASSEMBLEON CONVEYORS | 1 | 35.3628 | 35.36 | | 35.36 | | 95780-09 | |
| 11644744 | 20090914 | D536-965630 | DELPHI PACKARD NRR | WARREN | OH | XPK1002168 | 2452584 | EQUITY INDMAGO - GEMSTONE | SZ L DISP NITRILE GLOVE 100/DP | 1 | 7.4622 | 7.46 | | 7.46 | | 95780-09 | |
| 11644745 | 20090914 | D536-965630 | DELPHI PACKARD NRR | WARREN | OH | XPK1002169 | 2452584 | EQUITY INDMAGO - GEMSTONE | SZ S DISP NITRILE GLOVE 100/DP | 3 | 7.4622 | 22.45 | | 22.45 | | 95780-09 | |
| 11644746 | 20090914 | D536-965630 | DELPHI PACKARD NRR | WARREN | OH | XPK1002168 | 2452584 | EQUITY INDMAGO - GEMSTONE | SZ M DISP NITRILE GLOVE 100/DP | 3 | 7.4622 | 22.45 | | 22.45 | | 95780-09 | |
| 11644750 | 20090914 | 450936321 | DELPHI PACKARD NRR | BROOKHAVEN | MS | XPK1F06338 | 468729 | SMC CORPORATION OF AMERICA | SMC FILTER ELEMENT FOR SMH ROS CO V | 200 | 5.5176 | 1,103.52 | | 1,103.52 | | 10039557-0001 | |
| 11644552 | 20090914 | D536-962799 | DELPHI PACKARD NRR | WARREN | OH | XPK6T5016 | 1304030 | E & R INDUSTRIAL SALES INC | MENT 30 GAL TAPPING ELECTRODE COMPR.GRAPHITE TE 4MMX7X 28-03 | 100 | 18.6333 | 1,863.33 | | 1,863.33 | | 15043507-0001 | |
| 11644858 | 20090915 | D536-962772 | DELPHI PACKARD NRR | WARREN | OH | XPK6B01186 | 640642 | E & R INDUSTRIAL SALES INC | SCALE, SZ STAINLESS ST GEN #901 | 4 | 1.2331 | 11.10 | | 11.10 | | 30005308-0003 | |
| 11644859 | 20090915 | 450939152 | DELPHI PACKARD NRR | WARREN | OH | XPK2501183 | 7743622 | SMC CORPORATION OF AMERICA | CABLE,LOSS SIM R-GY,10PL,2M | 4 | 147.345 | 1,178.76 | | 1,178.76 | | 30003538-0001 | |
| 11644881 | 20090915 | D536-965436 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01662 | 2720525 | E & R INDUSTRIAL SALES INC | SENSOR, THRU BEAM FIBER UNIT, SIDE VIEW FOCUS-FREE CUT, 1M | 2 | 9.5967 | 5.96 | | 5.96 | | 15028760-0001 | |
| 11644884 | 20090915 | 450933196 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01931 | 1171513 | E & R INDUSTRIAL SALES INC | MAGNET TELESCOPIC | 10 | 0.5957 | 5.96 | | 5.96 | | 10014901-0002 | |
| 11644889 | 20090915 | 450932196 | DELPHI PACKARD NRR | VANDALIA | OH | XPK1S05213 | 686817 | E & R INDUSTRIAL SALES INC | FILE EDS 10628 ROTARY SOLID CA RBIDE CYL FLAT END SHAPE | 1 | 9.1231 | 22.11 | | 22.11 | | 10013240-0001 | |
| 11644892 | 20090915 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK6F04614 | 1139573 | E & R INDUSTRIAL SALES INC | CABLE CLAMP COPPER B ALUM | 12 | 24.4940 | 244.95 | | 244.95 | | 15026240-0001 | |
| 11644893 | 20090915 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK6F00578 | 1139174 | E & R INDUSTRIAL SALES INC | 0.1/M² MULTI-MOUNTING | 7 | 1.3631 | 9.54 | | 9.54 | | 15026341-0002 | |
| 11644895 | 20090915 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK6M04618 | 1138173 | E & R INDUSTRIAL SALES INC | METRIC BALL DRIVERS M HEX M3.0 MM | 6 | 9.4155 | 56.49 | | 56.49 | | 15026341-0002 | |
| 11644896 | 20090915 | D536-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK6M04618 | 1138173 | E & R INDUSTRIAL SALES INC | T RGE ADJUSTABLE WRENCH ASST O PENING SIZE, WEIGHT .48 LB | 6 | 9.4155 | 56.49 | | 56.49 | | 15026341-0002 | |
| 11644929 | 20090915 | D536-963117 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1M01578 | 1142519 | E & R INDUSTRIAL SALES INC | FLOOR DUST MOP | 1 | 45.5725 | 45.57 | | 45.57 | | 15024506-0002 | |
| 11644930 | 20090915 | D536-963117 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01578 | 1142519 | E & R INDUSTRIAL SALES INC | INSECTICIDE, INDOOR/OUTDOOR | 2 | 2.7829 | 45.51 | | 45.51 | | 15024506-0002 | |
| 11644932 | 20090915 | D536-966377 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01578 | 1142519 | E & R INDUSTRIAL SALES INC | 1-HOLE MULTIPURPOSE DIE | 10 | 3.9743 | 39.74 | | 39.74 | | 25315743-0001 | |
| 11644950 | 20090915 | 450939005 | DELPHI PACKARD NRR | WARREN | OH | XPK1A01303 | 1135800 | NEW PIG CORP | ABSORBENT | 5 | 63.6254 | 378.14 | | 378.14 | | 75330-09 | |
| 11644951 | 20090915 | 450938409 | DELPHI PACKARD NRR | CLINTON | MS | XPK1F01533 | 1107841 | E & R INDUSTRIAL SALES INC | WINFLAKE 5 TEMB WIPER 9.8 IN. W X 13.4 IN. L DIMENSION S2 | 1 | 36.0327 | 72.06 | | 72.06 | | 10004227-0002 | |
| 11644961 | 20090915 | D536-965435 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01564 | 688917 | E & R INDUSTRIAL SALES INC | BIT 0.3 HAND DRIVE RT T/T A14 | 3 | 8.6827 | 8.68 | | 8.68 | | 10020520-0002 | |
| 11644961 | 20090915 | 450935411 | DELPHI PACKARD NRR | WARREN | OH | XPK1P05534 | 1137082 | E & R INDUSTRIAL SALES INC | NOZZLE, FL AT FAN, PVDF, 40 DEGREE, FLOW RATE IS | 3 | 62.3622 | 62.79 | | 62.79 | | 10010201-0001 | |
| 11644963 | 20090915 | 450934436 | DELPHI PACKARD NRR | WARREN | OH | XPK1008134 | 2754002 | E & R INDUSTRIAL SALES INC | SANTUFF PINK LOTION HAND SOAP 8 LITER 2/CS | 3 | 41.126 | 82.25 | | 82.25 | | 10010320-0001 | |
| 11644972 | 20090915 | 450934436 | DELPHI PACKARD NRR | WARREN | OH | 80907077 | 2401016 | E & R INDUSTRIAL SALES INC | CALTERA 4.5 INCH CUT WHEEL | 60 | 13.3927 | 80.37 | | 80.37 | | 30011220-0001 | |
| 11645018 | 20090915 | D536-966449 | DELPHI PACKARD NRR | WARREN | OH | XPK1001212 | 1292601 | YOUNGBLOOD AIR SYSTEMS | 2"X90°D SLVER FRA PANEL | 1 | 11.5150 | 69.54 | | 69.54 | | 10012012-0001 | |
| 11645017 | 20090915 | 450934436 | DELPHI PACKARD NRR | WARREN | OH | XPK3G01230 | 2254680 | E & R INDUSTRIAL SALES INC | VALVEFLOW CONTROL,5MM X 1/4 OD TUBING QUICK CONNECT,PULL | 4 | 10.8912 | 43.56 | | 43.56 | | 15027872 | |
| 11645016 | 20090915 | 450934437 | DELPHI PACKARD | WARREN | OH | XTB07990765 | 2738917 | CARLTON BATES COMPANY | MALE-DISCONNECT TYPE - MALE T AB, TAB SIZE = .250 X .032 | 50 | 0.2160 | 10.80 | | 10.80 | | 15028672 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| | | | | | | | | | | | | | | | | Additional Claim Support Documents/Comments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
| 11645020 | 20090915 | 450916362 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80031493 | 2869477 | CARLTON BATES COMPANY | LIGHT CURTAIN, STI MCJ47-2030 0-20825 20300-LCM1-10X-10R | 1 | 5254.6049 | 5,254.60 | | 5,254.60 | | 1569694 | |
| 11645078 | 20090915 | 450679705 | DELPHI PACKARD | WARREN | OH | XPK1G01014 | 1289624 | AMERIGAS PROPANE, INC. | PROPANE, 33 LBS SIZE, CUA 79-0 14F02-R, | 2 | 16.5633 | 33.13 | | 33.13 | | 1310802360 1310-418358 | |
| 11645078 | 20090915 | 450679705 | DELPHI PACKARD | WARREN | OH | XPK1G01015 | 1295345 | AMERIGAS PROPANE, INC. | PROPANE, 43 LBS SIZE, CUA 79-0 14F03-R, | 3 | 21.5375 | 64.61 | | 64.61 | | 1310802360 1310-418358 | |
| 11645091 | 20090915 | 450930768 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80018148 | 2015539 | WORKSMART SYSTEMS | 5/8 BALL TRANSFER WITH STAINL ESS STEEL BALL | 50 | 17.765 | 888.25 | | 888.25 | | 27058 | |
| 11645092 | 20090915 | 450932568 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80025026 | 1587349 | WORKSMART SYSTEMS | WHEEL WITH BEARINGS | 4 | 21.945 | 87.78 | | 87.78 | | 27060 | |
| 11645103 | 20090915 | DS36-957900 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK1T03173 | 1140980 | XPEDX - LIVONIA | BOX SEALING TAPE 371; 48 MM X 100 M SIZE; 36/CASE QUANTITY; | 4 | 57.7154 | 230.86 | | 230.86 | | 6002380929 | |
| 11645163 | 20090915 | DS36-965022 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06211 | 2281822 | YOUNG SUPPLY | ICE MACHINE CLEANER, 16-OZ.BOT TLE, 12/CASE (CASE PRICE) | 1 | 148.181 | 148.18 | | 148.18 | | 6076889-00 | |
| 11645169 | 20090915 | DS36-961482 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1T03055 | 1140861 | XPEDX - LIVONIA | TAPE, 3 X 450' BROWN REINFORCE D GUMMED PAPER TAPE 10 RLS/CA | 5 | 46.5548 | 232.77 | | 232.77 | | 6002379961 | |
| 11645201 | 20090915 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKSER1278 | 2401336 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.675 | 15.68 | | 15.68 | | 112051956 | Service--Delivery Charge |
| 11645213 | 20090915 | 450933517 | DELPHI PACKARD | WARREN | OH | XPK1G01009 | 1849928 | AIRGAS KEY ACCOUNTS | GLA- ARGON/CO2 75/25, 380 FT3, 99.5% | 1 | 29.3227 | 29.32 | | 29.32 | | 112051951 | |
| 11645229 | 20090915 | 450934630 | DELPHI PACKARD | BROOKHAVEN | MS | XPK3B03017 | 458538 | STAPLES INC | BATTERY ALKALINE AAA | 24 | 0.418 | 10.03 | | 10.03 | | 3124871010 | |
| 11645230 | 20090915 | 450934437 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995573 | 1247182 | STAPLES INC | TAPE,LETTERING,.5",BLACK/WHITE 263" ROLL | 1 | 10.2306 | 10.23 | | 10.23 | | 3124871011 | |
| 11645269 | 20090915 | 450931133 | DELPHI PACKARD | WARREN | OH | XPK3S07097 | 826533 | ADCON ENGINEERING CO. | PROX SENSOR | 1 | 50.787 | 50.79 | | 50.79 | | 1009406 | |
| 11645279 | 20090915 | 450933388 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTICHM00070 | 2863791 | BOWMAN JANITORIAL SUPPLY | DEGREASER, ACTIVATE 5 GAL PAIL . | 20 | 16.511 | 330.22 | | 330.22 | | 278279 | |
| 11645304 | 20090915 | 450925476 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK6S01879 | 839311 | CARLTON BATES COMPANY | IDEAL 45-120 T5 18-10 SOL STRI PPER | 15 | 8.6735 | 130.10 | | 130.10 | | 794185 | |
| 11645306 | 20090915 | DS36-964692 | DELPHI PACKARD CSE | WARREN | OH | XPK1G01618 | 1312164 | BRENNTAG GREAT LAKES, LLC | GLYCOL ETHER TPM, 55-GALLON DR UM (440LBS.) | 440 | 2.299 | 1,011.56 | | 1,011.56 | | BGL059199 | |
| 11645307 | 20090915 | DS36-957767 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1A01606 | 1604977 | BRENNTAG GREAT LAKES, LLC | ISOPROPYL ALCOHOL 99%,1 GA CON TAINER,4 PER CASE | 4 | 15.6751 | 62.70 | | 62.70 | | BGL059198 | |
| 11645349 | 20090915 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80023761 | 2232868 | AIR PRODUCTS & CHEMICALS, INC. | BULK HEL. TUBE RENTAL LCKPRT B LDG #7 #336685 + CONTROL PANEL | 1 | 5052.575 | 5,052.58 | | 5,052.58 | | 910897808 | Service--Perodic Rental Charge |
| 11645352 | 20090915 | 450929418 | DELPHI PACKARD | WARREN | OH | XPK3K01129 | 2473266 | GRAYBAR ELECTRIC | SAFETY INTERLOCK KEY TYPE XCS | 3 | 26.4176 | 79.25 | | 79.25 | | 943420287 | |
| 11645377 | 20090915 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | 80029678 | 1897543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 631.099 | 4.5911 | 2,897.44 | | 2,897.44 | | 911284267 | |
| 11645378 | 20090915 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | 80029678 | 1897543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 687.989 | 4.5911 | 3,158.63 | | 3,158.63 | | 911284268 | |
| 11645379 | 20090915 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | 80029678 | 1897543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 559.404 | 4.5911 | 2,568.28 | | 2,568.28 | | 911284269 | |
| 11645392 | 20090915 | 450838997 | DELPHI E&C GRAND RAPIDS | GRAND RAPIDS | MI | XECPRNITROG 004 | 1863462 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 547.952 | 5.3955 | 2,956.48 | | 2,956.48 | | 911284265 | |
| 11645393 | 20090915 | DS36-960821 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK5R01977 | 1290648 | CERTANIUM ALLOYS | ROD, CERTANIUM TOOL STEEL WIRE - 72S | 1 | 161.975 | 161.98 | | 161.98 | | 8435540 | |
| 11645393 | 20090915 | DS36-960821 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK5R01974 | 1290654 | CERTANIUM ALLOYS | ROD, CERTANIUM TOOL STEEL WIRE - 19T | 2 | 231.7288 | 463.46 | | 463.46 | | 8435540 | |
| 11645397 | 20090915 | 450911496 | DELPHI PACKARD | BROOKHAVEN | MS | XPK3F12001 | 2869655 | CARLTON BATES COMPANY | KTK-R-1 600V MIDGET FUSE | 10 | 4.6816 | 46.82 | | 46.82 | | 793715 | |
| 11645399 | 20090915 | 450926727 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1P01177 | 2396707 | CARLTON BATES COMPANY | MICRO CARE MCC 101DA LYOCELL 1 8" STENCIL ROLL | 1 | 194.2655 | 194.27 | | 194.27 | | 794186 | |
| 11645402 | 20090915 | 450929204 | DELPHI PACKARD | WARREN | OH | XPK1E01602 | 2412003 | RICHARDS APEX | EMULS #2 PAIL (5 GALLON) | 5 | 273.2153 | 1,366.08 | | 1,366.08 | | 9202142 | |
| 11645403 | 20090915 | 450929207 | DELPHI PACKARD | WARREN | OH | XPK1D01135 | 1841809 | RICHARDS APEX | DEFOAMER D (32 POUNDS PER PAIL ) | 160 | 5.1101 | 817.62 | | 817.62 | | 9202130 | |
| 11645404 | 20090915 | 450929208 | DELPHI PACKARD | WARREN | OH | XPK1C08064 | 1290944 | RICHARDS APEX | COMPOUND,ANNEALER,LUBEWELL SQ. | 1290 | 1.8601 | 2,399.53 | | 2,399.53 | | 9202129 | |
| 11645404 | 20090915 | 450929208 | DELPHI PACKARD | WARREN | OH | XPK1D01135 | 1841809 | RICHARDS APEX | DEFOAMER D (32 POUNDS PER PAIL ) | 160 | 5.1101 | 817.62 | | 817.62 | | 9202129 | |
| 11645405 | 20090915 | 450929205 | DELPHI PACKARD | WARREN | OH | XPK1L07079 | 2859098 | RICHARDS APEX | S-110 2550 POUNDS IN A TOTE | 5100 | 1.7138 | 8,740.38 | | 8,740.38 | | 9202128 | |
| 11645448 | 20090915 | 450926377 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7D26112 | 1144809 | COMET AUTOMATION SYSTEMS, INC | ASCO 4 WAY, COMET AUTOMATION S YSTEMS INC. #41306-R1 | 1 | 203.775 | 203.78 | | 203.78 | | 071443 9/4/09 AMEX | |
| 11645495 | 20090915 | 450931494 | DELPHI PACKARD | WARREN | OH | XPK1C08017 | 1305852 | ENTEC POLYMERS LLC. | DFDB-0964 NT 7 UNIPURGE, POLYE THYLENE PURGING COMPOUND | 2600 | 2.3408 | 6,086.08 | | 6,086.08 | | 441236 | |
| 11645508 | 20090915 | 450931039 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1D01043 | 2305670 | BAUM'S CASTORINE COMPANY | ANTI FOAM #6 ONE-GALLON PAIL | 4 | 87.78 | 351.12 | | 351.12 | | 22369 | |
| 11645549 | 20090915 | 450819688 | DELPHI PACKARD | WARREN | OH | XPK2C04819 | 2724646 | MOTION IND - GEMSTONE | COUPLINGS,METALLIC,CHAIN TYPE = 50, 16 TEETH, CHAIN ONLY | 2 | 19.2489 | 38.50 | | 38.50 | | OH65-854631 | |
| 11645580 | 20090915 | 450934187 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1G02313 | 2452509 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT GLOVE | 3 | 10.4082 | 31.22 | | 31.22 | | 98026-09 | |
| 11645602 | 20090915 | 450934805 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK2B18344 | 2724797 | MOTION IND - GEMSTONE | BEARINGS,BALL,ID = 40 MM. OD = 90 MM, WIDTH = 23 MM | 1 | 59.3456 | 59.35 | | 59.35 | | MS40-872079 | |
| 11645639 | 20090916 | 450927317 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W04258 | 930447 | E & R INDUSTRIAL SALES INC | SET WRENCH MDGT ANG OPEN END 7 PC MET FP | 2 | 41.7478 | 83.50 | | 83.50 | | 10044057-0001 | |
| 11645649 | 20090916 | 450928202 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTILATH0002 | 1603450 | E & R INDUSTRIAL SALES INC | INSERT, SANDVIK CARBIDE TYPE T CMT-2(1.5)1-UM GRADE GC435 | 10 | 9.5931 | 95.93 | | 95.93 | | 16014827-0001 | |
| 11645716 | 20090916 | DS36-966381 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK4C19050 | 1851039 | E & R INDUSTRIAL SALES INC | 16.4OZ PROPANE FUEL CYLINDER | 8 | 4.7966 | 38.37 | | 38.37 | | 15026918-0001 | |
| 11645752 | 20090916 | 450935487 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1R01003 | 1817841 | E & R INDUSTRIAL SALES INC | WYPALL® X60 TERI® WIPER; 9.8 I N. W X 13.4 IN. L DIMENSION SI | 5 | 36.6377 | 183.19 | | 183.19 | | 10044317-0001 | |
| 11645753 | 20090916 | 450935490 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6H01007 | 453427 | E & R INDUSTRIAL SALES INC | 16OZ JACKET GRAPHITE BALL PEIN | 1 | 12.6132 | 12.61 | | 12.61 | | 10044318-0001 | |
| 11645762 | 20090916 | 450935237 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1T01660 | 820567 | E & R INDUSTRIAL SALES INC | WYPALL L40 WIPER; 12.5 IN. WX 14.4 IN. L DIMENSION SIZE; W | 2 | 32.5518 | 65.10 | | 65.10 | | 10044325-0001 | |
| 11645763 | 20090916 | 450931440 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W04006 | 929613 | E & R INDUSTRIAL SALES INC | CRESCENT WRENCH 6 IN. | 2 | 8.778 | 17.56 | | 17.56 | | 10044328-0001 | |
| 11645819 | 20090916 | 450929206 | DELPHI PACKARD | WARREN | OH | XPK1A02203 | 1290936 | INTERSTATE CHEMICAL COMPANY | CITRIC ACID, ANHYDROUS FINE GR ANULES, CUA #77-028B01 | 50 | 2.09 | 104.50 | | 104.50 | | 917299 | |
| 11645824 | 20090916 | DS36-964918 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1R01525 | 1179041 | DIAGRAPH OF NORTHERN OHIO INC | RIBBON THERMAL TRANSFER FOR FA RGO PRINTER 24 EA/MIN | 24 | 12.2788 | 294.69 | | 294.69 | | 116834 | |
| 11645863 | 20090916 | DS36-965399 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK3B03012 | 1996477 | CARLTON BATES COMPANY | NEDA 1604AC 9.0 VOLT ALKALINE BATTERY | 10 | 1.254 | 12.54 | | 12.54 | | 1918-795188 | |
| 11645871 | 20090916 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI053410 | 1855042 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN LOCKPORT BLD G 6 #336683 1000FTS | 43.947 | 4.2646 | 187.42 | | 187.42 | | 911289790 | |
| 11646031 | 20090916 | 450934659 | DELPHI PACKARD | BROOKHAVEN | MS | XPK3S01471 | 596605 | REGIONAL AUTOMATION CONTROLS, | SM312DQD MINIBEAM SCANNER | 1 | 66.6188 | 66.62 | | 66.62 | | 3016192 | |
| 11646032 | 20090916 | 450911499 | DELPHI PACKARD | BROOKHAVEN | MS | XPK3S01821 | 596664 | REGIONAL AUTOMATION CONTROLS, | SME312FVQD MINIBEAM EXPERTVISI BLE RED GLASS FIBER | 4 | 66.6188 | 266.48 | | 266.48 | | 3016156 | |
| 11646055 | 20090916 | 450935239 | DELPHI PACKARD | WARREN | OH | XPK3S01485 | 596557 | ADCON ENGINEERING CO. | S18SP6FF100Q DC PNP LO 100MMFF QD IN-HOUSE HYBRID | 1 | 66.6168 | 66.62 | | 66.62 | | 1009594 | |
| 11646065 | 20090916 | 450929202 | DELPHI PACKARD | WARREN | OH | XPK1F06019 | 1293593 | TFS COLUMBUS BRANCH | MANNIWEB FILTRATION MEDIA 1 OZ . 500 YDS X 72" | 5 | 386.441 | 1,932.21 | | 1,932.21 | | PSV550689 | |
| 11646066 | 20090916 | 450929203 | DELPHI PACKARD | WARREN | OH | XPK1F06019 | 1293593 | TFS COLUMBUS BRANCH | MANNIWEB FILTRATION MEDIA 1 OZ . 500 YDS X 72" | 5 | 386.441 | 1,932.21 | | 1,932.21 | | PSV550690 | |
| 11646075 | 20090916 | 450933005 | DELPHI PACKARD | WARREN | OH | XPK1A03040 | 1412154 | TRUMBULL INDUSTRIES | PVC SOLVENT CEMENT REGULAR CLE AR 32 OZ CAN/W- DAUBER | 1 | 6.7925 | 6.79 | | 6.79 | | 01118736 | |
| 11646076 | 20090916 | 450934176 | DELPHI PACKARD | WARREN | OH | XPK3S06965 | 1931198 | FLUIDRAULICS, INC | SWITCH, MAGNETIC HALL-EFFECT 1 0-30VDC, N.O. PNP (DELPHI) | 2 | 35.3471 | 70.69 | | 70.69 | | 2036439-00 | |
| 11646123 | 20090916 | 450935489 | DELPHI PACKARD | BROOKHAVEN | MS | XPK2M01636 | 1137978 | INDUSTRIAL MAGNETICS | MAGNET, ROUND #RB80, MASTER MA GNETICS, INC. | 5 | 7.2837 | 36.42 | | 36.42 | | 131825 | |
| 11646151 | 20090916 | DS36-936152 | DELPHI PACKARD NRR | WARREN | OH | XPK1S11632 | 2725065 | EQUITY IND/MAGID - GEMSTONE | 6'MANYARD SHOCK ABSORB LANYARD | 3 | 49.7316 | 149.19 | | 149.19 | | 99144-09 | |
| 11646182 | 20090916 | DS36-965439 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK1S01009 | 2452535 | EQUITY IND/MAGID - GEMSTONE | 18" KEVLAR KNIT,DOUBLE LAYERED WITH OVERCAST THUMB SLOT | 6 | 2.926 | 17.56 | | 17.56 | | 99145-09 | |
| 11646209 | 20090916 | 450934629 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1G02310 | 2452511 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT GLOVE | 4 | 10.4082 | 41.63 | | 41.63 | | 99457-09 | |
| 11646210 | 20090916 | 450934799 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1G02250 | 2452524 | EQUITY IND/MAGID - GEMSTONE | SIZE 10 GRAY PC POLYURETHANE | 8 | 20.6388 | 165.11 | | 165.11 | | 99464-09 | |
| 11646249 | 20090916 | 450926727 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1P01177 | 2396707 | CARLTON BATES COMPANY | MICRO CARE MCC 101DA LYOCELL 1 8" STENCIL ROLL | 9 | 194.2655 | 1,748.39 | | 1,748.39 | | 1911-794186 | |
| 11646291 | 20090916 | 450926517 | DELPHI PACKARD | WARREN | OH | XPK3F07050 | 2725193 | CARLTON BATES COMPANY | FUSE, 500V SHAWMUT #A50P50 | 2 | 12.8117 | 25.62 | | 25.62 | | 1911-554274 | |
| 11646295 | 20090916 | 450935244 | DELPHI PACKARD | WARREN | OH | XPK3T01746 | 1309808 | THE EMPTION GROUP | TRANSDUCER, PRESSURE 0-10000 P SI W/ 6" STEM | 2 | 1254 | 2,508.00 | | 2,508.00 | | 17849 | |
| 11646332 | 20090917 | DS36-963672 | DELPHI PACKARD NRR | WARREN | OH | XPK6P04001 | 1486519 | E & R INDUSTRIAL SALES INC | COMBINATION PLIER, FLAT NOSE, SERATED JAWS/V-SLOT, 5"OAL | 2 | 25.498 | 51.00 | | 51.00 | | 15026628-0006 | |
| 11646334 | 20090917 | 450927313 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W04215 | 929402 | E & R INDUSTRIAL SALES INC | WRENCH OPEN END SNG HD 1/2 BLK | 1 | 5.6117 | 5.61 | | 5.61 | | 10044056-0001 | |
| 11646360 | 20090917 | 450932324 | DELPHI PACKARD | WARREN | OH | XPK1R01341 | 1148266 | E & R INDUSTRIAL SALES INC | EPOXY, DEVCON 14250, 5-MIN. 2- IN-1 TUBE-NO ERRORS-25ML | 5 | 3.0096 | 15.05 | | 15.05 | | 15026800-0001 | |
| 11646376 | 20090917 | 450934653 | DELPHI PACKARD | WARREN | OH | XPK6B05140 | 513311 | E & R INDUSTRIAL SALES INC | 2" VARNISH BRUSH, 7/16" T HICK 2" TRIM, GREY B | 2 | 2.832 | 5.66 | | 5.66 | | 15026916-0001 | |
| 11646400 | 20090917 | 450935235 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1A01815 | 2008221 | NEW PIG CORP | UNIVERSAL LIGHT DUTY ABDORBENT MAT PAD 16X20-200 SHEETS/PKG | 2 | 64.0794 | 128.16 | | 128.16 | | 2031489800 | |
| 11646401 | 20090917 | 450931439 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W04008 | 672748 | E & R INDUSTRIAL SALES INC | PROTOBLACK ADJUSTABLE WRENCH; 8" OPENING SIZE; WEIGHT .48 LB | 2 | 9.4155 | 18.83 | | 18.83 | | 10044327-0001 | |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1B01681 | 492254 | E & R INDUSTRIAL SALES INC | IMPACT PRODUCTS SPRAYER BOTTLE TRIGGER 7 1/4" TUBE | 7 | 0.5225 | 3.66 | | 3.66 | | 15026977-0001 | |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1M01678 | 1142619 | E & R INDUSTRIAL SALES INC | FLOOR DUST MOP | 2 | 45.5725 | 91.15 | | 91.15 | | 15026977-0001 | |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1S01068 | 1238317 | E & R INDUSTRIAL SALES INC | STOKO ESTESOL HAND CLEANER;2 000 ML SIZE | 1 | 39.2293 | 39.23 | | 39.23 | | 15026977-0001 | |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1C06199 | 1281323 | E & R INDUSTRIAL SALES INC | CITRUSOLV CONCENT.DRAIN CLN | 4 | 22.4989 | 90.00 | | 90.00 | | 15026977-0001 | |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1C06197 | 1290891 | E & R INDUSTRIAL SALES INC | CLEANER, REST STOP RESTROOM -B ETCO 070-12, CASE 12/1 QT | 2 | 15.8109 | 31.62 | | 31.62 | | 15026977-0001 | |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1C06218 | 1807003 | E & R INDUSTRIAL SALES INC | ESTESOL FLAT TOP GALLON | 1 | 28.1419 | 28.14 | | 28.14 | | 15026977-0001 | |
| 11646408 | 20090917 | DS36-966827 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01689 | 1142624 | E & R INDUSTRIAL SALES INC | 16 OZ. LAYFLAT NO-TANGLE COTTO N MOP | 4 | 50.4735 | 201.89 | | 201.89 | | 15026974-0001 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11646415 | 20090917 | D536-966864 | DELPHI PACKARD NRR | WARREN | OH | XPK1C0618J | 1290895 | E & R INDUSTRIAL SALES INC | CLEANER, FACTORY FORMULA HP -B ET#193-04 | 8 | 8.3287 | 66.63 | | 66.63 | | 19026973-0001 | |
| 11646415 | 20090917 | D536-966864 | DELPHI PACKARD NRR | WARREN | OH | | 1801503 | E & R INDUSTRIAL SALES INC | EESTEOL FLAT TOP GALLON | 2 | 32.5018 | 98.26 | | 98.26 | | 19026973-0001 | |
| 11646453 | 20090917 | 450932661 | DELPHI PACKARD | WARREN | OH | XPK4003307 | 1143808 | TRUMBULL INDUSTRIES | GASKET, 1C FLEXTALLIC 3-1/2 X 400 CG#FL 400/600 LBS | 11 | 3.8143 | 41.96 | | 41.96 | | 94780779 | |
| 11646466 | 20090917 | D531-966325 | DELPHI E&C ROCHESTER (LEXOLI) | ROCHESTER | NY | 6228129 | 1226129 | NALCO COMPANY | BIOCIDE PAIL 19-24 LITER (42 POUNDS) | 42 | 15.3002 | 643.67 | | 643.67 | | 91113053 | |
| 11646466 | 20090917 | D536-966455 | DELPHI PACKARD CSE | WARREN | OH | XPK1C0221B | 2285406 | PARMAN LUBRICANTS CORPORATION | GEN PURP LUBE2, COMPRESSOR OIL, 320, 5 GAL TOROLLA OIL 320 | 10 | 12.0394 | 120.38 | | 120.38 | | 116601 | |
| 11646534 | 20090917 | 450915720 | DELPHI PACKARD | EL PASO | TX | XPK1C06239 | 1992710 | CARLTON BATES COMPANY | BUSSMANN LP-CC-20 LOW-PEAK CC TD FUSE | 5 | 7.0790 | 35.40 | | 35.40 | | 1911-552943 | |
| 11646534 | 20090917 | D536-965672 | DELPHI PACKARD | WARREN | OH | XPK1C06263 | 1909599 | CARLTON BATES COMPANY | CHEMICAL SPRAY ELECTRONIC REPAIR & PRODUCTION, TRADE NAME: CONTAC | 60 | 8.2033 | 492.20 | | 492.20 | | 1911-553218 | |
| 11646545 | 20090917 | 450934187 | DELPHI PACKARD | WARREN | OH | XPK3C11325 | 1611029 | MAGNETIC ANALYSIS CORP | WELD DETECTOR COIL | 1 | 391.875 | 391.88 | | 391.88 | | 44871 | |
| 11646553 | 20090917 | 450922789 | DELPHI PACKARD | WARREN | OH | XPK3L05025 | 1636345 | CARLTON BATES COMPANY | LAMP, PROJECTOR - HALOGEN | 1 | 5.1414 | 5.14 | | 5.14 | | 1911-554233 | |
| 11646552 | 20090917 | D536-962313 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK1T00037 | 88456 | CARLTON BATES COMPANY | #33 ELECTRICAL TAPE, 3/4 X 66' NO SUB, (10 PER BOX) | 10 | 3.0305 | 30.31 | | 30.31 | | 1911-546628 | |
| 11646534 | 20090917 | 450923446 | DELPHI PACKARD | WARREN | OH | XPK1T03035 | 826555 | CARLTON BATES COMPANY | 3M 27-V/2044FT GLASS CLOTH TAP E | 1 | 6.5721 | 6.57 | | 6.57 | | 1911-550919 | |
| 11646634 | 20090917 | 450921778 | DELPHI E&C ROCHESTER (LEXOLI) | ROCHESTER | NY | XEC126054 | 1883455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN RQOK LEX #3 ET #0563/64124 NOT INCL RENTAL | 567 | 14.5575 | 8,254.10 | | 8,254.10 | | 811200892 | |
| 11646635 | 20090917 | 450907092 | DELPHI E&C ROCHESTER (LEXOLI) | ROCHESTER | NY | 80029078 | 1687543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL E#1697 | 612,343 | 4.5911 | 2,811.33 | | 2,811.33 | | 810208838 | |
| 11646638 | 20090917 | 450907092 | DELPHI PACKARD | EL PASO | TX | XPK3L03143 | 1967738 | CARLTON BATES COMPANY | LAMP, PROJECTION TYPE #FCS | 3 | 2.5185 | 7.56 | | 7.56 | | 1911-556628 | |
| 11646647 | 20090917 | 450922947 | DELPHI PACKARD | EL PASO | TX | XPK1T93037 | 684545 | CARLTON BATES COMPANY | #33 ELECTRICAL TAPE, 3/4 X 66' NO SUB, (10 PER BOX) | 40 | 3.0305 | 121.22 | | 121.22 | | 1911-546628 | |
| 11646676 | 20090917 | 450932356 | DELPHI THERMAL & INTERIOR | EL PASO | TX | PR 157 10780 004 | 2914196 | MKS INSTRUMENTS INC | KF25 HOSE | 2 | 274.3125 | 548.63 | | 548.63 | | 439060 | |
| 11646676 | 20090917 | 450932356 | DELPHI THERMAL & INTERIOR | EL PASO | TX | PR 157 10780 005 | 2914196 | MKS INSTRUMENTS INC | KF25 LONG WELD STUD | 2 | 11.4428 | 22.89 | | 22.89 | | 439060 | |
| 11646676 | 20090917 | 450932356 | DELPHI THERMAL & INTERIOR | EL PASO | TX | PR 157 10780 010 | 2914196 | MKS INSTRUMENTS INC | NW40 CENTER W6 | 2 | 5.6431 | 11.29 | | 11.29 | | 439060 | |
| 11646676 | 20090917 | 450917094 | DELPHI PACKARD | WARREN | OH | XPK3R04074 | 1164018 | CARLTON BATES COMPANY | RELAY 110V 3PDT 10A CONT 120VA C COIL 11 PIN BASE W/IND LAMP | 1 | 8.4677 | 8.47 | | 8.47 | | 1911-549522 | |
| 11646686 | 20090917 | 450917606 | DELPHI PACKARD | WARREN | OH | XPK3L01579 | 1995600 | CARLTON BATES COMPANY | LAMP DANIEL WOODHEAD #0597.08 | 1 | 261.4227 | 261.42 | | 261.42 | | 1911-545923 | |
| 11646074 | 20090917 | 450933274 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7M28713 | 2793064 | BAR INDUSTRIAL AUTOMATION | CARD, ANALOG MIX 2005 USE 16 PIN PLUG-BR116 | 1 | 1058.45 | 2,110.90 | | 2,110.90 | | 91542670 | |
| 11646711 | 20090917 | 450923349 | DELPHI PACKARD | WARREN | OH | XEC130560 | 2874148 | DIVERSIFIED CHEMICAL TECH | PRISWASH 3720 | 4 | 258.27 | 1,033.08 | | 1,033.08 | | 52238 | |
| 11646816 | 20090917 | 450925242 | DELPHI PACKARD | WARREN | OH | XPK3A01311 | 2063805 | BIG CHIEF | ADAPTER, THERMOCOUPLE BAYONET #AD-16 2" U.O. 1/8-27 NPT | 5 | 3.7516 | 18.76 | | 18.76 | | 5035367 | |
| 11646728 | 20090917 | 450932252 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1K01752 | 616819 | KANO LABORATORIES INC | AEROKROIL, 10 OZ. CAN (CASE OF 12 CANS) | 1 | 99.275 | 99.28 | | 99.28 | | 76550430 | |
| 11646768 | 20090917 | 45091 9096 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK3R64407 | 2060354 | CARLTON BATES COMPANY | SCIENTIFIC TECH LIGHT CURTAIN ELAY | 6 | 24.0355 | 144.21 | | 144.21 | | 796352 | |
| 11646731 | 20090917 | D531-967438 | DELPHI PACKARD (CLINTON) | CLINTON | MS | 02914734 | 2914734 | CHEMETALL AMERICAS | ENERGY RECOVERY FEE | 1 | 35.6345 | 35.63 | | 35.63 | | 1583046.01 | |
| 11646871 | 20090917 | D531-967441 | DELPHI PACKARD (CLINTON) | CLINTON | MS | 02914734 | 2914734 | CHEMETALL AMERICAS | ENERGY RECOVERY FEE | 1 | 35.6345 | 35.63 | | 35.63 | | 1583047.01 | |
| 11646672 | 20090917 | D531-967444 | DELPHI E&C ROCHESTER (LEXOLI) | ROCHESTER | NY | 02914741 | 2914741 | CHEMETALL AMERICAS | ENERGY RECOVERY FEE | 1 | 26.7625 | 26.76 | | 26.76 | | 1583048.01 | |
| 11646841 | 20090917 | D536-959680 | DELPHI PACKARD NRR | WARREN | OH | XPK4P23604 | 2724616 | BEARING DISTRIBUTORS, INC. | TOOLS,PULLERS | 1 | 8.1124 | 53.79 | | 53.79 | | 5290161 | |
| 11646848 | 20090917 | 450938115 | DELPHI PACKARD | WARREN | OH | XPK1S01610 | 2802718 | HAISD GLOVE | 32 OZ EYSALINE BOTTLE | 1 | 7.0538 | 7.05 | | 7.05 | | 11219-00 | |
| 11647069 | 20090918 | D536-966844 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1S01610 | 1179806 | E & R INDUSTRIAL SALES INC | REMOVER,RESIN SLIDE #ZT18 | 1 | 82.0116 | 82.01 | | 82.01 | | 19026973-0001 | |
| 11647036 | 20090918 | 450531433 | DELPHI PACKARD | WARREN | OH | XPK8W05602 | 1139404 | E & R INDUSTRIAL SALES INC | 5/8# BALL POINT L-WRENCH | 1 | 0.4496 | 0.90 | | 0.90 | | 10044304-0001 | |
| 11647083 | 20090918 | 450936095 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1T01658 | 491686 | E & R INDUSTRIAL SALES INC | ENVISION C/FOLD PPR TOWEL | 4 | 18.9458 | 75.78 | | 75.78 | | 10044351-0001 | |
| 11647084 | 20090918 | 450936100 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1S01328 | 516561 | E & R INDUSTRIAL SALES INC | THREAD-LOCKER 10 ML RED | 4 | 8.1 | 32.40 | | 32.40 | | 10044352-0001 | |
| 11647054 | 20090918 | 450936101 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1A02059 | 539641 | E & R INDUSTRIAL SALES INC | SUPERBONDER 409 20 GRAM TUBE | 5 | 10.8651 | 85.32 | | 85.32 | | 10044355-0001 | |
| 11647060 | 20090918 | 450936103 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1T00096 | 113718 | E & R INDUSTRIAL SALES INC | TAPE, MASKING HIGH-LAND #2505 | 1 | 9.6256 | 5.78 | | 5.78 | | 10044357-0001 | |
| 11647137 | 20090918 | 450926905 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT102516720 | 515168 | E & R INDUSTRIAL SALES INC | 56# PST LIQUID THREAD HIGH TE MPERATURE SEALANT, 50 ML TUBE | 2 | 12.5139 | 25.04 | | 25.04 | | 10041672-0001 | |
| 11647113 | 20090918 | 450936526 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6M24512 | 2060860 | E & R INDUSTRIAL SALES INC | WR ADJUSTABLE 12 BLACK | 1 | 23.7006 | 23.70 | | 23.70 | | 10044359-0001 | |
| 11647139 | 20090918 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1A01118 | 1144821 | E & R INDUSTRIAL SALES INC | ABSORPTION, S/R, 18"X30" DK.GRE Y,18 OZ | 50 | 0.9614 | 48.07 | | 48.07 | | 01119266 | |
| 11647130 | 20090918 | 450936152 | DELPHI PACKARD | WARREN | OH | XPK2H02002 | 1149020 | TRUMBULL INDUSTRIES | HASP, 3-1/2" SAFETY #7075 | 1 | 8.4839 | 8.46 | | 8.46 | | 760204-001 | |
| 11647149 | 20090918 | 450907819 | DELPHI PACKARD | BROOKHAVEN | MS | XPK4V21713 | 1568047 | MORRELL INCORPORATED | VALVE, 4 WAY DIRECTIONAL 5-4W E 10/24VC/224NBK4W | 1 | 556.7053 | 556.71 | | 556.71 | | 6993661 | |
| 11647284 | 20090918 | 450927948 | DELPHI PACKARD | WARREN | OH | XPK2E08101 | 1160045 | ENGINEERING CO | FILTER FOR VMACO EEBBA, 5/8,1/8 | 2 | 22.3421 | 119.74 | | 119.74 | | 0H65-994799 | |
| 11647386 | 20090918 | 450936153 | DELPHI PACKARD | WARREN | OH | XPK2C10101 | 2724901 | MOTION IND - DEMSTONE | BUSHING6,SHAFT,ID = 1 IN., OD = 1.5 IN., W = 0.625 IN. | 2 | 4.3877 | 8.72 | | 8.72 | | 09655-523727 | |
| 11647335 | 20090918 | D536-955355 | DELPHI PACKARD | WARREN | OH | XPK2L02128 | 1141345 | CARLTON BATES COMPANY | LAMP 26V INCANDESCENT CLEAR CA NDLEBASE | 50 | 1.3585 | 67.93 | | 67.93 | | 1911-521727 | |
| 11647358 | 20090918 | D536-955384 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK4T01768 | 1190380 | E & R INDUSTRIAL SALES INC | FLUKE 87 III, RTE DIGITAL MUL TIMETER | 1 | 314.1897 | 314.19 | | 314.19 | | 1918117425 | |
| 11647419 | 20090918 | 450936630 | DELPHI PACKARD | VIENNA | OH | XT105791876 | 1599877 | FERGUSON ENTERPRISES | PLUG, FERGUSON ENTERPRISES MID WEST, BRISPA | 2 | 0.7733 | 1.55 | | 1.55 | | 1741670 | |
| 11647496 | 20090918 | 450936306 | DELPHI PACKARD | WARREN | OH | XPK4S01632 | 1543878 | PARKER HANNIFIN CORPORATION | PACKING KIT | 1 | 9.6387 | 48.67 | | 48.67 | | 589334097 | |
| 11647475 | 20090918 | 450936894 | DELPHI PACKARD | WARREN | OH | XPK1G01935 | 2454896 | EQUITY INDMAD02 - GEMSTONE | GEMSTONE SPEC BLK FRMCLR LENS | 12 | 1.1387 | 13.67 | | 13.67 | | 12531-09 | |
| 11647348 | 20090918 | 450936159 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80016241 | 1375269 | INFORMS | EQUIPMENT, BATTERY FOR HINT 587 5770 SCANNER | 1 | 182.676 | 182.68 | | 182.68 | | 4272168 | |
| 11647532 | 20090918 | 450915441 | DELPHI PACKARD | VIENNA | OH | XPK3L03158 | 937867 | DIVERSIFIED SUPPLY CO | GE HALOGEN INDOOR/OUTDOOR FLOO DLIGHT, STANDARD, 100 WATTS | 100 | 5.6646 | 34.11 | | 34.11 | | 10028238-0001 | |
| 11647613 | 20090921 | D536-955731 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK2502630 | 1211153 | E&R INDUSTRIAL FASTENER DIV | HEX HEAD SCREW 1/2-13 X 1-3/4 | 100 | 0.1568 | 15.68 | | 15.68 | | 1001495390003 | |
| 11647653 | 20090921 | 450936198 | DELPHI PACKARD | CLINTON | MS | XPK5B21813 | 589615 | E & R INDUSTRIAL SALES INC | 11OZ FIANTASTIC CLEANER | 2 | 41.0372 | 82.07 | | 82.07 | | 10014525-0002 | |
| 11647735 | 20090921 | 450936115 | DELPHI PACKARD | CLINTON | MS | 80022817 | 689190 | E & R INDUSTRIAL SALES INC | 5.5MM HEX OPENING 6FT MAGNETIC SOCKET | 5 | 14.8091 | 87.65 | | 87.65 | | 10014525-0001 | |
| 11647725 | 20090921 | D536-955389 | DELPHI PACKARD | BROOKHAVEN | MS | XPK8W05610 | 2853280 | E & R INDUSTRIAL SALES INC | INDIV/DUAL BALL END HEX KEY#S 1 HEX | 4 | 0.6778 | 4.07 | | 4.07 | | 10044305-0001 | |
| 11647717 | 20090921 | D536-967389 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1804026 | 1143431 | E & R INDUSTRIAL SALES INC | BROOM FLAGGED ANGLER FIN RM-43 76 | 6 | 8.7512 | 59.60 | | 59.60 | | 10027333-0002 | |
| 11647717 | 20090921 | D536-967389 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | | 1144431 | E & R INDUSTRIAL SALES INC | 7" LIGHT METAL BRACKET | 10 | 14.6623 | 146.62 | | 146.62 | | 10027333-0001 | |
| 11647729 | 20090921 | D536-967421 | DELPHI PACKARD NRR | WARREN | OH | XPK6B03411 | 1373398 | E & R INDUSTRIAL SALES INC | KNIFE BLADE FOR 10-049 KNIFE, | 25 | 1.5496 | 38.99 | | 38.99 | | 10027334-0001 | |
| 11647728 | 20090921 | D536-967400 | DELPHI PACKARD NRR | WARREN | OH | XPK1S03053 | 514227 | E & R INDUSTRIAL SALES INC | THREAD-LOCKER 10 ML | 2 | 8.2033 | 16.41 | | 16.41 | | 10027334-0002 | |
| 11647721 | 20090921 | D536-967400 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1A01815 | 2068321 | NEW PIG CORP | UNIVERSAL LIGHT DUTY ABSORBENT MAT PAD 16X20-200 SHEETS/PKG | 2 | 64.0764 | 128.16 | | 128.16 | | 203 0628290 | |
| 11647726 | 20090921 | D536-967400 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1T01505 | 90196 | E & R INDUSTRIAL SALES INC | WYPALL L40 WIPERS 12.5 IN. WX 14.4 IN. L DIMENSION SIZE, W | 3 | 32.5518 | 97.66 | | 97.66 | | 10044363-0001 | |
| 11647725 | 20090921 | 450933303 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1T01505 | 1145021 | E & R INDUSTRIAL SALES INC | WYPALL L40 WIPERS 12.5 IN. WX 14.4 IN. L DIMENSION SIZE | 3 | 36.4377 | 109.91 | | 109.91 | | 10044363-0001 | |
| 11647744 | 20090921 | 450936937 | DELPHI PACKARD | WARREN | OH | XPK5705124 | 1917013 | E & R INDUSTRIAL SALES INC | WYPALL L40 WIPER 12.5 IN. W X 14.4 IN. L DIMENSION SIZE | 1 | 3.0652 | 3.07 | | 3.07 | | 10044364-0001 | |
| 11647743 | 20090921 | 450934530 | DELPHI PACKARD | WARREN | OH | XPK3S01480 | 2001331 | E & R INDUSTRIAL SALES INC | NO FLASH ELECTRO CONTACT CLEAN ER, 15 OZ. SIZE | 6 | 10.0976 | 180.68 | | 180.68 | | 10044365-0001 | |
| 11647743 | 20090921 | 450903524 | DELPHI PACKARD | WARREN | OH | XPK6D01036 | 1591572 | E & R INDUSTRIAL SALES INC | WET-OR-DRY EMERY CLOTH 320 GRI T (50 SHEET BOX) | 6 | 0.4731 | 2.33 | | 2.33 | | 10044365-0001 | |
| 11647770 | 20090921 | D536-967387 | DELPHI PACKARD NRR | WARREN | OH | XPK4W05124 | 462563 | E & R INDUSTRIAL SALES INC | R10 1/4HP JOBBER DRILL | 72 | 1.2685 | 2.53 | | 2.53 | | 10043006-0001 | |
| 11647805 | 20090921 | D536-967387 | DELPHI PACKARD NRR | WARREN | OH | XPK6B03071 | 456316 | ARD SUPPLY | STAPLE, HEAVY DUTY | 73 | 0.9785 | 30.10 | | 30.10 | | 10028238-0002 | |
| 11647773 | 20090921 | D536-966090 | DELPHI PACKARD | WARREN | OH | XPK1A02068 | 1205350 | ARD SUPPLY | NW40 CLAMP | 72 | 0.418 | 30.10 | | 30.10 | | 10028238-0003 | |
| 11647806 | 20090921 | D536-967387 | DELPHI PACKARD NRR | WARREN | OH | XPK1A02068 | 1205350 | ATOTECH USA, INC. | FLUOBORIC ACID 50% 420HB (4X54 GR8ORY) | 18 | 277.604 | 4,996.88 | | 4,996.88 | | 5003 10009 | |
| 11647806 | 20090921 | D536-966090 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1A02068 | 1293550 | ATOTECH USA, INC. | FLUOBORIC ACID 50% 420HB (4X54 GR8ORY) 16 OR CAR8ORY5) | 18 | 277.604 | 4,996.88 | | 4,996.88 | | 5003 10009 | |
| 11647769 | 20090921 | D536-966490 | DELPHI PACKARD | VIENNA | OH | XPK1C002869 | 1521983 | SUNSOURCE - FHAVER | FILTERS | 6 | 14.3852 | 619.48 | | 619.48 | | 434877450 | |
| 11647780 | 20090921 | D536-966276 | DELPHI PACKARD | VIENNA | OH | XPK1002869 | 1521563 | EXXON MOBIL LUBRICANTS & SPEC | GENERAL PURPOSE LUBRICANTS | 5 | 56.2533 | 494.09 | | 494.09 | | 434877450 | |
| 11647805 | 20090921 | D536-966090 | DELPHI PACKARD | WARREN | OH | XPK1002869 | 2061525 | EXXON MOBIL LUBRICANTS & SPEC | GENERAL PURPOSE LUBE6, WAY OIL, 68, 5 GA AL ALUM SOURCE IL | 4 | 56.2533 | 494.09 | | 494.09 | | 434875432 | |
| 11647805 | 20090921 | D536-966090 | DELPHI PACKARD | WARREN | OH | XPK1003525 | 2061525 | EXXON MOBIL LUBRICANTS & SPEC | HYDRAULIC OIL 32NUVIS#46 HYDRO IL/DRUM 55 GA | 165 | 38.621 | 4,387.77 | | 4,387.77 | | 434877450 | |
| 11647807 | 20090921 | D536-965600 | DELPHI PACKARD | WARREN | OH | XPK1005915 | 1293550 | AMERIGAS PROPANE, INC. | PROPANE, 43 LBS SIZE, CUTNT BULK | 33 | 17.8875 | 585.15 | | 585.15 | | 4346075438 | |
| 11647902 | 20090921 | D536-966326 | DELPHI PACKARD PLANT 47 | WARREN | OH | XPK1P97585 | 1299595 | AMERIGAS PROPANE, INC. | PROPANE 33 LBS BULK CUTNT DRUM | 33 | 17.8875 | 585.15 | | 585.15 | | 10085 110585 | |
| 11647902 | 20090921 | D536-966326 | DELPHI PACKARD PLANT 47 | WARREN | OH | XPK1P97585 | 1299595 | TOTAL PLASTICS INC | BRILLIANT 4 KLEENMASTER 5 PSI PRODUCT, 6 OZ. PUMP SPRAY BOTTLE | 12 | 3.4789 | 41.78 | | 41.78 | | 132914000 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11647968 | 20090921 | 450052001 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | PR12219858 0002 | 5983446 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN TANK RENTAL VANDALIA #325759 | 1 | 1687.5 | 1,687.50 | | 1,687.50 | | 9113061360 | Service-Periodic Rental Charge |
| 11647890 | 20090921 | D536-967200 | DELPHI PACKARD NRR | VANDALIA | OH | 1251303 | HACH COMPANY | 1 | 27.786 | 50.56 | | 50.56 | | | 6416259 | |
| 11647894 | 20090921 | 450522124 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 8001816 | 2015428 | VOSS MANUFACTURING | MODE CONNECTOR | 4 | 1463 | 1,463.90 | | 1,463.90 | | 129090 | |
| 11648023 | 20090923 | D536-952378 | DELPHI PACKARD NRR | WARREN | OH | XPK1056263 | 1999599 | CARLTON BATES COMPANY | CHEMICAL SPRAY ELECTRONIC REPAIR & PRODUCTION, TRADE NAME: CONTAC | 3 | 8.2033 | 492.20 | | 492.20 | | 1911-522107 | |
| 11648023 | 20090923 | D536-952378 | DELPHI PACKARD NRR | WARREN | OH | XPK3003058 | 1915141 | CARLTON BATES COMPANY | LITHIUM BATTERY 3.0 VOLT | 24 | 0.3449 | 8.28 | | 8.28 | | 1911-522107 | |
| 11648023 | 20090923 | D536-952378 | DELPHI PACKARD NRR | WARREN | OH | XPK134736 | 1095555 | CARLTON BATES COMPANY | BATTERY LITHIUM CR2450 3.0 VOL T | 1 | 12.67 | 12.67 | | 12.67 | | 1911-527478 | |
| 11648025 | 20090923 | D536-952378 | DELPHI PACKARD NRR | WARREN | OH | XPK3L02188 | 1230541 | CARLTON BATES COMPANY | LAMPS MINIATURE SIZE , 7-3-1/4 BASE : MINIATURE BAYONET BASE | 10 | 2.1423 | 21.42 | | 21.42 | | 1911-554271 | |
| 11648024 | 20090921 | 450031491 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK5ER1278 | 2401336 | ARGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.673 | 15.68 | | 15.68 | | 112503669 | Service-Delivery Charge |
| 11648092 | 20090923 | D536-966361 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK6T61700 | 1539153 | ARGAS KEY ACCOUNTS | TORCH BRAZING SWIVEL | 1 | 29.8796 | 29.88 | | 29.88 | | 112503368 | |
| 11648108 | 20090921 | D536-967200 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1A01760 | 1442254 | ARGAS KEY ACCOUNTS | GLA: ARGON, 350 FT3, 99.5% | 3 | 28.215 | 84.65 | | 84.65 | | 112503669 | |
| 11648123 | 20090921 | 450939034 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80034454 | 2251000 | MAGID GLOVE | GLOVES, D-ROC POLYURETHANE COA TED SEAMLESS SIZE 6 | 3 | 70.5404 | 211.05 | | 211.05 | | 103573-09 | |
| 11648125 | 20090921 | 450939069 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1020015 | 2452500 | EQUITY INDMAGID - GEMSTONE | MENS JUMBO REV. JERSEY GLOVES | 8 | 4.8065 | 28.84 | | 28.84 | | 103936-09 | |
| 11648136 | 20090923 | 450939070 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1002116 | 2452525 | EQUITY INDMAGID - GEMSTONE | SIZE 8 GRAY PC POLYURETHANE | 11 | 20.6368 | 227.03 | | 227.03 | | 103809-09 | |
| 11648137 | 20090921 | 450937021 | DELPHI PACKARD NRR | WARREN | OH | XPK2801621 | 1757085 | BEARING DISTRIBUTORS, INC | 60M150 GATES BELTS | 1 | 27.9956 | 28.00 | | 28.00 | | 5397227 | |
| 11648182 | 20090921 | 450939071 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1002178 | 2452525 | EQUITY INDMAGID - GEMSTONE | SIZE 9 GRAY PC POLYURETHANE | 3 | 20.6368 | 61.92 | | 61.92 | | 103942-09 | |
| 11648250 | 20090921 | 450936165 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80027589 | 2756244 | INTERSTATE CHEMICAL COMPANY | SILICONE FLUID 200 CTKS PART N UMBER 655223 | 4 | 98.23 | 392.92 | | 392.92 | | 918087 | |
| 11648259 | 20090922 | 450933578 | DELPHI PACKARD | WARREN | OH | XPK4V21430 | 1141109 | SMITH INSTRUMENT/J G GALLOUP | VALVE, 3/4" SOLENOID 120/60 VOLT, NC | 1 | 120.0705 | 120.07 | | 120.07 | | 967571 | |
| 11648278 | 20090923 | 450915312 | DELPHI PACKARD NRR | WARREN | OH | 8001815 | 2015427 | VOSS MANUFACTURING | TEMP CONNECTOR | 1 | 1545 | 1,545.00 | | 1,545.00 | | 129072 | |
| 11648284 | 20090922 | 450837392 | DELPHI EAC ROCHESTER (LEVOLI) | ROCHESTER | NY | 80029678 | 1687543 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691687 | 564.339 | 4.5911 | 2,590.94 | | 2,590.94 | | 9113060072 | |
| 11648326 | 20090923 | 450837392 | DELPHI EAC ROCHESTER (LEVOLI) | ROCHESTER | NY | PR 15760318 001 | 1887579 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQUID NITROGEN DELPHI HP (MN $1500) | 245.695 | 5.9524 | 1,462.24 | | 1,462.24 | | 9113060014 | |
| 11648325 | 20090923 | D531-960109 | DELPHI EAC ROCHESTER (LEVOLI) | ROCHESTER | NY | 02914742 | 2914742 | CHEMETALL AMERICAS | MINIMUM ORDER PROCESS FEE (DEL PHI $1500) | 1 | 26.125 | 26.13 | | 26.13 | | 1588245.01 | |
| 11648362 | 20090924 | 450915234 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06035 | 1590495 | GEM GRAVURE | GEM TYPE SC SUPER COMPOUND,LS SERIES 5000 STANDARD,1-GALLON | 12 | 25.269 | 303.47 | | 303.47 | | 343061 | |
| 11648382 | 20090923 | 450934432 | DELPHI PACKARD | VANDALIA | OH | XTR2014430 | 1668871 | UNISTRUT | CLAMP , UNISTRUT P1760S BEAM TY PE | 7 | 6.6358 | 46.45 | | 46.45 | | 3160 | |
| 11648371 | 20090922 | 450928753 | DELPHI PACKARD | BROOKHAVEN | MS | XPK4C20814 | 2290346 | FRANKLIN ELECTRO/FLUID CO | CYLINDER,DOUBLE ROD & ACTING, IMPERIAL, 20MM BORE, 1/2" | 4 | 86.0035 | 344.01 | | 344.01 | | 488088 | |
| 11648371 | 20090922 | 450924533 | DELPHI PACKARD | BROOKHAVEN | MS | XPK3S07327 | 1921117 | FRANKLIN ELECTRO/FLUID CO | SWITCH, LIMIT SPST 0-24VACDC ACT TIME ID MILLSECON(DELPHI) | 1 | 27.9412 | 27.94 | | 27.94 | | 488088 | |
| 11648408 | 20090923 | D536-961996 | DELPHI PACKARD NRR | WARREN | OH | XPK6C68008 | 1139525 | E & R INDUSTRIAL SALES INC | COUNTERBORE #6 SCREW SIZE, WE LDON #L/DH B-2 | 2 | 31.7576 | 63.52 | | 63.52 | | 150 2/6001-0002 | |
| 11648405 | 20090923 | D536-961996 | DELPHI PACKARD NRR | WARREN | OH | XPK3B03568 | 1223540 | E&R INDUSTRIAL FASTENER DIV. | 5/8-11 X 1-3/4" SHOULDER THREA DED MACHINERY EYE BOLT | 10 | 6.5063 | 65.06 | | 65.06 | | 1502640-0001 | |
| 11648439 | 20090923 | D536-963473 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1S01614 | 2042574 | E & R INDUSTRIAL SALES INC | 2 LITER PUMP BOTTLE PUREL L INS TANT HAND SANITIZER | 4 | 81.3533 | 325.41 | | 325.41 | | 1504464-0000 | |
| 11648477 | 20090923 | 450928203 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80996042 | 2783170 | E & R INDUSTRIAL SALES INC | 6-32 H3 3FL PLUG HSS HAND TAP | 2 | 4.0758 | 8.15 | | 8.15 | | 1502645-0001 | |
| 11648478 | 20090923 | 450934100 | DELPHI PACKARD | WARREN | OH | XPK1S01528 | 514581 | E & R INDUSTRIAL SALES INC | THREAD,LOCKER 10 ML RED | 1 | 8.15 | 16.20 | | 16.20 | | 1504435-0002 | |
| 11648516 | 20090922 | D536-967668 | DELPHI PACKARD NRR | WARREN | OH | XPK4C04031 | 462580 | E & R INDUSTRIAL SALES INC | 8/6 5/16 #5680R DRILL | 6 | 1.2645 | 10.12 | | 10.12 | | 1502705(2-0001 |
| 11648516 | 20090922 | D536-967668 | DELPHI PACKARD NRR | WARREN | OH | XPK9D04012 | 1856404 | E & R INDUSTRIAL SALES INC | 1/8 JOBBERS LENGTH DRILL (DEL PHI ONLY) | 10 | 0.3871 | 3.87 | | 3.87 | | 1502705(2-0001 |
| 11648516 | 20090922 | D536-967668 | DELPHI PACKARD NRR | WARREN | OH | XPK6W03614 | 2454021 | E & R INDUSTRIAL SALES INC | 7X1/2X1-1/4 5S060-IV5 | 2 | 51.4454 | 102.89 | | 102.89 | | 1502705(2-0001 |
| 11648542 | 20090923 | D536-967783 | DELPHI PACKARD NRR | WARREN | OH | XPK1L81555 | 1142610 | E & R INDUSTRIAL SALES INC | 51X45X85 3MIL GAYLORD LINER | 1 | 115.398 | 115.37 | | 115.37 | | 1502703-0001 |
| 11648543 | 20090923 | 450938029 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1701667 | 1139725 | E & R INDUSTRIAL SALES INC | SCOTT HARD ROLL TOWEL, 8 IN W X 800 FT. L DIMENSION SIZE; | 1 | 41.7373 | 125.21 | | 125.21 | | 1504422-0001 |
| 11648544 | 20090923 | 450938142 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT0518334 | 1241532 | E & R INDUSTRIAL SALES INC | 6" VISE CLAMPS | 1 | 9.3526 | 9.35 | | 9.35 | | 1601609-0001 |
| 11648545 | 20090923 | 450938164 | DELPHI PACKARD NRR | VANDALIA | OH | 00985623 | 1234477 | E & R INDUSTRIAL SALES INC | OIL CAN TALLOW POT TYPE 2.0 QT RIDGIT SPOUT 8.25 IN LG | 1 | 26.3863 | 26.39 | | 26.39 | | 1601606-0001 |
| 11648534 | 20090922 | 450938144 | DELPHI PACKARD NRR | WARREN | OH | XT0251270 | 515168 | E & R INDUSTRIAL SALES INC | SE7 PST LIQUID THREAD HIGH TE MPERATURE SEALANT; 50 ML TUBE; | 3 | 12.5181 | 37.56 | | 37.56 | | 1601605-0001 |
| 11648534 | 20090922 | 450938141 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT0P003622 | 158111 | E & R INDUSTRIAL SALES INC | CRC 03245 POWER LUBE 16OZ AERO SOL CAN (11OZ NET) 03045 | 3 | 8.1719 | 24.52 | | 24.52 | | 1601604-0003 |
| 11648552 | 20090923 | D536-967845 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01689 | 1142521 | E & R INDUSTRIAL SALES INC | 16 OZ LAYFLAT NO-TANGLE COTTO N MOP | 1 | 50.4735 | 151.42 | | 151.42 | | 1502703-0001 |
| 11648614 | 20090922 | D536-965031 | DELPHI PACKARD | WARREN | OH | XPK1W01527 | 1204442 | REYNOLDS MACHINERY | WIRE, BRASS - VAN TO 6 0159'22 LB SPOOL 2 SPOOLS PER CASE | 16 | 286.33 | 4,581.28 | | 4,581.28 | | 514328 |
| 11648650 | 20090922 | 450027229 | DELPHI PACKARD | WARREN | OH | XPK3A01306 | 1142064 | BIG CHIEF | THERMOCOUPLE ADAPTER BAYONET 1/8-27 NPT X 1-1/4" FIXD-11 | 10 | 2.7273 | 27.28 | | 27.28 | | 509090 |
| 11648661 | 20090922 | 450937222 | DELPHI PACKARD NRR | WARREN | OH | XPK1D65135 | 2763113 | RICHARDS APEX | 9-120 OPQ 20500 NON-RETURNABLE TOTE | 5500 | 1.9079 | 9,220.29 | | 9,220.29 | | 61039 |
| 11648690 | 20090923 | 450928706 | DELPHI PACKARD | BROOKHAVEN | MS | XPK2541492 | 1137204 | TPI GOLDSMITH & SON | COMPRESSION SPRING LC-049E-15- MW | 10 | 2.8738 | 28.74 | | 28.74 | | 1290103-01 |
| 11648692 | 20090922 | 450937022 | DELPHI PACKARD NRR | WARREN | OH | XPK1F04145 | 2433863 | BEARING DISTRIBUTORS, INC | FLOW EZY 1/6 ELEMENT | 4 | 7.5271 | 46.96 | | 46.96 | | 5399057 |
| 11648690 | 20090923 | D536-967418 | DELPHI PACKARD NRR | WARREN | OH | XPK1D02516 | 2433863 | EQUITY INDMAGID - GEMSTONE | SZ 7 POLYURETHANE COATED | 4 | 16.7932 | 67.17 | | 67.17 | | 153777-09 |
| 11648910 | 20090922 | D536-967418 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02315 | 2452566 | EQUITY INDMAGID - GEMSTONE | SZ 8 POLYURETHANE COATED | 1 | 15.9651 | 15.55 | | 15.55 | | 156643-09 |
| 11648903 | 20090923 | 450937445 | DELPHI PACKARD NRR | BROOKHAVEN | MS | XPK1I00044 | 2452566 | EQUITY INDMAGID - GEMSTONE | GEMSTONE SPEC CLEAR LENS/BLK | 12 | 1.2958 | 15.55 | | 15.55 | | 15643-09 |
| 11648931 | 20090922 | 450937451 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1G02012 | 2452566 | MENS REV JERSEY GLOVES | 20 | 4.2636 | 86.06 | | 86.06 | | 156542-09 |
| 11648982 | 20090922 | 450937452 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1P02090 | 2452508 | FAR PLUG W/CORD 100 PRS/DP | 4 | 37.1295 | 148.52 | | 148.52 | | 156542-09 |
| 11648921 | 20090922 | D536-967978 | DELPHI PACKARD NRR | WARREN | OH | 02822820 | 2822820 | THE EMPTION GROUP | BOMI, 3-VALVE RED PIPETTE FILLE R RUBBER BULB | 1 | 20.5923 | 20.59 | | 20.59 | | 17581 |
| 11648973 | 20090923 | D536-961833 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1N01979 | 1142620 | E & R INDUSTRIAL SALES INC | LAYFLAT NO TANGLE 24 OZ | 2 | 64.8423 | 129.68 | | 129.68 | | 1502647(2-0005 |
| 11648968 | 20090923 | D536-965363 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1N01979 | 1142620 | E & R INDUSTRIAL SALES INC | LAYFLAT NO TANGLE 24 OZ | 1 | 64.8423 | 64.84 | | 64.84 | | 1502676(0-0003 |
| 11649005 | 20090923 | D536-968363 | DELPHI PACKARD NRR | WARREN | OH | XPK6P04014 | 1130573 | E & R INDUSTRIAL SALES INC | CABLE CUTTER/COPPER & ALUM | 10 | 24.4846 | 244.95 | | 244.95 | | 1502679(1-0002 |
| 11649005 | 20090923 | D536-965363 | DELPHI PACKARD NRR | WARREN | OH | XPK6D14151 | 493409 | E & R INDUSTRIAL SALES INC | SCREWDRIVER,SLOTTED,3/32 TIP,4 " LENGTH | 4 | 6.081 | 42.43 | | 42.43 | | 1502679(1-0006 |
| 11649010 | 20090923 | D536-968402 | DELPHI PACKARD NRR | WARREN | OH | XPK5G06018 | 1110719 | E & R INDUSTRIAL SALES INC | 7-3/4" MULTI-PURPOSE SHEAR | 2 | 11.7859 | 45.31 | | 45.31 | | 1502679(1-0006 |
| 11649006 | 20090923 | D536-967418 | DELPHI PACKARD NRR | WARREN | OH | XPK3B01514 | 1140038 | E & R INDUSTRIAL SALES INC | BRUSH, SCRATCH, PRO SMALL GLEA NING, ECONO, 7-1/4"OAL .006 SS | 144 | 1.1831 | 170.64 | | 170.64 | | 1502679(1-0001 |
| 11649016 | 20090923 | 450934180 | DELPHI PACKARD | BROOKHAVEN | MS | XPK9K03010 | 1144336 | E & R INDUSTRIAL SALES INC | KIT, GREASE GUN / LUBRIMATIC CO E KP300 | 1 | 8.045 | 8.15 | | 8.15 | | 1502705(2-0001 |
| 11649037 | 20090923 | D536-968376 | DELPHI PACKARD NRR | WARREN | OH | XPK5C02208 | 1140025 | E & R INDUSTRIAL SALES INC | BOM, CARBIDE BURR, DOUBLE CUT, | 4 | 1.2958 | 5.18 | | 5.18 | | 1502677(2-0002 |
| 11649057 | 20090923 | D536-966638 | DELPHI PACKARD NRR | WARREN | OH | XPK1S81484 | 492254 | E & R INDUSTRIAL SALES INC | IMPACT PRODUCTS SPRAYER BOTTLE TRIGGER 7-1/4" TUBE | 2 | 10.5225 | 63.13 | | 63.13 | | 1502677(0-0003 |
| 11649040 | 20090923 | D536-968581 | DELPHI PACKARD NRR | WARREN | OH | XPK1A81138 | 1141332 | E & R INDUSTRIAL SALES INC | ABSORBENT SM MAINT/OIL/CHEM PA DS PIG ABSORBENT | 2 | 16.0146 | 32.09 | | 32.09 | | 1502677(0-0003 |
| 11649055 | 20090923 | D536-967587 | DELPHI PACKARD NRR | WARREN | OH | XPK1A03027 | 462582 | E & R INDUSTRIAL SALES INC | LOCTITE 495 ADHESIVE, 1OZ | 12 | 2.3091 | 27.71 | | 27.71 | | 1502677(0-0003 |
| 11649059 | 20090923 | D536-967587 | DELPHI PACKARD NRR | WARREN | OH | XPK1B01680 | 514581 | E & R INDUSTRIAL SALES INC | THREAD,LOCKER 10 ML RED | 2 | 8.9871 | 14.22 | | 14.22 | | 1502677(0-0003 |
| 11649055 | 20090923 | D536-967587 | DELPHI PACKARD NRR | WARREN | OH | XPK1C02008 | 1143538 | E & R INDUSTRIAL SALES INC | THREAD SEALANT, LOCTITE 26231 | 1 | 8.0988 | 32.40 | | 32.40 | | 1502677(0-0003 |
| 11649065 | 20090923 | D536-967587 | DELPHI PACKARD NRR | WARREN | OH | XPK1A01435 | 515052 | E & R INDUSTRIAL SALES INC | HAND CLEANER, LOCTITE 26231 | 1 | 8.2 | 52.62 | | 52.62 | | 1502677(0-0003 |
| 11649056 | 20090923 | D536-967587 | DELPHI PACKARD NRR | WARREN | OH | XPK1A81138 | 514540 | E & R INDUSTRIAL SALES INC | ADHESIVE LOCTITE PART 38050 | 4 | 13.218 | 52.87 | | 52.87 | | 1502677(0-0003 |
| 11649065 | 20090923 | D536-967587 | DELPHI PACKARD NRR | WARREN | OH | XPK1A81480 | 492254 | E & R INDUSTRIAL SALES INC | SILICONE LUBRICANT 13-1/4 OZ R ED CAN | 2 | 6.3833 | 12.32 | | 12.32 | | 1502677(0-0003 |
| 11649082 | 20090923 | D536-966638 | DELPHI PACKARD NRR | WARREN | OH | XPK1H03015 | 1130251 | E & R INDUSTRIAL SALES INC | HAMMER BRASS | 2 | 12.0698 | 24.14 | | 24.14 | | 1502677(0-0001 |
| 11649082 | 20090923 | D536-966638 | DELPHI PACKARD NRR | WARREN | OH | XPK1H03720 | 2264025 | E & R INDUSTRIAL SALES INC | FILES, 10" MILL BASTARD HAND | 4 | 3.0136 | 12.05 | | 12.05 | | 1502677(0-0001 |
| 11649087 | 20090923 | D536-966638 | DELPHI PACKARD NRR | WARREN | OH | XPK1H07052 | 1140038 | E & R INDUSTRIAL SALES INC | WILLARD STRAIGHT SHANK NUMBER SIZE 25 1.875MIN FLUTE LG 3.0 | 4 | 12.418 | 89.12 | | 89.12 | | 1502677(0-0001 |
| 11649087 | 20090923 | D536-967587 | DELPHI PACKARD NRR | WARREN | OH | XPK3N01112 | 1139351 | E & R INDUSTRIAL SALES INC | DRILL STRAIGHT SHANK CARBIDE TI P .250 DIA N U.S. 2800N HSS | 1 | 11.5 | 44.80 | | 44.80 | | 1502704(6-0001 |
| 11649121 | 20090923 | D536-967663 | DELPHI PACKARD NRR | WARREN | OH | XPK1J21201 | 907142 | E & R INDUSTRIAL SALES INC | HASP BRASS | 1 | 1.9645 | 3.93 | | 3.93 | | 1502701(6-0001 |
| 11649131 | 20090923 | D536-967860 | DELPHI PACKARD NRR | WARREN | OH | XPK6D01612 | 1139351 | E & R INDUSTRIAL SALES INC | GLOVES INDUSTRIAL 13-1/4" LONG | 1 | 56.06 | 56.06 | | 56.06 | | 1502706(0-0001 |
| 11649101 | 20090923 | D536-967993 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06162 | 1296895 | E & R INDUSTRIAL SALES INC | CLEANER, FACTORY FORMULA HP -B ET#19342-04 | 1 | 66.63 | 66.63 | | 66.63 | | 1502706(0-0001 |
| 11649105 | 20090923 | D536-967993 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06021 | 1143027 | E & R INDUSTRIAL SALES INC | VELOCITY , GAL , A/W | 1 | 16.7459 | 130.34 | | 130.34 | | 1502706(0-0001 |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| | | | | | | | | | | | | | | | | Additional Claim Support Documents/Comments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
| 11649113 | 20090923 | 450939011 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI03194017 | 1586704 | E & R INDUSTRIAL SALES INC | BRISTLED FLAT ACID TYPE .500 I N W 1.000 IN TRIM .005 IN THK | 16 | 0.0941 | 1.51 | | 1.51 | | 16015015-0001 | |
| 11649114 | 20090923 | 450939013 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995628 | 1718013 | E & R INDUSTRIAL SALES INC | DRILLHSS STRAIGHT SHANK DECIMA L SIZE .0937 INOD 1.2500 IN FL | 9 | 0.3867 | 3.48 | | 3.48 | | 16015016-0001 | |
| 11649115 | 20090923 | 450939014 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995509 | 1220499 | E & R INDUSTRIAL SALES INC | TAPE MASKING 2" WIDE HOLDS PAC K OUT TAGS | 2 | 1.996 | 3.99 | | 3.99 | | 16015017-0001 | |
| 11649116 | 20090923 | DS36-968066 | DELPHI PACKARD NRR | WARREN | OH | XPK6D09058 | 492395 | E & R INDUSTRIAL SALES INC | NO.58 JOBBERS LENGTH DRILL BLA CK SERIES:R18 | 9 | 0.3971 | 3.57 | | 3.57 | | 15027091-0001 | |
| 11649116 | 20090923 | DS36-968066 | DELPHI PACKARD NRR | WARREN | OH | XPK6D09066 | 517302 | E & R INDUSTRIAL SALES INC | NO.66 JOBBERS LENGTH DRILL BLA CK SERIES:R18 | 12 | 0.5957 | 7.15 | | 7.15 | | 15027091-0001 | |
| 11649116 | 20090923 | DS36-968066 | DELPHI PACKARD NRR | WARREN | OH | XPK6H01041 | 1138922 | E & R INDUSTRIAL SALES INC | VISE PIN .030-.062, STARRETT 1 62 B | 10 | 1.1809 | 11.81 | | 11.81 | | 15027091-0001 | |
| 11649116 | 20090923 | DS36-968066 | DELPHI PACKARD NRR | WARREN | OH | XPK6P04071 | 1139692 | E & R INDUSTRIAL SALES INC | PIN VISE, GENERAL TOOL #93,.04 0 T0 1/4(1MM TO 6.4M | 2 | 10.3351 | 20.67 | | 20.67 | | 15027091-0001 | |
| 11649117 | 20090923 | 450938826 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1C06230 | 2018811 | E & R INDUSTRIAL SALES INC | DEGRSR VELOCITY 19747 BET FAST DRAW 4/2L | 5 | 102.41 | 512.05 | | 512.05 | | 10044448-0001 | |
| 11649118 | 20090923 | 450939088 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W05607 | 922794 | E & R INDUSTRIAL SALES INC | BONDHUS 10909, 5/32 LONG HEX K EY BALL END | 10 | 0.5539 | 5.54 | | 5.54 | | 10044452-0001 | |
| 11649119 | 20090923 | 450939090 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W05603 | 1139030 | E & R INDUSTRIAL SALES INC | 3/32BALLDRIVER L-WRENCH | 1 | 0.4494 | 0.45 | | 0.45 | | 10044453-0001 | |
| 11649120 | 20090923 | 450939095 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W04806 | 932945 | E & R INDUSTRIAL SALES INC | HEX KEY LONG ARM 6MM | 2 | 0.4534 | 0.91 | | 0.91 | | 10044455-0001 | |
| 11649121 | 20090923 | 450939098 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1L01533 | 714522 | E & R INDUSTRIAL SALES INC | LINER, 38X60 13MIC CLEAR | 2 | 23.5125 | 47.03 | | 47.03 | | 10044449-0001 | |
| 11649122 | 20090923 | 450939098 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1L01533 | 714522 | E & R INDUSTRIAL SALES INC | LINER, 38X60 13MIC CLEAR | 2 | 23.5125 | 47.03 | | 47.03 | | 10044449-0002 | |
| 11649127 | 20090923 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1D01355 | 1306214 | E & R INDUSTRIAL SALES INC | DEODORIZER CHERRY PINK OBLONG WALL BLOCK (24 OZ) | 18 | 3.971 | 71.48 | | 71.48 | | 10044471-0001 | |
| 11649127 | 20090923 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1D01037 | 1915566 | E & R INDUSTRIAL SALES INC | AF79 BATHROOM CLEANER, 1 QT | 4 | 19.5472 | 78.19 | | 78.19 | | 10044471-0001 | |
| 11649142 | 20090923 | 450878837 | DELPHI P BROOKHAVEN HDQTRS | BROOKHAVEN | MS | XPKREN0035 | 1850628 | AIRGAS KEY ACCOUNTS | GLA- CYLINDER RENTAL/ INDUSTRI AL CYLINDERS | 186 | 0.1275 | 23.72 | | 23.72 | | 110934172 | Service--Perodic Rental Charge |
| 11649142 | 20090923 | 450878837 | DELPHI P BROOKHAVEN HDQTRS | BROOKHAVEN | MS | XPKSER1280 | 1900492 | AIRGAS KEY ACCOUNTS | GLA- SPECIALTY GAS CYLINDER / RENTAL | 62 | 0.1975 | 12.25 | | 12.25 | | 110934172 | Service--Perodic Rental Charge |
| 11649176 | 20090923 | 450916671 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 02922887 | 2922887 | C & E SALES INC | SHIPPING CHARGES FOR PO# 15700 65 | 1 | 15.3929 | 15.39 | | 15.39 | | 4264924 | Service--Delivery Charge |
| 11649195 | 20090923 | 450938139 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI06538153 | 1227295 | FERGUSON ENTERPRISES | 1/2" X 520" TAPE PIPE TREAD SE ALANT TEFLON | 16 | 0.5852 | 9.36 | | 9.36 | | 1744804 | |
| 11649202 | 20090923 | 450936002 | DELPHI PACKARD | WARREN | OH | XPK1A01118 | 1140481 | TRUMBULL INDUSTRIES | ABSORPTION, SIR 18"X55" DK.GRE Y 16 OZ | 800 | 0.9614 | 769.12 | | 769.12 | | 01119463 | |
| 11649217 | 20090923 | 450936225 | DELPHI PACKARD | WARREN | OH | XPK4C05250 | 1143478 | J & L INDUSTRIAL SUPPLY | 1/4 HOSE EXTENSTION PACK TWO 5 -3/4 PIECES | 10 | 5.225 | 52.25 | | 52.25 | | 14877579 | |
| 11649220 | 20090923 | DS36-965931 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK3F05289 | 1997210 | CARLTON BATES COMPANY | BUSSMANN LP-CC-20 LOW-PEAK CC TD FUSE | 5 | 7.0799 | 35.40 | | 35.40 | | 797309 | |
| 11649221 | 20090923 | 450935236 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1G03011 | 1799211 | WARING OIL CORP | GREASE, EP LITHIUM, NLGI #2, 1 4 OZ CQ, LUX EP 2 | 1 | 85.69 | 85.69 | | 85.69 | | 950263 | |
| 11649223 | 20090923 | 450934045 | DELPHI E&C ROCHESTER (HEN) | WEST HENRIETTA | NY | PR 1563467 0010 | 2912743 | MICRO EPSILON | 4107003, DT3010-M, EDDY CURREN T | 1 | 1337.6 | 1,337.60 | | 1,337.60 | | 9142 | |
| 11649223 | 20090923 | 450934045 | DELPHI E&C ROCHESTER (HEN) | WEST HENRIETTA | NY | PR 15693467 002 | 2912744 | MICRO EPSILON | 2600001, U05, EDDY CURRENT SEN SOR | 1 | 992.75 | 992.75 | | 992.75 | | 9142 | |
| 11649223 | 20090923 | 450934045 | DELPHI E&C ROCHESTER (HEN) | WEST HENRIETTA | NY | PR 15693467 003 | 2912745 | MICRO EPSILON | 2903001, C3, SENSOR CABLE 10' WITH SMC | 1 | 203.775 | 203.78 | | 203.78 | | 9142 | |
| 11649264 | 20090923 | 450939093 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W04824 | 1139237 | GRAINGER | T HANDLE HEX KEY | 3 | 1.5989 | 4.80 | | 4.80 | | 9908253390 | |
| 11649307 | 20090923 | 450932680 | DELPHI PACKARD | WARREN | OH | XPK2F02380 | 2724882 | MOTION IND - GEMSTONE | BEARINGS,ROLLER,OD = 0.625 IN. , UNSEALED, STRAIGHT | 6 | 8.6526 | 51.92 | | 51.92 | | OH65-954972 | |
| 11649308 | 20090923 | 450932356 | DELPHI THERMAL & INTERIOR | EL PASO | TX | 02229643 | 2229643 | SUNSOURCE - FAUVER | FILTER SILENCER MALE CONNECTIO N 3/8" NPT MUFFLER | 4 | 2.5185 | 10.07 | | 10.07 | | 3095469-00 | |
| 11649308 | 20090923 | 450932356 | DELPHI THERMAL & INTERIOR | EL PASO | TX | PR 15710800 001 | 2427297 | SUNSOURCE - FAUVER | FILTER SILENCER MALE CONNECTIO N MUFFLER 1/4" NPT | 8 | 1.8288 | 14.63 | | 14.63 | | 3095469-00 | |
| 11649310 | 20090923 | 450925057 | DELPHI PACKARD | WARREN | OH | XPK2B16281 | 2724773 | MOTION IND - GEMSTONE | BEARINGS,BALL,ID = 65 MM. OD = 120 MM, WIDTH = 23 MM | 2 | 44.4125 | 88.83 | | 88.83 | | OH65-954971 | |
| 11649346 | 20090923 | 450938203 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK2B18818 | 2724777 | MOTION IND - GEMSTONE | BEARINGS,BALL,ID = 6 MM. OD = 19 MM, WIDTH = 6 MM | 42 | 6.7298 | 282.65 | | 282.65 | | MS40-872527 | |
| 11649371 | 20090923 | 450939094 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W04822 | 1132156 | GRAINGER | T HANDLE HEX KEY | 6 | 1.4003 | 8.40 | | 8.40 | | 9908253391 | |
| 11649372 | 20090923 | 450939111 | DELPHI PACKARD | WARREN | OH | XPK3B03032 | 458537 | STAPLES INC | BATTERY AA INDUSTRIAL | 96 | 0.3762 | 36.12 | | 36.12 | | 3125139938 | |
| 11649405 | 20090923 | 450933953 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1E02004 | 2290793 | STAPLES INC | ENVELOPE, 24# BUFF PACKING SLI P | 1 | 21.8405 | 21.84 | | 21.84 | | 3125139939 | |
| 11649411 | 20090923 | 450925475 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK3H06545 | 1226474 | BIG CHIEF | 1-7/8"IDX1"W,250WATT,120VOLT,4 8"SSOB LEADS@180DEG FROM GAP | 1 | 32.395 | 32.40 | | 32.40 | | 5095467 | |
| 11649434 | 20090923 | 450679705 | DELPHI PACKARD | WARREN | OH | XPK1G01014 | 1289624 | AMERIGAS PROPANE, INC. | PROPANE, 33 LBS SIZE, CUA 79-0 14F02-R, | 2 | 16.5633 | 33.13 | | 33.13 | | 1310802360 1310-418464 | |
| 11649434 | 20090923 | 450679705 | DELPHI PACKARD | WARREN | OH | XPK1G01015 | 1295345 | AMERIGAS PROPANE, INC. | PROPANE, 43 LBS SIZE, CUA 79-0 14F03-R, | 5 | 21.5375 | 107.69 | | 107.69 | | 1310802360 1310-418464 | |
| 11649441 | 20090923 | 450933941 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7D01933 | 1665180 | SPEEDLINE TECHNOLOGIES, INC. | DAM, DUAL DURO, ASSY | 4 | 21.2867 | 85.15 | | 85.15 | | 0910442 | |
| 11649459 | 20090923 | 450934435 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI00090372 | 1241478 | LAWSON PRODUCTS INC. | ROTANIUM PRODS 90372 DEGREASER LIQUID 2 GALLONS | 1 | 73.8711 | 73.87 | | 73.87 | | 8465270 | |
| 11649496 | 20090923 | 450930164 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80029789 | 2797117 | BUCKEYE TOOLS & SUPPLY CO | ANGLE DRIVER, INGERSOLL-RAND,E L2612N-1S5 | 1 | 1346.5557 | 1,346.56 | | 1,346.56 | | INV092241 | |
| 11649508 | 20090923 | DS36-967668 | DELPHI PACKARD NRR | WARREN | OH | XPK6M01001 | 1137941 | INDUSTRIAL MAGNETICS | MAGNET 3/16" DIA (.188") X 5" LONG | 6 | 16.1662 | 97.00 | | 97.00 | | 131965 | |
| 11649537 | 20090923 | 450932507 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7C02013 | 1490725 | HANDLING SYSTEMS, INC. | BELT, TOOTHED | 3 | 97.1014 | 291.30 | | 291.30 | | 50956 | |
| 11649562 | 20090923 | 450917443 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7C76014 | 2904065 | ASSEMBLEON AMERICA INC | BELT, CONVEYOR. 3MM X 1030MM | 1 | 8.6526 | 8.65 | | 8.65 | | 78091 | |
| 11649563 | 20090923 | 450917442 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7C76054 | 2904066 | ASSEMBLEON AMERICA INC | BELT, CONVEYOR. 3MM X 870MM | 1 | 8.4645 | 8.46 | | 8.46 | | 78092 | |
| 11649564 | 20090923 | 450917441 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7C76049 | 2904064 | ASSEMBLEON AMERICA INC | BELT, CONVEYOR. 3MM X 2010MM | 1 | 21.5897 | 21.59 | | 21.59 | | 78093 | |
| 11649578 | 20090923 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI053410 | 1855042 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN LOCKPORT BLD G 6 #336683 1000FTS | 38.733 | 4.2646 | 165.18 | | 165.18 | | 911372378 | |
| 11649579 | 20090923 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | 80029678 | 1897543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 569.088 | 4.5911 | 2,612.74 | | 2,612.74 | | 911372377 | |
| 11649580 | 20090923 | 450921776 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #3 62563/644724 NOT INCL RENTAL | 210.924 | 14.5575 | 3,070.53 | | 3,070.53 | | 911372376 | |
| 11649581 | 20090923 | 450921776 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #3 62563/644724 NOT INCL RENTAL | 222.264 | 14.5575 | 3,235.61 | | 3,235.61 | | 911372375 | |
| 11649582 | 20090923 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL04988 | 1895587 | AIR PRODUCTS & CHEMICALS, INC. | BULK HYDROGEN METRO PARK #362 803 1000FTS | 18.536 | 36.0731 | 668.65 | | 668.65 | | 911265827 | |
| 11649583 | 20090923 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL04988 | 1895587 | AIR PRODUCTS & CHEMICALS, INC. | BULK HYDROGEN METRO PARK #362 803 1000FTS | 18.521 | 36.0731 | 668.11 | | 668.11 | | 911278818 | |
| 11649622 | 20090923 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL04988 | 1895587 | AIR PRODUCTS & CHEMICALS, INC. | BULK HYDROGEN METRO PARK #362 803 1000FTS | 18.692 | 36.0731 | 674.28 | | 674.28 | | 911284266 | |
| 11649623 | 20090923 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL04988 | 1895587 | AIR PRODUCTS & CHEMICALS, INC. | BULK HYDROGEN METRO PARK #362 803 1000FTS | 15.248 | 36.0731 | 550.04 | | 550.04 | | 911369071 | |
| 11649625 | 20090923 | DS36-961677 | DELPHI PACKARD NRR | WARREN | OH | XPK3B03843 | 1138032 | MORRISON INDUSTRIAL EQUIPMENT | BATTERY, 6V DELCO #845A | 6 | 87.6651 | 525.99 | | 525.99 | | 46702010 | |
| 11649626 | 20090923 | DS36-961889 | DELPHI PACKARD NRR | WARREN | OH | XPK3B03843 | 1138032 | MORRISON INDUSTRIAL EQUIPMENT | BATTERY, 6V DELCO #845A | 6 | 87.6651 | 525.99 | | 525.99 | | 46702020 | |
| 11649672 | 20090923 | DS36-967397 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK3M02636 | 1146096 | BEARING DISTRIBUTORS, INC | MOTOR LEESON # 101521 1/4 HP 1 20 VAC | 4 | 136.2158 | 544.86 | | 544.86 | | 5300963 | |
| 11649673 | 20090923 | DS36-967587 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02312 | 2452513 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT GLOVE | 5 | 10.4082 | 52.04 | | 52.04 | | 16808-09 | |
| 11649673 | 20090923 | DS36-967587 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01093 | 2452541 | EQUITY IND/MAGID - GEMSTONE | MAGID CORDED EARPLUG 100 PR/DP | 1 | 12.9058 | 12.91 | | 12.91 | | 16808-09 | |
| 11649681 | 20090923 | 450938159 | DELPHI PACKARD | WARREN | OH | XPK4R03333 | 2801241 | MOTION IND - GEMSTONE | HI TEMP #03-333 VITON O-RING, 75 DUROMETER | 20 | 1.4317 | 28.63 | | 28.63 | | OH65-955014 | |
| 11649682 | 20090923 | 450938202 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK7D38163 | 682806 | BEARING DISTRIBUTORS, INC | 1600 8M 50 HI-PERFORMANCE PD P LUS V-BELT BELTS | 1 | 42.7405 | 42.74 | | 42.74 | | 5301748 | |
| 11649706 | 20090923 | 450939016 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80024456 | 2251004 | MAGID GLOVE | GRAY PU S&P DYNEEMA GLOVE D-RO C SIZE 8 | 3 | 70.3494 | 211.05 | | 211.05 | | 16727-09 | |
| 11649707 | 20090923 | 450939017 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80024457 | 2251006 | MAGID GLOVE | GRAY PU S&P DYNEEMA GLOVE D-RO C SIZE 9 | 3 | 70.3494 | 211.05 | | 211.05 | | 16728-09 | |
| 11649708 | 20090923 | 450939027 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80996543 | 2673494 | MAGID GLOVE | SIZE 8 GRAY PC POLYURETHANE | 30 | 29.7825 | 893.48 | | 893.48 | | 16729-09 | |
| 11649723 | 20090923 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL04985 | 1862943 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER #3 62528 1000FTS METRO PARK | 137.989 | 5.9524 | 821.37 | | 821.37 | | 911265830 | |
| 11649724 | 20090923 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL04985 | 1862943 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER #3 62528 1000FTS METRO PARK | 196.462 | 5.9524 | 1,169.42 | | 1,169.42 | | 911306774 | |
| 11649744 | 20090924 | DS36-960422 | DELPHI PACKARD NRR | WARREN | OH | XPK6S01219 | 1232596 | E & R INDUSTRIAL SALES INC | KNIFE PUTTY 3" STIFF | 1 | 1.6825 | 1.68 | | 1.68 | | 15026365-0006 | |
| 11649765 | 20090924 | DS36-965370 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1D01359 | 1223265 | E & R INDUSTRIAL SALES INC | MICROBURST 9000 LINEN FRESH 4/ CASE | 2 | 33.137 | 66.27 | | 66.27 | | 10044207-0003 | |
| 11649795 | 20090924 | 450937035 | DELPHI PACKARD | WARREN | OH | XPK1C07005 | 2857101 | E & R INDUSTRIAL SALES INC | 1" X 50 YD P320 GRIT CLOTH AB RASIVE ROLL | 2 | 16.1244 | 32.25 | | 32.25 | | 15027003-0001 | |
| 11649806 | 20090924 | DS36-967587 | DELPHI PACKARD NRR | WARREN | OH | XPK6P04042 | 1138962 | E & R INDUSTRIAL SALES INC | LIMIT SWITCH HEAD ONLY SIDE PU SH ROLLER | 6 | 8.6944 | 52.17 | | 52.17 | | 15027081-0002 | |
| 11649808 | 20090924 | DS36-967668 | DELPHI PACKARD NRR | WARREN | OH | XPK6D01751 | 1139019 | E & R INDUSTRIAL SALES INC | DRESSER, DESMOND HEX #5-H, EME RY-WHEEL | 4 | 19.7258 | 78.90 | | 78.90 | | 15027052-0002 | |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1T01557 | 1138720 | E & R INDUSTRIAL SALES INC | SCOTT® STANDARD ROLL BATHROOM TISSUE; 4.5 IN. W X 4.4 IN. L | 3 | 46.7115 | 140.13 | | 140.13 | | 10044471-0002 | |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1M01781 | 1230594 | E & R INDUSTRIAL SALES INC | LAYFLAT 24 OZ BLEND MOP | 6 | 68.0818 | 408.49 | | 408.49 | | 10044471-0002 | |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1S01068 | 1238317 | E & R INDUSTRIAL SALES INC | STOKO ESTESOL HAND CLEANER;2 000 ML SIZE | 6 | 39.2293 | 235.38 | | 235.38 | | 10044471-0002 | |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1T01748 | 1270541 | E & R INDUSTRIAL SALES INC | ENMOTION TOUCHLESS ROLL TOWEL 10"X800'/ROLL,1 PLY (6RL/CASE) | 5 | 45.8755 | 229.38 | | 229.38 | | 10044471-0002 | |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1D01037 | 1915566 | E & R INDUSTRIAL SALES INC | AF79 BATHROOM CLEANER, 1 QT | 2 | 19.5472 | 39.09 | | 39.09 | | 10044471-0002 | |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1C06230 | 2018811 | E & R INDUSTRIAL SALES INC | DEGRSR VELOCITY 19747 BET FAST DRAW 4/2L | 4 | 102.41 | 409.64 | | 409.64 | | 10044471-0002 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11649667 | 20090924 | D336-968182 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1L01537 | 817750 | E & R INDUSTRIAL SALES INC | LINER, 43X50 2MIL GRAY | 7 | 64.79 | 453.53 | | 453.53 | | 10044487-0001 | |
| 11649851 | 20090924 | D336-968213 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1703660 | 660351 | E & R INDUSTRIAL SALES INC | 3M #35 3/4 X 66 BLUE ELECTRICAL TAPE | 10 | 3.2916 | 32.92 | | 32.92 | | 1502T123-0001 | |
| 11649851 | 20090924 | D336-968213 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1703601 | 890340 | E & R INDUSTRIAL SALES INC | #35 3/4 X 66' RED ELEC. VINYL TAPE | 10 | 3.4067 | 34.07 | | 34.07 | | 1502T123-0001 | |
| 11649851 | 20090924 | D336-968213 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1703604 | 847253 | E & R INDUSTRIAL SALES INC | TAPE,ELECTRICAL,ORANGE,35 VINYL,3/4" X 66' | 3 | 3.1977 | 9.58 | | 9.58 | | 1502T123-0001 | |
| 11649851 | 20090924 | D336-968213 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK6B05125 | 1138806 | E & R INDUSTRIAL SALES INC | 9/16" ACID BRUSH, HORSEHAIR 7 /H TRIM, 6-1/8" | 30 | 0.1672 | 5.02 | | 5.02 | | 1502T123-0001 | |
| 11649856 | 20090924 | D336-968278 | DELPHI PACKARD NSR | WARREN | OH | XPK1601460 | 1143634 | E & R INDUSTRIAL SALES INC | 16 OZ. LAYFLAT NO TANGLE 0030100 W AIR | 4 | 50.4735 | 201.89 | | 201.89 | | 1502T129-0001 | |
| 11649856 | 20090924 | D336-968278 | DELPHI PACKARD NSR | WARREN | OH | XPK1B01722 | 2409805 | E & R INDUSTRIAL SALES INC | EMPTY OT .SIZE NON AEROSOL 5L K SCREEN BOTTLES VELOCITY | 1 | 18.3961 | 18.40 | | 18.40 | | 1502T129-0001 | |
| 11649856 | 20090924 | 450930296 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK6P04031 | 1199275 | E & R INDUSTRIAL SALES INC | KNIFE, ELECTRICIANS POCKET 1 HOOK, CURVED OR HAWK BILL | 4 | 11.0875 | 44.35 | | 44.35 | | 10044481-0001 | |
| 11649865 | 20090924 | 450939552 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1C06036 | 1006184 | E & R INDUSTRIAL SALES INC | SOAP, IVORY DISHWASHING LIQUID P/GM 12-E | 50 | 1.6825 | 84.13 | | 84.13 | | 10044478-0001 | |
| 11649869 | 20090924 | 450939553 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1R01005 | 1817841 | E & R INDUSTRIAL SALES INC | WYPALL® X80 TERI® WIPER, 9.8 I N. W X 13.4 IN. L DIMENSION SI | 6 | 36.6377 | 218.83 | | 218.83 | | 10044478-0001 | |
| 11649872 | 20090924 | D336-968434 | DELPHI PACKARD NSR | WARREN | OH | XPK1A03441 | 1026577 | E & R INDUSTRIAL SALES INC | 20 GRAM BOTTLE LOCTITE 401 | 2 | 13.2611 | 53.04 | | 53.04 | | 1502T151-0001 | |
| 11649879 | 20090924 | 450036115 | DELPHI PACKARD | WARREN | OH | XPK4C28430 | 1931261 | FLUIDRAULICS, INC | ORIGINAL LINE AIR CYLINDER DOU BLE ACTING - DOUBLE END ROD DO | 2 | 23.5125 | 47.03 | | 47.03 | | 2036498-00 | |
| 11649913 | 20090924 | 450937246 | DELPHI PACKARD | WARREN | OH | XPK1Q02197 | 2605620 | E & R INDUSTRIAL SALES AND SPEC. | GEAR OIL, EP GEAR OIL, 100, 55 GA DR, MOBILGEAR 600 XP 100 | 1 | 1.8820 | 944.72 | | 944.72 | | 436049411 | |
| 11649918 | 20090924 | D336-967307 | DELPHI PACKARD NSR | WARREN | OH | XPK6D01523 | 1739606 | MAU SHERWOOD SUPPLY COMPANY | DIAMOND, 1/8" SHANK, NORTON GD P EPLINT | 20 | 5.225 | 104.50 | | 104.50 | | 638408 | |
| 11649925 | 20090924 | 450938145 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 50032821 | 2904311 | INDUSTRIAL LOGIC | KYOOM P32716A-TA2-10-XM32SA 15," XOA U02X476KXCOLOR TFT LCD | 2 | 3584.2973 | 7,168.60 | | 7,168.60 | | 427568 | |
| 11649942 | 20090924 | D336-968330 | DELPHI PACKARD NSR | WARREN | OH | XPK1S01856 | 1140508 | XPEDX - LIVONIA | STRAP,STEEL 3/4 X .023 COILS 3 1,950,85/COIL | 400 | 0.9495 | 379.20 | | 379.20 | | 6902389139 | |
| 11649646 | 20090924 | 450930358 | DELPHI PACKARD NSR | WARREN | OH | XPK3502130 | 2268765 | DIVERSIFIED SUPPLY INC | SWITCH, INTERLOCK SWITCH, RT A NGLE, NONLOCKING, TELEMECHANI | 1 | 105.3151 | 105.32 | | 105.32 | | 7330542 | |
| 11649648 | 20090924 | 450934168 | DELPHI PACKARD NSR | WARREN | OH | XPK3L02158 | 2296365 | DIVERSIFIED SUPPLY INC | 8W 24/36V SQ D, LAMP | 10 | 7.0851 | 70.85 | | 70.85 | | 7330543 | |
| 11649983 | 20090924 | 450937025 | DELPHI PACKARD | WARREN | OH | XPK7G01058 | 1447202 | UNIST INC | ROLLER MINI 3" POLYFOAM | 10 | 37.275 | 372.75 | | 372.75 | | 158458 | |
| 11650024 | 20090924 | 450939665 | DELPHI PACKARD | WARREN | OH | XPK4F81525 | 1127481 | SUNSOURCE - FAUVER | WILKERSON HOUSING ELEMENT 8FP P-95-160 | 1 | 40.2116 | 40.21 | | 40.21 | | 3182171-00 | |
| 11650044 | 20090924 | 450939666 | DELPHI PACKARD | WARREN | OH | XPK2B16261 | 2724758 | MOTION IND - GEMSTONE | BEARINGS,BALL,ID = 20 MM, OD = 47 MM, WIDTH = 14 MM | 4 | 7.1896 | 28.76 | | 28.76 | | OH65-855026 | |
| 11650051 | 20090924 | 450935503 | DELPHI PACKARD | WARREN | OH | XPK2B16126 | 2724798 | MOTION IND - OH | BEARINGS,BALL,ID = 20 MM, OD = 47 MM, WIDTH = 14 MM | 3 | 15.1074 | 30.47 | | 30.47 | | OH65-855027 | |
| 11650077 | 20090924 | 450925060 | DELPHI PACKARD | WARREN | OH | XPK7R05580 | 1442621 | PARKER HANNIFIN CORPORATION | SINGLAIR COLLINS SERVICE KIT F /  VALVE C414-0002 | 6 | 56.9003 | 341.40 | | 341.40 | | 59P244054 | |
| 11650115 | 20090924 | 450617364 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 50998635 | 1997774 | CARLTON BATES COMPANY | 8FT HIGH OUTPUT FLUORESCENT ST RAIGHT LAMP 95 WATT T12 | 45 | 2.2363 | 100.63 | | 100.63 | | 1576620 | |
| 11650116 | 20090924 | 450936169 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 00942444 | 842444 | CARLTON BATES COMPANY | PHIL F34CW6/SSW/ALTO FLUOR LM P | 10 | 0.9823 | 29.47 | | 29.47 | | 1577326 | |
| 11650118 | 20090924 | 450928259 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80033216 | 2913582 | E & R INDUSTRIAL SALES INC | APE-7MM1.0, APEX 1/4" DRIVE 1 .2PT 7MM IMPACT SOCKET | 2 | 12.655 | 25.31 | | 25.31 | | 1576685 | |
| 11650137 | 20090924 | 450936140 | DELPHI PACKARD NSR | WARREN | OH | XT0947900 | 1604336 | HERCULES GLOVE MFG CO., INC. | SLEEVE, PROTECTIVE ARM COTTON 25.00 YDS LO 3 00 IN WIDE LG | 11 | 4.807 | 52.88 | | 52.88 | | 4851 | |
| 11650151 | 20090924 | D336-965831 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK3F05289 | 1997210 | CARLTON BATES COMPANY | BUSSMANN LP-CC-20 LOW-PEAK CC TD FUSE | 1 | 7.0790 | 70.80 | | 70.80 | | 796657 | |
| 11650170 | 20090924 | 450936606 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80020974 | 2446317 | TOOLTEX, INC | HORN, 1.5 WAVE ULTRASONIC ABO Z, TITANIUM | 1 | 783.75 | 783.75 | | 783.75 | | 7475 | |
| 11650181 | 20090924 | 450934034 | DELPHI ENERGY &CHASSIS SYSTEMS | EL PASO | TX | PR 157144475 001 | 2915052 | E & R INDUSTRIAL SALES INC | 30.2 CAP W/R-DISPLAY IMADA DIG ITAL FORCE | 1 | 681.5380 | 681.54 | | 681.54 | | 10008537-0001 | |
| 11650220 | 20090924 | 450917439 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7C76232 | 2903930 | ASSEMBLEON AMERICA INC | MOTOR, REVERSIBLE .15 WATT, 10 B VOLT | 1 | 132.2343 | 132.23 | | 132.23 | | 78111 | |
| 11650254 | 20090924 | D336-964239 | DELPHI PACKARD NSR | WARREN | OH | XPK1S01956 | 1141959 | XPEDX - LIVONIA | STRAP,STEEL 3/4 X .023 COILS 1,950,85/COIL | 1200 | 0.9455 | 1,128.60 | | 1,128.60 | | 6902389400 | |
| 11650292 | 20090924 | 450929420 | DELPHI PACKARD | WARREN | OH | 02911900 | 2911900 | JPS TECHNOLOGIES, INC | PUMP, SUMP | 1 | 4327.345 | 4,327.35 | | 4,327.35 | | 227245 | |
| 11650291 | 20090924 | 450924177 | DELPHI PACKARD | WARREN | OH | XPK7P00237 | 1218008 | JPS TECHNOLOGIES, INC | PUMP, SUMP MOTOR W/RED 460/3/ 60 ON/OFF SWITCH & CORD | 1 | 923.78 | 923.78 | | 923.78 | | 227246 | |
| 11650292 | 20090924 | D336-967397 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1S01335 | 1290308 | TRUMBULL INDUSTRIES | DOPE, TEFLON TAPE CGA 02-612 " * NO SUB *" | 10 | 4.8593 | 48.59 | | 48.59 | | 9/21/09 AMEX | |
| 11650291 | 20090924 | 450934172 | DELPHI PACKARD NSR | WARREN | OH | XPK3H02143 | 2280521 | TUTCO INC | HEATER, BETTER BAND PG CONSTR UCTION, 6" ID 1-1/8" WIDE | 4 | 100.2274 | 400.11 | | 400.11 | | 9/16/09 AMEX | |
| 11650270 | 20090924 | 450936156 | DELPHI PACKARD | WARREN | OH | XPK3C11225 | 1811029 | MAGNETIC ANALYSIS CORP | WELD DETECTOR COIL | 1 | 391.871 | 391.88 | | 391.88 | | 44729 | |
| 11650282 | 20090924 | D336-964129 | DELPHI PACKARD NSR | WARREN | OH | XPK1C14054 | 2428934 | EQUITY INOMAGO - GEMSTONE | SZ 54 BLUE SHOP COAT NON CANCE LABLE-NON RETURNABLE | 1 | 27.5085 | 27.60 | | 27.60 | | 1502T149-01 | |
| 11650284 | 20090924 | 450938848 | DELPHI PACKARD | WARREN | OH | XPK2D37171 | 663534 | BEARING DISTRIBUTORS, INC | 3800 8M 55 HI PERFORMANCE PO W LUG BELT | 2 | 153.73 | 307.46 | | 307.46 | | 5303744 | |
| 11650287 | 20090924 | 450931481 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK2D37171 | 663534 | BEARING DISTRIBUTORS, INC | 3800 8M 55 HI PERFORMANCE PO P LUG BELT | 4 | 153.73 | 614.92 | | 614.92 | | 5303745 | |
| 11650288 | 20090924 | D336-965323 | DELPHI PACKARD NSR | WARREN | OH | XPK4P62984 | 2145037 | BEARING DISTRIBUTORS, INC | TOOLS, PULLERS | 2 | 36.1126 | 72.90 | | 72.90 | | 5302012 | |
| 11650304 | 20090924 | D336-964277 | DELPHI PACKARD NSR | WARREN | OH | XPK4R01161 | 1880893 | BEARING DISTRIBUTORS, INC | O-RING, METRIC 2.40MM X 13.80M M | 100 | 0.2613 | 26.13 | | 26.13 | | 5302919 | |
| 11650304 | 20090924 | 450935245 | DELPHI PACKARD | WARREN | OH | XPK4K52453 | 1143888 | PARKER HANNIFIN CORPORATION | PACKING KIT | 2 | 24.9337 | 49.87 | | 49.87 | | 59P264439 | |
| 11650314 | 20090924 | D336-967397 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK3M02606 | 1140096 | BEARING DISTRIBUTORS, INC | MOTOR, LEESON 8 101521 1/4 HP 1.20 VAC | 1 | 136.2158 | 136.22 | | 136.22 | | 5302920 | |
| 11650321 | 20090924 | D336-967945 | DELPHI PACKARD NSR | WARREN | OH | XPK1G03212 | 2453540 | EQUITY INOMAGO - GEMSTONE | MENS REV - JERSEY GLOVES | 1 | 4.2636 | 8.53 | | 8.53 | | 15321-01 | |
| 11650321 | 20090924 | D336-967945 | DELPHI PACKARD NSR | WARREN | OH | XPK1G02611 | 2453890 | EQUITY INOMAGO - GEMSTONE | JERSEY GLOVES | 24 | 0.3449 | 8.28 | | 8.28 | | 15321-01 | |
| 11650328 | 20090924 | 450938824 | DELPHI PACKARD | WARREN | OH | XPK1G02611 | 2453896 | EQUITY INOMAGO - GEMSTONE | JERSEY GLOVES | 180 | 0.3449 | 62.08 | | 62.08 | | 16605-09 | |
| 11650329 | 20090924 | 450938625 | DELPHI PACKARD | WARREN | OH | XPK1G02250 | 1614503 | EQUITY INOMAGO - GEMSTONE | SIZE 10 GRAY PC POLYURETHANE | 9 | 20.8268 | 185.79 | | 185.79 | | 16605-09 | |
| 11650331 | 20090924 | 450936100 | DELPHI PACKARD | WARREN | OH | XPK1G07007 | 2452539 | EQUITY INOMAGO - GEMSTONE | BLACK PU PALM COAT GLOVE | 1 | 10.4082 | 10.41 | | 10.41 | | 16605-09 | |
| 11650331 | 20090924 | 450939099 | DELPHI PACKARD | WARREN | OH | XPK1G02396 | 2453576 | EQUITY INOMAGO - GEMSTONE | XL DISP NITRILE GLOVE 100DP | 2 | 7.4622 | 14.96 | | 14.96 | | 16606-09 | |
| 11650332 | 20090924 | 450938102 | DELPHI PACKARD | WARREN | OH | XPK1G02169 | 2453290 | EQUITY INOMAGO - GEMSTONE | SZ L DISP NITRILE GLOVE 100DP | 2 | 7.4622 | 14.96 | | 14.96 | | 16681-09 | |
| 11650332 | 20090924 | 450938105 | DELPHI PACKARD | WARREN | OH | XPK1G02169 | 2452597 | EQUITY INOMAGO - GEMSTONE | SZ M DISP NITRILE GLOVE 100DP | 2 | 7.4622 | 14.96 | | 14.96 | | 16682-09 | |
| 11650365 | 20090924 | 450939772 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1L07122 | 1304856 | MOTION IND - GEMSTONE | LPS 2 INDUSTRIAL STRENGTH LUBR IGANT 20 OZ BOTTLE W/TRIGGER | 3 | 10.9653 | 32.90 | | 32.90 | | MI40-872821 | |
| 11650368 | 20090924 | 450937082 | DELPHI E&C ROCHESTER (LEVOLI) | ROCHESTER | NY | 80029678 | 1857543 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ NITROGEN ROCHESTER L8 X AVG, NOT INCL RENTAL 691607 | 639.613 | 4.5911 | 2,936.58 | | 2,936.58 | | 911375371 | |
| 11650368 | 20090924 | 450937082 | DELPHI E&C ROCHESTER (LEVOLI) | ROCHESTER | NY | 80029678 | 1857543 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ NITROGEN ROCHESTER L8 X AVG, NOT INCL RENTAL 691607 | 553.652 | 4.5911 | 2,541.78 | | 2,541.78 | | 911375272 | |
| 11650405 | 20090925 | D336-964337 | DELPHI PACKARD NSR | WARREN | OH | XPK6A07125 | 1859026 | E & R INDUSTRIAL SALES INC | HEAD, 55 GALLON DELUXE, ASSEMB LY, SHOP-VAC | 1 | 386.4619 | 386.46 | | 386.46 | | 1502T096-0002 | |
| 11650409 | 20090925 | D336-967307 | DELPHI PACKARD NSR | WARREN | OH | XPK1S08135 | 783329 | E & R INDUSTRIAL SALES INC | SILVOLINE LUBRICANT 13-1/4 OZ F ER CAN | 16 | 6.0635 | 48.51 | | 48.51 | | 1502T088-0003 | |
| 11650472 | 20090925 | D336-968856 | DELPHI PACKARD NSR | WARREN | OH | XPK6P05909 | 652040 | E & R INDUSTRIAL SALES INC | MINI-MAGLITE BULB, FLASHLIGHT H OLSTER COMBO PACK 2 AA | 4 | 11.7145 | 46.86 | | 46.86 | | 1502T082-0003 | |
| 11650512 | 20090925 | D336-968509 | DELPHI PACKARD NSR | WARREN | OH | XPK6L01141 | 2350869 | E & R INDUSTRIAL SALES INC | LEVEL,TORPEDO, 4.0 AM STANLEY | 4 | 4.77 | 19.08 | | 19.08 | | 1502T130-0001 | |
| 11650535 | 20090925 | D336-968512 | DELPHI PACKARD NSR | WARREN | OH | XPK1A03035 | 1140302 | E & R INDUSTRIAL SALES INC | LOCTITE 4469 ADHESIVE  #E555 | 1 | 5.8654 | 23.90 | | 23.90 | | 1502T130-0001 | |
| 11650538 | 20090925 | D336-968856 | DELPHI PACKARD NSR | WARREN | OH | XPK6L07251 | 2350968 | E & R INDUSTRIAL SALES INC | THREAD LOCKER 10 ML | 3 | 8.2096 | 41.05 | | 41.05 | | 10021182-0001 | |
| 11650540 | 20090925 | D336-968856 | DELPHI PACKARD NSR | WARREN | OH | XPK3B07698 | 435978 | E & R INDUSTRIAL SALES INC | 18 VOLT RECHARGEABLE BATTERY P ACK | 1 | 71.687 | 71.69 | | 71.69 | | 10021182-0001 | |
| 11650541 | 20090925 | D336-968731 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1L01536 | 1142611 | E & R INDUSTRIAL SALES INC | LINER, 43 L/W 38X58 2MIL | 2 | 35.9471 | 71.89 | | 71.89 | | 10044485-0001 | |
| 11650541 | 20090925 | D336-968731 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1R01005 | 1142609 | E & R INDUSTRIAL SALES INC | WYPALL® X80 TERI® WIPER, 9.8 I N. W X 13.4 IN. L DIMENSION SI | 2 | 36.6377 | 73.28 | | 73.28 | | 10044485-0001 | |
| 11650542 | 20090925 | D336-968701 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1C06226 | 2703590 | E & R INDUSTRIAL SALES INC | BETCO DEEP BLUE GLASS CLEANER# GLOSS | 1 | 17.6825 | 17.68 | | 17.68 | | 10044505-0001 | |
| 11650542 | 20090925 | D336-968701 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1T01990 | 926587 | E & R INDUSTRIAL SALES INC | WYPALL L40 DRC WIPER, 12.5 X W 22.80 IN. L DIMENSION SI | 2 | 32.5596 | 65.10 | | 65.10 | | 10044505-0001 | |
| 11650543 | 20090925 | D336-968726 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1C06226 | 2703590 | E & R INDUSTRIAL SALES INC | BETCO DEEP BLUE GLASS CLEANER# GLOSS | 2 | 17.6825 | 35.36 | | 35.36 | | 10044517-0001 | |
| 11650543 | 20090925 | D336-968726 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK6L01511 | 817882 | E & R INDUSTRIAL SALES INC | DISTINCTION LOTION SOAP, 800 ML BAG IN A BOX | 2 | 9.8912 | 19.78 | | 19.78 | | 10044517-0001 | |
| 11650735 | 20090925 | D336-968728 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK6T06621 | 1914984 | E & R INDUSTRIAL SALES INC | 5/8 I NFL H5 PLUG HAND TAP | 8 | 12.0884 | 72.92 | | 72.92 | | 1502T179-0001 | |
| 11650756 | 20090925 | D336-966735 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1S11550 | 819104 | E & R INDUSTRIAL SALES INC | LINER, 43 L/W 38X58 2MIL | 1 | 0.6556 | 9.09 | | 9.09 | | 1749718 | |
| 11650557 | 20090925 | D336-966784 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1R08014 | 1820817 | FERGUSON ENTERPRISES | HAND TOWEL 4063 MULTIFOLD | 5 | 52.2799 | 261.35 | | 261.35 | | 1747302-00 | |
| 11650613 | 20090925 | 450934626 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 50014030 | 1942334 | CAPP USA INC - DELPHI | MOTOR, HAETAE, LAMP 15 WATTS, 115 VOLT | 4 | 150.32 | 100.32 | | 100.32 | | 1575728 | |
| 11650819 | 20090925 | 450936636 | DELPHI THERMAL INTERIOR | VANDALIA | OH | XPK1140TEK | 1142725 | CAPP USA INC - DELPHI | FILTER, AIR 20 X 20 X 2 | 6 | 79.2441 | 475.47 | | 477.63 | | 3097348 | |
| 11650957 | 20090925 | D336-967587 | DELPHI PACKARD NSR | WARREN | OH | XT0844005 | 2246683 | BEARING DISTRIBUTORS, INC | SEAL, OIL VITON WASH 25.0 INCH 25X40 | 2 | 25.8075 | 51.62 | | 51.62 | | 5307185 | |
| 11650967 | 20090925 | D336-967587 | DELPHI PACKARD NSR | WARREN | OH | XT0K22017 | 2284963 | SMC CORPORATION OF AMERICA | CYLINDER, FUSE LOAD | 1 | 11.6527 | 23.91 | | 23.91 | | O-138090 | |
| 11650947 | 20090925 | 450924038 | DELPHI PACKARD | CLINTON | MS | XPK2B04708 | 2924764 | COMET AUTOMATION SYSTEMS, INC | RESTOCK CHARGE FOR CANCELLATIO N OF HEATERS ON PO 1558342 | 1 | 261.00 | 201.60 | | 201.60 | | SERVICE-Restock Fee | Service-Restock Fee |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11650985 | 20090925 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XT0042204 | 1854505 | AIR PRODUCTS & CHEMICALS, INC. | BULK HELIUM LOCKPORT BLDG #7 # 336685 M3A | 3700.629 | 8.3358 | 30,847.70 | (8,673.56) | 22,174.14 | Paid Qty 1,040 and Qty 3,700 were delivered | 911377203 | |
| 11651115 | 20090925 | D536-966503 | DELPHI PACKARD NRR | WARREN | OH | XPK1002397 | 2452902 | EQUITY IND/MAGIO - GEMSTONE | LADIES 24 OZ HOT MILL GLV BT N ON CANCELABLE-NON RETURNABLE | 12 | 25.289 | 303.47 | | 303.47 | | 19603-09 | |
| 11651626 | 20090925 | 450835472 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1002187 | 2452922 | EQUITY IND/MAGIO - GEMSTONE | GRIP-N HOT MILL NITRILE COATED N/N CANCELABLE-NON RETURNABLE | 1 | 36.5855 | 36.59 | | 36.59 | | 19626-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002310 | 2452511 | EQUITY IND/MAGIO - GEMSTONE | BLACK PU PALM COAT GLOVE | 6 | 10.4082 | 62.45 | | 62.45 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002310 | 2452511 | EQUITY IND/MAGIO - GEMSTONE | BLACK PU PALM COAT GLOVE | 4 | 10.4082 | 41.63 | | 41.63 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002312 | 2452513 | EQUITY IND/MAGIO - GEMSTONE | BLACK PU PALM COAT GLOVE | 4 | 10.4082 | 41.63 | | 41.63 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002328 | 2452515 | EQUITY IND/MAGIO - GEMSTONE | GREEN NITRILE GLOVE | 3 | 8.151 | 24.45 | | 24.45 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002005 | 2452527 | EQUITY IND/MAGIO - GEMSTONE | SZ 10 LT WEIGHT PC NITRILE KW N ON CANCELABLE-NON RETURNABLE | 1 | 16.7827 | 16.78 | | 16.78 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002004 | 2452578 | EQUITY IND/MAGIO - GEMSTONE | SZ 7 LT WEIGHT PC NITRILE KW N ON CANCELABLE-NON RETURNABLE | 2 | 16.7827 | 33.57 | | 33.57 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002082 | 2452579 | EQUITY IND/MAGIO - GEMSTONE | SZ 8 LT WEIGHT PC NITRILE KW N ON CANCELABLE-NON RETURNABLE | 2 | 16.7827 | 33.57 | | 33.57 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002004 | 2452590 | EQUITY IND/MAGIO - GEMSTONE | SZ 9 LT WEIGHT PC NITRILE KW N ON CANCELABLE-NON RETURNABLE | 1 | 16.7827 | 16.78 | | 16.78 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002217 | 2453073 | EQUITY IND/MAGIO - GEMSTONE | SZ 8 POLYURETHANE COATED | 3 | 16.7802 | 50.38 | | 50.38 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002218 | 2453061 | EQUITY IND/MAGIO - GEMSTONE | SZ 9 PC POLYURETHANE NYLON GLO VE THE ROC | 3 | 16.7802 | 50.38 | | 50.38 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002316 | 2453081 | EQUITY IND/MAGIO - GEMSTONE | SZ 7 POLYURETHANE COATED | 4 | 16.7802 | 67.17 | | 67.17 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002315 | 2453066 | EQUITY IND/MAGIO - GEMSTONE | SZ 8 POLYURETHANE COATED | 4 | 16.7802 | 67.17 | | 67.17 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1001902 | 2454776 | EQUITY IND/MAGIO - GEMSTONE | 3-WAY MULT WICROW STRAP | 1 | 12.1743 | 12.17 | | 12.17 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1001690 | 2454963 | EQUITY IND/MAGIO - GEMSTONE | M-XLGD GVALL EL WRIANK 24/CA | 1 | 68.8133 | 68.81 | | 68.81 | | 19600-09 | |
| 11651627 | 20090925 | D536-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1001691 | 2454969 | EQUITY IND/MAGIO - GEMSTONE | L-XLGD GVALL EL WRIANK 24/CA | 1 | 68.8133 | 68.81 | | 68.81 | | 19600-09 | |
| 11651943 | 20090925 | D536-967708 | DELPHI PACKARD NRR | WARREN | OH | XPK1002610 | 2452548 | EQUITY IND/MAGIO - GEMSTONE | MENS REV. JERSEY GLOVES | 6 | 4.2936 | 25.58 | | 25.58 | | 19605-09 | |
| 11651943 | 20090925 | D536-967708 | DELPHI PACKARD NRR | WARREN | OH | XPK1002610 | 2452548 | EQUITY IND/MAGIO - GEMSTONE | JERSEY GLOVES | 6 | 0.344 | 2.07 | | 2.07 | | 19603-09 | |
| 11651027 | 20090925 | D536-966276 | DELPHI PACKARD NRR | WARREN | OH | XPK1002006 | 2452579 | EQUITY IND/MAGIO - GEMSTONE | SZ 7 LT WEIGHT PC NITRILE KW N ON CANCELABLE-NON RETURNABLE | 1 | 16.7827 | 16.78 | | 16.78 | | 19603-09 | |
| 11651062 | 20090925 | 450837903 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 50026171 | 2087817 | MAGID GLOVE | ANTI VIBRATION GLOVE | 3 | 18.716 | 56.15 | | 56.15 | | 15519-09 | |
| 11651066 | 20090925 | D536-966496 | DELPHI PACKARD ORE | WARREN | OH | XPK1403025 | 1294996 | BEARING DISTRIBUTORS, INC | DOW RTV SELF LEVELING CLEAR FL OWABLE ADHESIVE (10.1 OZ/CART) | 29 | 16.6762 | 483.67 | | 483.67 | | 5354947 | |
| 11651071 | 20090925 | D536-966531 | DELPHI PACKARD 47 | VIENNA | OH | XPK1001030 | 2452563 | EQUITY IND/MAGIO - GEMSTONE | GEMSTONE SPECTACLE CLEAR LENS | 72 | 0.9853 | 70.73 | | 70.73 | | 19901-09 | |
| 11651004 | 20090925 | 450940014 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1002311 | 2452512 | EQUITY IND/MAGIO - GEMSTONE | BLACK PU PALM COAT GLOVE | 5 | 10.4082 | 52.04 | | 52.04 | | 20002-09 | |
| 11651106 | 20090925 | 450941114 | DELPHI THERMAL SYSTEMS | BROOKHAVEN | MS | XPK1002311 | 1245572 | JOHN HENRY FOSTER CO. | PLUG,1/4" FITTING | 3 | 0.6688 | 2.01 | | 2.01 | | 00922780 | |
| 11651114 | 20090925 | 450849461 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XEQL04988 | 1895587 | AIR PRODUCTS & CHEMICALS, INC | BULK HYDROGEN METRO PARK #262 923 1000FTS | 14.312 | 36.9731 | 516.28 | | 516.28 | | 911377202 | |
| 11651122 | 20090925 | 450834433 | DELPHI PACKARD | VANDALIA | OH | XT02594603 | 1604308 | MCGEE INDUSTRIES | MOLD RELEASE TYPE, MCGEE NO 1 725L (12 OZ) | 60 | 8.7048 | 522.29 | | 522.29 | | 112940 | |
| 11651206 | 20090928 | 450848143 | DELPHI PACKARD | | | 80995603 | 1590302 | E & R INDUSTRIAL SALES INC | ALEMITE 1056-SE4 GREASE GUN 16 OZ | 1 | 82.4401 | 82.44 | | 82.44 | | 100 10005-0001 | |
| 11651214 | 20090928 | 450838092 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W95011 | 1130324 | E & R INDUSTRIAL SALES INC | WRENCH,T HANDLE HEX KEY 7/32", 9" NOMINAL LENGTH | 3 | 3.4903 | 6.98 | | 6.98 | | 100444S9-0001 | |
| 11651262 | 20090928 | 450846612 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6K02503 | 1139465 | E & R INDUSTRIAL SALES INC | KNIFE, RUBBER #K-X-1-S | 7 | 3.9815 | 27.87 | | 27.87 | | 100445 20-0001 | |
| 11651263 | 20090928 | 450846626 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1D61347 | 1118587 | E & R INDUSTRIAL SALES INC | PRESOLVENE, CITRUS DEGREASER, 1.5 OZ, 32/BX | 12 | 7.7121 | 92.55 | | 92.55 | | 100445 21-0001 | |
| 11651284 | 20090928 | 450846625 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1R81003 | 1517041 | E & R INDUSTRIAL SALES INC | WYPALL,# 350 TERW WIPER, 9.61N. W X 13.4 IN. L DIMENSION 3I | 2 | 36.6377 | 73.28 | | 73.28 | | 100445 22-0001 | |
| 11651293 | 20090928 | 450844927 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1M01683 | 1136240 | E & R INDUSTRIAL SALES INC | KIT,4-WAY CUST MOP # H55-12 | 24 | 12.1011 | 290.43 | | 290.43 | | 100445 23-0001 | |
| 11651296 | 20090928 | 450840626 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1M01781 | 1230584 | E & R INDUSTRIAL SALES INC | LAY-FLAT 24 OZ BLEND MOP | 2 | 68.0918 | 136.16 | | 136.16 | | 100445 24-0001 | |
| 11651325 | 20090928 | 450941105 | DELPHI THERMAL SYSTEMS | BROOKHAVEN | MS | XT10HM09905 | 2255882 | E & R INDUSTRIAL SALES INC | AJAX W/ OXYGEN BLEACH 21 OZ "C ANS ONLY" | 12 | 0.9718 | 11.66 | | 11.66 | | 100 19053-0001 | |
| 11651520 | 20090928 | 450924348 | DELPHI PACKARD | | | XPK4E01633 | 1127447 | SUNSOURCE - FAUVER | W/A/PERON PARTS | 1 | 387.446 | 387.45 | | 387.45 | | 5096452-00 | |
| 11651575 | 20090928 | 450937024 | DELPHI PACKARD | WARREN | OH | XPK7P00367 | 1230167 | KERR PUMP & SUPPLY INC | MOTOR, 115V, 60/60HZ, 1 PH W1 5 CORD W/ON-OFF SWITCH BUILT | 1 | 355.3 | 355.30 | | 355.30 | | 3NV124674 | |
| 11651578 | 20090928 | 450937039 | DELPHI PACKARD | WARREN | OH | XPK4X00358 | 1141065 | SMITH INSTRUMENT/L D GALLOUP | KIT,VALVE REPAIR HI-TEMP KIT, C/V ZONE COOLING FOR 4V21425 | 6 | 71.5825 | 429.50 | | 429.50 | | 91 1274-00 | |
| 11651591 | 20090928 | 450936567 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1P00810 | 1194024 | TFS BIRMINGHAM BRANCH | FILTER | 5 | 28.093 | 140.47 | | 140.47 | | PSIV555033 | |
| 11651633 | 20090928 | 450933052 | DELPHI PACKARD | WARREN | OH | XPK6P10213 | 1656530 | MISUMI USA | PIN, METRIC HORN | 2 | 8.778 | 17.56 | | 17.56 | | 90-679553 | |
| 11651603 | 20090928 | 450936232 | DELPHI PACKARD | WARREN | OH | XPK7R08716 | 2205733 | ENTWISTLE | PLUG, FIXE RUPTURE 10.000 PSI | 8 | 151.525 | 1,212.20 | | 1,212.20 | | 33275 | |
| 11651607 | 20090928 | 450932251 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK3L05029 | 2720135 | CARLTON BATES COMPANY | LAMP, 12V 50W ROUGH SERVICE 5 0ARS 120 GE # 78316623495 | 5 | 1.1495 | 5.90 | | 5.90 | | 705290 | |
| 11651609 | 20090928 | D536-969249 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK9F00316 | 828791 | DIVERSIFIED SUPPLY INC | FUSE ABC 15A 250V 27TH50 25TH5.5 TIPU CARPO 061703 | 500 | 0.5989 | 15.99 | | 15.99 | | 1568416-01 | |
| 11651796 | 20090928 | D536-966826 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01090 | 2452341 | EQUITY IND/MAGIO - GEMSTONE | MAGID CORDED EARPLUG 100 PR/DP | 1 | 12.911 | 12.91 | | 12.91 | | 20722-09 | |
| 11651796 | 20090928 | D536-966826 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01090 | 2452942 | EQUITY IND/MAGIO - GEMSTONE | DISP EAR PLUG NO CORD 200PR/DP | 1 | 27.089 | 27.09 | | 27.09 | | 20722-09 | |
| 11651796 | 20090928 | D536-966826 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01090 | 2452650 | EQUITY IND/MAGIO - GEMSTONE | FOAM EAR PLUG W/CORD BRIGHT OR EEN PLUG, PURPLE CORD | 3 | 18.5801 | 37.16 | | 37.16 | | 20722-09 | |
| 11651796 | 20090928 | D536-966826 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01090 | 2453050 | EQUITY IND/MAGIO - GEMSTONE | EAR PLUG W/CORD 100 PR/DP | 2 | 37.1298 | 74.26 | | 74.26 | | 20722-09 | |
| 11651796 | 20090928 | D536-966826 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01096 | 2454601 | EQUITY IND/MAGIO - GEMSTONE | TAPER FIT2 +DP W/CORD 200PR/DP | 2 | 35.1538 | 70.31 | | 70.31 | | 20722-09 | |
| 11651796 | 20090928 | D536-966826 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01097 | 2454935 | EQUITY IND/MAGIO - GEMSTONE | SPARK PLUGS EARPLUG 200 PR/DP | 1 | 15.8109 | 31.62 | | 31.62 | | 20723-09 | |
| 11651729 | 20090928 | 450937030 | DELPHI PACKARD | WARREN | OH | XPK5B00429 | 1178747 | BEARING DISTRIBUTORS, INC | BRUSH, MOTOR HI-DENSITY GRADE T563, 3HP GE MOTOR | 24 | 10.9247 | 262.00 | | 262.00 | | 5348573 | |
| 11651787 | 20090928 | D536-966046 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01096 | 4411568 | EQUITY IND/MAGIO - GEMSTONE | CABOFLEX HEARING PROTECTOR | 25 | 4.5771 | 114.43 | | 114.43 | | 20723-09 | |
| 11651797 | 20090928 | D536-967066 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01088 | 2452849 | EQUITY IND/MAGIO - GEMSTONE | FLUID N POLY BEL NO CORD | 2 | 18.847 | 37.29 | | 37.29 | | 20723-09 | |
| 11651797 | 20090928 | D536-967066 | DELPHI PACKARD NRR | WARREN | OH | XPK1002310 | 2452509 | EQUITY IND/MAGIO - GEMSTONE | BLACK PU PALM COAT GLOVE | 5 | 10.4082 | 52.04 | | 52.04 | | 20723-09 | |
| 11651797 | 20090928 | D536-967066 | DELPHI PACKARD NRR | WARREN | OH | XPK1002311 | 2452512 | EQUITY IND/MAGIO - GEMSTONE | BLACK PU PALM COAT GLOVE | 5 | 10.4082 | 52.04 | | 52.04 | | 20723-09 | |
| 11651797 | 20090928 | D536-967066 | DELPHI PACKARD NRR | WARREN | OH | XPK1002312 | 2452513 | EQUITY IND/MAGIO - GEMSTONE | BLACK PU PALM COAT GLOVE | 4 | 10.4082 | 62.45 | | 62.45 | | 20723-09 | |
| 11651797 | 20090928 | D536-967066 | DELPHI PACKARD NRR | WARREN | OH | XPK1401706 | 2453076 | EQUITY IND/MAGIO - GEMSTONE | 3-POCKET DENIM APRON/SEWN THIS N ON CANCELABLE-NON RETURNABLE | 12 | 2.0679 | 24.85 | | 24.85 | | 20723-09 | |
| 11651708 | 20090928 | D536-967066 | DELPHI PACKARD NRR | WARREN | OH | XPK1002650 | 2452650 | EQUITY IND/MAGIO - GEMSTONE | FOAM EAR PLUG W/CORD BRIGHT OR EEN PLUG, PURPLE CORD | 3 | 18.5801 | 37.16 | | 37.16 | | 20723-09 | |
| 11651708 | 20090928 | D536-967066 | DELPHI PACKARD NRR | WARREN | OH | XPK1002610 | 2452548 | EQUITY IND/MAGIO - GEMSTONE | MENS REV. JERSEY GLOVES | 282 | 4.2936 | 1,202.34 | | 1,202.34 | | 20721-09 | |
| 11651708 | 20090928 | D536-967066 | DELPHI PACKARD NRR | WARREN | OH | XPK1002217 | 2453073 | EQUITY IND/MAGIO - GEMSTONE | SZ 8 POLYURETHANE COATED | 5 | 16.7802 | 83.90 | | 83.90 | | 20721-09 | |
| 11651789 | 20090928 | D536-967708 | DELPHI PACKARD NRR | WARREN | OH | XPK1002911 | 2452046 | EQUITY IND/MAGIO - GEMSTONE | JERSEY GLOVES | 570 | 0.3449 | 196.59 | | 196.59 | | 20721-09 | |
| 11651791 | 20090928 | D536-966132 | DELPHI PACKARD NRR | WARREN | OH | XPK1002250 | 2453076 | EQUITY IND/MAGIO - GEMSTONE | SIZE 10 KEV PC POLYURETHANE | 10 | 20.6304 | 206.30 | | 206.30 | | 20721-09 | |
| 11651796 | 20090928 | 450936039 | DELPHI PACKARD | | | XPK1002310 | 2452542 | EQUITY IND/MAGIO - GEMSTONE | SZ XL DISP LATEX GLV 100/GP | 1 | 4.214 | 4.21 | | 4.21 | | 20721-09 | |
| 11651844 | 20090928 | 450939119 | DELPHI PACKARD | VANDALIA | OH | XT02593603 | 2295412 | OFFICE DEPOT | KLEENEX PROFILE STAP CLIP ADA PTERS CLEAR | 6 | 0.7401 | 4.44 | | 4.44 | | 484100646 | |
| 11651851 | 20090928 | 450837062 | DELPHI E&C ROCHESTER (LEXCU) | ROCHESTER | NY | 80038070 | 1897543 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ NITROGEN, ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 453.352 | 4.5811 | 2,081.36 | | 2,081.36 | | 911383366 | |
| 11651876 | 20090929 | 450849413 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XEQL04988 | 1895587 | AIR PRODUCTS & CHEMICALS, INC | BULK HYDROGEN METRO PARK #262 923 1000FTS | 250 | 3.5921 | 275.01 | | 275.01 | | M540-8331 | |
| 11651897 | 20090929 | 450941061 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XPK4X13905 | 1140228 | MOTION IND. GEMSTONE | GASKET-3/23/12-OD 5/16-1/2-1D X 40 3.7 | 220 | 0.6407 | 141.03 | | 141.03 | | 4185533 | |
| 11651905 | 20090929 | D536-966826 | DELPHI PACKARD 47 | VIENNA | OH | XT03018403 | 1640228 | E & R INDUSTRIAL SALES INC | SCREW-DOOR STYLE STEEL FULL X .075 IN LG | 25 | 0.7365 | 18.90 | | 18.90 | | 1001-8398-0001 | |
| 11651905 | 20090929 | D536-967397 | DELPHI PACKARD NRR | WARREN | OH | XPK4S01262 | 453045 | E & R INDUSTRIAL SALES INC | ANTI-STAT V-BELT WIDTH 3/1 IN, LENGTH 40" | 1 | 0.3648 | 0.36 | | 0.36 | | 1001-8399-0001 | |
| 11651901 | 20090929 | D536-967397 | DELPHI PACKARD NRR | WARREN | OH | XPK4W03011 | 373121 | E & R INDUSTRIAL SALES INC | MOUNT #B22-D1 AA80-R V50, 25/PKG | 25 | 0.8674 | 21.67 | | 21.67 | | 1002-3184-0001 | |
| 11651901 | 20090929 | D536-967397 | DELPHI PACKARD NRR | WARREN | OH | XPK4W03011 | 373122 | E & R INDUSTRIAL SALES INC | MOUNT #B22 D1 AA80-R V50, 25/PKG | 25 | 0.6674 | 13.37 | | 13.37 | | 1002-3185-0001 | |
| 11651915 | 20090929 | 450939013 | DELPHI PACKARD | | | XPK9W95135 | 2387996 | E & R INDUSTRIAL SALES INC | WHEEL MOUNT #B133-D1 OA80-R V4 0 1/4 X 1/2 | 6 | 2.5384 | 15.24 | | 15.24 | | 1002-3186-0001 | |
| 11651918 | 20090929 | 450941071 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 50045628 | 1116601 | E & R INDUSTRIAL SALES INC | RETAINING RING, EXTERNAL, 1.001 IN, 3D, .050 IN THK | 8 | 0.5967 | 4.71 | | 4.71 | | 1001-8399-0002 | |
| 11651918 | 20090929 | 450939013 | DELPHI PACKARD | BROOKHAVEN | MS | 50999428 | 1130013 | E & R INDUSTRIAL SALES INC | HOSE STRIPPER O/D SHANK GUIDES O DEC OF ADA PTERS CLEAR | 3 | 3.9827 | 11.83 | | 11.83 | | 1001-8398-0002 | |
| 11651919 | 20090929 | 450936053 | DELPHI PACKARD | | | XPK9W95135 | 2387996 | E & R INDUSTRIAL SALES INC | WHEEL MOUNT #B133-D1 OA80-R V4 0 1/4 X 1/2 | 6 | 2.5384 | 15.24 | | 15.24 | | 100 16116-0002 | |
| 11651919 | 20090929 | 450936735 | DELPHI PACKARD | | | XPK2001301 | 2724547 | MOTION IND. GEMSTONE | COUPLINGS METALLIC CHAIN TYPE #4083 08 5/8, 36, 16 TEETH | 2 | 17.6819 | 35.36 | | 35.36 | | Q1-005-9051457 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| | | | | | | | | | | | | | | | | Additional Claim Support Documents/Comments | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
| 11651944 | 20090929 | DS36-968735 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK2B30060 | 2724717 | MOTION IND - GEMSTONE | DRIVES,BELT,W=0.375 IN., THICK NESS = 0.328125 IN.,OD = 60 IN | 4 | 7.1374 | 28.55 | | 28.55 | | OH65-955168 | |
| 11651950 | 20090929 | 450941109 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTITOWEL475 | 1586703 | E & R INDUSTRIAL SALES INC | K-C 4105560 JUMBO ROLL RED WYP ALL X80 1RL/CS/475SHEETS (OLD# | 10 | 36.0421 | 360.42 | | 360.42 | | 16015049-0001 | |
| 11651951 | 20090929 | 450940821 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1A01815 | 2008221 | NEW PIG CORP | UNIVERSAL LIGHT DUTY ABDORBENT MAT PAD 16X20-200 SHEETS/PKG | 2 | 64.0794 | 128.16 | | 128.16 | | 2032155700 | |
| 11651958 | 20090929 | DS36-969019 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK2S58020 | 1205636 | E&R INDUSTRIAL FASTENER DIV. | M8 X 20 SOCKET HEAD CAP SCREW | 100 | 0.1568 | 15.68 | | 15.68 | | 15027196-0001 | |
| 11651958 | 20090929 | DS36-969019 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK2S58030 | 1205638 | E&R INDUSTRIAL FASTENER DIV. | M8 X 30 SOCKET HEAD CAP SCREW | 100 | 0.1881 | 18.81 | | 18.81 | | 15027196-0001 | |
| 11651964 | 20090929 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06162 | 1290895 | E & R INDUSTRIAL SALES INC | CLEANER, FACTORY FORMULA HP -B ET#193-04 | 8 | 8.3287 | 66.63 | | 66.63 | | 15027203-0001 | |
| 11651965 | 20090929 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06199 | 1281323 | E & R INDUSTRIAL SALES INC | CITRUSOLV CONCENT.DRAIN CLN | 4 | 22.4989 | 90.00 | | 90.00 | | 15027203-0002 | |
| 11651965 | 20090929 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06173 | 1290974 | E & R INDUSTRIAL SALES INC | AF 315 DISF/DET/DEO | 1 | 28.33 | 28.33 | | 28.33 | | 15027203-0002 | |
| 11651965 | 20090929 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06036 | 1686164 | E & R INDUSTRIAL SALES INC | SOAP, IVORY DISHWASHING LIQUID FORM 12.6 | 12 | 1.6825 | 20.19 | | 20.19 | | 15027203-0002 | |
| 11651965 | 20090929 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1D01549 | 1807087 | E & R INDUSTRIAL SALES INC | BETCO FIGHT-BAC RTU DISINFECTA NT 12/CS | 2 | 25.4144 | 50.83 | | 50.83 | | 15027203-0002 | |
| 11651965 | 20090929 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06240 | 2083756 | E & R INDUSTRIAL SALES INC | HAND CLEANER SOLOPOL 4.OL 2/CS | 1 | 38.0472 | 38.05 | | 38.05 | | 15027203-0002 | |
| 11651971 | 20090929 | DS36-969135 | DELPHI PACKARD NRR | WARREN | OH | XPK1D01931 | 1142451 | E & R INDUSTRIAL SALES INC | DUSTER, 24" LAMBS WOOL RHIEL # 3100-24 | 9 | 4.0337 | 36.30 | | 36.30 | | 15027204-0001 | |
| 11651971 | 20090929 | DS36-969135 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01689 | 1142624 | E & R INDUSTRIAL SALES INC | 16 OZ. LAYFLAT NO-TANGLE COTTO N MOP | 2 | 50.4735 | 100.95 | | 100.95 | | 15027204-0001 | |
| 11651972 | 20090929 | DS36-969138 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01678 | 1142619 | E & R INDUSTRIAL SALES INC | FLOOR DUST MOP | 2 | 45.5725 | 91.15 | | 91.15 | | 15027202-0001 | |
| 11651973 | 20090929 | DS36-969143 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK2S04532 | 489883 | E&R INDUSTRIAL FASTENER DIV. | SCREW, SOCKET HEAD CAP 1/2-13X 2-1/4 | 46 | 0.3658 | 16.83 | | 16.83 | | 15027201-0001 | |
| 11651974 | 20090929 | 450941782 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1L01537 | 817780 | E & R INDUSTRIAL SALES INC | LINER, 43X50 2MIL GRAY | 7 | 64.79 | 453.53 | | 453.53 | | 10044548-0001 | |
| 11651994 | 20090929 | 450939882 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1S01706 | 1234095 | VOLK CORP | MAGNET STRIP, 1.5 IN X 12 IN C OLOR MED BLUE | 20 | 4.1278 | 82.56 | | 82.56 | | 666720 | |
| 11652030 | 20090929 | DS36-967944 | DELPHI PACKARD NRR | WARREN | OH | XPK1O02263 | 2450695 | RICHARDS APEX | WATER-SOLUBLE STAMPING LUBRICA NT 430# DRUM | 1720 | 1.9019 | 3,271.27 | | 3,271.27 | | 9202304 | |
| 11652035 | 20090929 | 450939777 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI618110 | 488534 | SCHAEFER PLUMBING SUPPLY CO | 1/2 GALVINIZED ADJUSTABLE STAN DARD CLEVIS HANGER | 10 | 0.5758 | 5.76 | | 5.76 | | 955548 | |
| 11652041 | 20090929 | 450939015 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI842640 | 1311576 | INDUSTRIAL TOOL SERVICE | DRIVER, ELECTRIC SCREW | 1 | 753.445 | 753.45 | | 753.45 | | 100316866 | |
| 11652045 | 20090929 | DS36-967969 | DELPHI PACKARD NRR | WARREN | OH | XPK1T18535 | 1294233 | GE BETZ | PHENOLPHALEIN CODE #212 CUA# 75-T31A01,BO2 | 1 | 24.3694 | 24.37 | | 24.37 | | 95181714 | |
| 11652145 | 20090929 | 450940826 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK7D38152 | 2299176 | MOTION IND - GEMSTONE | BEARING, SGL-ROW GROOVED BALL 9 X 24 X 7 | 48 | 5.3818 | 258.33 | | 258.33 | | MS40-872891 | |
| 11652146 | 20090929 | 450941035 | DELPHI PACKARD | WARREN | OH | XPK6P10055 | 2069823 | PCS COMPANY | PIN, METRIC STEP EJECTOR | 5 | 10.5154 | 52.58 | | 52.58 | | 1280445 | |
| 11652224 | 20090929 | DS36-964918 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1B01584 | 2007292 | XPEDX - LIVONIA | POLY BAG 27X15X28 LOW DENSITY 700 PER ROLL 1 MIL | 44 | 60.7354 | 2,672.36 | | 2,672.36 | | 6002393064 | |
| 11652235 | 20090929 | 450929201 | DELPHI PACKARD | WARREN | OH | XPK1C06126 | 1445369 | DYNACOM INC | KLEENQUEST II W/OUT CHEELATORS , 30 GA DRUM | 1 | 517.275 | 517.28 | | 517.28 | | 27420 | |
| 11652249 | 20090929 | 450921776 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | XEC126934 | 1863455 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ HYDROGEN ROCH. LEX #3 62563/644724 NOT INCL RENTAL | 396.9 | 14.5575 | 5,777.87 | | 5,777.87 | | 911388251 | |
| 11652256 | 20090929 | DS36-968436 | DELPHI PACKARD CSE | WARREN | OH | XPK1A01503 | 2093740 | ALFA AESAR | COPPER (II) NITRATE, 250G BOTT LE 98% | 1 | 27.4835 | 27.48 | | 27.48 | | 5950883 | |
| 11652282 | 20090929 | 450936714 | DELPHI TORREON | LAREDO | TX | PR 15695104 001 | 2916860 | AVURE TECHNOLGOES, INC | CALIBRATION SERVICE S/N 952478 SENSOTEC | 1 | 444.125 | 444.13 | | 444.13 | | 915076 | |
| 11652331 | 20090929 | DS36-968682 | DELPHI PACKARD NRR | WARREN | OH | 02923670 | 2923670 | CIM SOLUTIONS | CADKEY PRODUCT, KUBOTEK KEYCRE ATOR SB-NODE LOCKED:INCLUDES 3 | 2 | 3866.5 | 7,733.00 | | 7,733.00 | | 24587 | |
| 11652351 | 20090929 | 450926037 | DELPHI PACKARD | BROOKHAVEN | MS | XPK3S06621 | 1236743 | CARLTON BATES COMPANY | SWITCH,TOGGLE,120VAC/DC, 16A, DPST, SCREW TERMINAL, | 2 | 16.4274 | 32.85 | | 32.85 | | 799733 | |
| 11652353 | 20090929 | 450936622 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80018066 | 2015471 | BALANCE TECHNOLOGY INC | DUAL CRYSTAL ASSEMBLY | 1 | 564.2373 | 564.24 | | 564.24 | | 10839 | |
| 11652412 | 20090929 | 450934183 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80025347 | 2276951 | MAGID GLOVE | SAFETY VEST, OCCUNOMIX, ORANGE , SZ XL | 15 | 3.6784 | 55.18 | | 55.18 | | 22544-09 | |
| 11652414 | 20090929 | DS36-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1G02002 | 2452497 | EQUITY IND/MAGID - GEMSTONE | SZ 8.5 LT NITRILE PC KW NON CA NCELABLE-NON RETURNABLE | 72 | 1.881 | 135.43 | | 135.43 | | 23086-09 | |
| 11652415 | 20090929 | 450936227 | DELPHI PACKARD | WARREN | OH | XPK7P80512 | 1290738 | F.N. CUTHBERT INC. | HEATER,9KW 304 SS 460/3/60HZ | 1 | 584.0505 | 584.05 | | 584.05 | | 29929 | |
| 11652431 | 20090929 | 450939116 | DELPHI PACKARD | WARREN | OH | XPK4R01103 | 2013458 | BEARING DISTRIBUTORS, INC | X-RING. | 1 | 21.1404 | 21.14 | | 21.14 | | 5308480 | |
| 11652432 | 20090929 | DS36-968116 | DELPHI PACKARD NRR | WARREN | OH | XPK1P01093 | 2452541 | EQUITY IND/MAGID - GEMSTONE | MAGID CORDED EARPLUG 100 PR/DP | 3 | 12.9058 | 38.72 | | 38.72 | | 22614-09 | |
| 11652445 | 20090929 | DS36-968701 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1G02250 | 2452524 | EQUITY IND/MAGID - GEMSTONE | SIZE 10 GRAY PC POLYURETHANE | 3 | 20.6388 | 61.92 | | 61.92 | | 22855-09 | |
| 11652445 | 20090929 | DS36-968701 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1G02177 | 2452527 | EQUITY IND/MAGID - GEMSTONE | SIZE 8 GRAY PC POLYURETHANE | 3 | 20.6388 | 61.92 | | 61.92 | | 22855-09 | |
| 11652445 | 20090929 | DS36-968701 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1G02176 | 2452528 | EQUITY IND/MAGID - GEMSTONE | SIZE 9 GRAY PC POLYURETHANE | 3 | 20.6388 | 61.92 | | 61.92 | | 22855-09 | |
| 11652455 | 20090929 | 450940809 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1G02312 | 2452513 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT GLOVE | 5 | 10.4082 | 52.04 | | 52.04 | | 22854-09 | |
| 11652470 | 20090929 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02313 | 2452509 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT GLOVE | 1 | 10.4082 | 10.41 | | 10.41 | | 22613-09 | |
| 11652470 | 20090929 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02312 | 2452513 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT GLOVE | 1 | 10.4082 | 10.41 | | 10.41 | | 22613-09 | |
| 11652470 | 20090929 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02004 | 2452580 | EQUITY IND/MAGID - GEMSTONE | SZ 9 LT WEIGHT PC NITRILE KW N ON CANCELABLE-NON RETURNABLE | 1 | 16.7827 | 16.78 | | 16.78 | | 22613-09 | |
| 11652475 | 20090929 | DS36-969135 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02012 | 2452549 | EQUITY IND/MAGID - GEMSTONE | MENS REV. JERSEY GLOVES | 4 | 4.2636 | 17.05 | | 17.05 | | 22611-09 | |
| 11652475 | 20090929 | DS36-969135 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02005 | 2452577 | EQUITY IND/MAGID - GEMSTONE | SZ 10 LT WEIGHT PC NITRILE KW NON CANCELABLE-NON RETURNABLE | 1 | 16.7827 | 16.78 | | 16.78 | | 22611-09 | |
| 11652475 | 20090929 | DS36-969135 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02169 | 2452594 | EQUITY IND/MAGID - GEMSTONE | SZ L DISP NITRILE GLOVE 100/DP | 1 | 7.4822 | 7.48 | | 7.48 | | 22611-09 | |
| 11652526 | 20090930 | DS36-965435 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01679 | 1142620 | E & R INDUSTRIAL SALES INC | LAYFLAT NO TANGLE 24 OZ | 2 | 64.8423 | 129.68 | | 129.68 | | 15026780-0004 | |
| 11652527 | 20090930 | DS36-965583 | DELPHI PACKARD NRR | WARREN | OH | XPK6D91101 | 453699 | E & R INDUSTRIAL SALES INC | SCREWDRIVER,SLOTTED,3/32 TIP,4 " LENGTH | 8 | 6.061 | 48.49 | | 48.49 | | 15026791-0008 | |
| 11652533 | 20090930 | DS36-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1M01688 | 925193 | E & R INDUSTRIAL SALES INC | TOILET BOWL MOP W/SHIELD CONE BOWL MOP, HEAVY-DUTY ROUND | 50 | 0.9123 | 45.62 | | 45.62 | | 15026977-0004 | |
| 11652544 | 20090930 | DS36-967385 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1G03049 | 1296090 | E & R INDUSTRIAL SALES INC | GREASE, OTHER, NLGI #2, 14.5 O Z CQ, APG #2 | 12 | 16.4379 | 197.25 | | 197.25 | | 15027032-0001 | |
| 11652545 | 20090930 | DS36-967389 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1B04026 | 1142431 | E & R INDUSTRIAL SALES INC | BROOM FLAGGED ANGLER P/N RM-63 76 | 6 | 9.7812 | 58.69 | | 58.69 | | 15027033-0002 | |
| 11652546 | 20090930 | DS36-967397 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1A03054 | 514561 | E & R INDUSTRIAL SALES INC | THREADLOCKER 10 ML | 2 | 8.0988 | 16.20 | | 16.20 | | 15027034-0003 | |
| 11652546 | 20090930 | DS36-967397 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1L07051 | 515116 | E & R INDUSTRIAL SALES INC | N-1000 HIPURE GR ANTISZ 8OZ BT | 3 | 19.5877 | 58.76 | | 58.76 | | 15027034-0003 | |
| 11652549 | 20090930 | DS36-967587 | DELPHI PACKARD NRR | WARREN | OH | XPK6D03225 | 1144371 | E & R INDUSTRIAL SALES INC | DRILL, 1/4 CARBIDE JOBBER LGTH .2500 | 4 | 13.5119 | 54.05 | | 54.05 | | 15027081-0005 | |
| 11652561 | 20090930 | DS36-967945 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01679 | 1142620 | E & R INDUSTRIAL SALES INC | LAYFLAT NO TANGLE 24 OZ | 3 | 64.8423 | 194.53 | | 194.53 | | 15027083-0002 | |
| 11652563 | 20090930 | DS36-968066 | DELPHI PACKARD NRR | WARREN | OH | XPK6D09058 | 492395 | E & R INDUSTRIAL SALES INC | NO.58 JOBBERS LENGTH DRILL BLA CK SERIES:R18 | 41 | 0.3971 | 16.28 | | 16.28 | | 15027091-0002 | |
| 11652563 | 20090930 | DS36-968066 | DELPHI PACKARD NRR | WARREN | OH | XPK6D09066 | 517302 | E & R INDUSTRIAL SALES INC | NO.66 JOBBERS LENGTH DRILL BLA CK SERIES:R18 | 38 | 0.5957 | 22.64 | | 22.64 | | 15027091-0002 | |
| 11652569 | 20090930 | DS36-968213 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1T03605 | 783027 | E & R INDUSTRIAL SALES INC | 3/4 X 66' YELLOW ELECTRIC TAPE | 12 | 3.6784 | 44.14 | | 44.14 | | 15027123-0002 | |
| 11652569 | 20090930 | DS36-968213 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1T03604 | 847253 | E & R INDUSTRIAL SALES INC | TAPE,ELECTRICAL,ORANGE,35 VINY L,3/4" X 66' | 7 | 3.1977 | 22.38 | | 22.38 | | 15027123-0002 | |
| 11652572 | 20090930 | 450939867 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W02454 | 1878546 | E & R INDUSTRIAL SALES INC | WHEEL, SCOTCH BRITE #61-8311-0 401-5 | 1 | 41.9045 | 41.90 | | 41.90 | | 10044483-0001 | |
| 11652576 | 20090930 | DS36-968531 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1M01679 | 1142620 | E & R INDUSTRIAL SALES INC | LAYFLAT NO TANGLE 24 OZ | 2 | 64.8423 | 129.68 | | 129.68 | | 15027158-0001 | |
| 11652595 | 20090930 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01679 | 1142620 | E & R INDUSTRIAL SALES INC | LAYFLAT NO TANGLE 24 OZ | 2 | 64.8423 | 129.68 | | 129.68 | | 15027203-0003 | |
| 11652599 | 20090930 | DS36-969135 | DELPHI PACKARD NRR | WARREN | OH | XPK1M01679 | 1142620 | E & R INDUSTRIAL SALES INC | LAYFLAT NO TANGLE 24 OZ | 3 | 64.8423 | 194.53 | | 194.53 | | 15027204-0002 | |
| 11652600 | 20090930 | DS36-969141 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK2S04407 | 1205387 | E&R INDUSTRIAL FASTENER DIV. | PR SHCS 1/4-20 X 5/8 | 200 | 0.106 | 21.20 | | 21.20 | | 15027206-0001 | |
| 11652640 | 20090930 | 450942797 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI05151617 | 1606066 | E & R INDUSTRIAL SALES INC | KLEIN TOOLS P-2 SCREW TYPE PHI LLIPS 2 POINT 4.0000" BALDE L | 2 | 5.5176 | 11.04 | | 11.04 | | 16015071-0001 | |
| 11652641 | 20090930 | 450942798 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI06531178 | 788926 | E&R INDUSTRIAL FASTENER DIV. | HOSE CLAMP STANDARD SERIES SAE SIZE 12 | 12 | 0.7629 | 9.15 | | 9.15 | | 16015072-0001 | |
| 11652642 | 20090930 | 450942806 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI06622924 | 1245571 | JOHN HENRY FOSTER CO. | COUPLER, STRAIGHT THRU OD 3/8" X 1/4 MPT BRASS | 3 | 0.6061 | 1.82 | | 1.82 | | 00923513 | |
| 11652643 | 20090930 | 450942425 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1M01781 | 1230594 | E & R INDUSTRIAL SALES INC | LAYFLAT 24 OZ BLEND MOP | 3 | 68.0818 | 204.25 | | 204.25 | | 10044566-0001 | |
| 11652652 | 20090930 | DS36-969471 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1A01139 | 668968 | E & R INDUSTRIAL SALES INC | PAD, UNIVERSAL FIN | 6 | 39.1875 | 235.13 | | 235.13 | | 10044577-0001 | |
| 11652652 | 20090930 | DS36-969471 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1R01341 | 1148266 | E & R INDUSTRIAL SALES INC | EPOXY, DEVCON 14250, 5-MIN. 2- IN-1 TUBE-NO ERRORS-25ML | 2 | 3.0096 | 6.02 | | 6.02 | | 10044577-0001 | |
| 11652664 | 20090930 | DS36-962012 | DELPHI PACKARD NRR | WARREN | OH | XPK1A01306 | 1305507 | CHEM-QUIP, INC. | 2190 ADDITIVE 55 GALLON DRUM | 220 | 47.7774 | 10,511.03 | | 10,511.03 | | 00373835297 | |
| 11652668 | 20090930 | DS36-966826 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1R01360 | 2452477 | EQUITY IND/MAGID - GEMSTONE | RESPIRATORS 20/DISPENSER N95 | 4 | 10.5023 | 42.01 | | 42.01 | | 19600-09A | |
| 11652698 | 20090930 | DS31-968411 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | 01626788 | 1626788 | EXXONMOBIL LUBRICANTS AND SPEC | GEN PURPOSE LUBES, SPINDLE OIL , 10, 55 GA DR, VELOCITE #6 | 1 | 395.428 | 395.43 | | 395.43 | | 436830262 | |
| 11652724 | 20090930 | 450937040 | DELPHI PACKARD | WARREN | OH | XPK7C01070 | 2917113 | BRUDERER MACHINERY INC. | #BR2005301100, CLUTCH DISC 520 /165X 18MM | 1 | 6361.95 | 6,361.95 | | 6,361.95 | | 209263 | |
| 11652738 | 20090930 | DS36-968436 | DELPHI PACKARD CSE | WARREN | OH | XPK1A01502 | 1841330 | FISHER SCIENTIFIC | AMMONIUM CHLORIDE 01170, 500G BOTTLE | 1 | 38.153 | 38.15 | | 38.15 | | 87825645 | |
| 11652738 | 20090930 | DS36-968436 | DELPHI PACKARD CSE | WARREN | OH | XPKSER0589 | 2793124 | FISHER SCIENTIFIC | HAZARDOUS FEE | 1 | 22.4675 | 22.47 | | 22.47 | | 87825645 | Service--Hazardous Material Charge |
| 11652738 | 20090930 | DS36-968436 | DELPHI PACKARD CSE | WARREN | OH | XPK1C01087 | 2914942 | FISHER SCIENTIFIC | IRON III CHLORIDE HEXAHYDRATE, 500G BOTTLE | 1 | 66.4411 | 66.44 | | 66.44 | | 87825645 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Additional Claim Support Documents/Comments: Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11652736 | 20090930 | DS36-968436 | DELPHI PACKARD CSE | WARREN | OH | XPK1C01178 | 2916633 | FISHER SCIENTIFIC | KAOLIN ACID WASHED POWDER USP; ALUMINUM SILICATE (HYDRATED) | 1 | 52.2291 | 52.23 | | 52.23 | | 87825645 | |
| 11652743 | 20090930 | DS36-965931 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK3F05289 | 1997210 | CARLTON BATES COMPANY | BUSSMANN LP-CC-20 LOW-PEAK CC TD FUSE | 25 | 7.0799 | 177.00 | | 177.00 | | 800299 | |
| 11652758 | 20090930 | DS31-965795 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | 02195839 | 2195839 | CHEMETALL AMERICAS | MOLD-CLEANING COMPOUND IN A 55 -GALLON DRUM | 1 | 890.8625 | 890.86 | | 890.86 | | 5883847 | |
| 11652762 | 20090930 | DS36-966466 | DELPHI PACKARD CSE | WARREN | OH | XPK1S01007 | 1305861 | SINGLETON | SALT,FOOD-GRADE 50# BG MORTON9 99 PN 504700 | 12 | 27.17 | 326.04 | | 326.04 | | 33847 | |
| 11652785 | 20090930 | 450931431 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7B50001 | 2784809 | RNS INTERNATIONAL, INC. | PROBE, ELECTRICAL TEST. | 735 | 1.7034 | 1,252.00 | | 1,252.00 | | 33922 | |
| 11652788 | 20090930 | 450923449 | DELPHI PACKARD | WARREN | OH | XPK3L05343 | 2871636 | DIVERSIFIED SUPPLY INC | LAMP, MINIATURE | 9 | 3.6784 | 33.11 | | 33.11 | | 7331408 | |
| 11652791 | 20090930 | 450927647 | DELPHI PACKARD | WARREN | OH | XPK7P09005 | 2266875 | DETROIT PUMP & MFG CO | MOTOR/PUMP 1 H.P. 3 PHASE, 56J FRAME, 208/220-440, 3450 RPM. | 1 | 571.5314 | 571.53 | | 571.53 | | I-08886-0 | |
| 11652797 | 20090930 | 450932570 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI02314521 | 1994696 | DIVERSIFIED SUPPLY INC | GRIP | 6 | 3.4485 | 20.69 | | 20.69 | | 7331406 | |
| 11652803 | 20090930 | 450937020 | DELPHI PACKARD | WARREN | OH | XPK3L03175 | 2725133 | DIVERSIFIED SUPPLY INC | REVEAL GE LAMP #75A/RVL | 8 | 1.4944 | 11.96 | | 11.96 | | 7331413 | |
| 11652811 | 20090930 | 450926052 | DELPHI PACKARD | WARREN | OH | XPK3L02447 | 1996507 | DIVERSIFIED SUPPLY INC | EKE 150W 21V HALOGEN LAMP MR16 DICHROIC COATED REFLECTOR | 20 | 8.8721 | 177.44 | | 177.44 | | 7331409 | |
| 11652848 | 20090930 | 450935686 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1F07001 | 2101033 | TRUPAR AMERICA INC. | WAGNER HYDRUALIC BRAKE FLUID 2 1-B (DOT-3) | 1 | 25.6443 | 25.64 | | 25.64 | | 487 1015 | |
| 11652902 | 20090930 | 450906455 | DELPHI PACKARD | WARREN | OH | XPK2B16922 | 2790943 | MOTION IND - GEMSTONE | BEARING DOUBLE ROW W/ C3 FIT & W64 PERM. GREASE | 12 | 90.821 | 1,089.85 | | 1,089.85 | | OH65-955316 | |
| 11652969 | 20090930 | DS36-969471 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK3B03027 | 2283607 | STAPLES INC | BATTERY,ELECTRC,1.5V, | 4 | 0.951 | 3.80 | | 3.80 | | 3125429112 | |
| 11652975 | 20090930 | DS36-969491 | DELPHI PACKARD NRR | WARREN | OH | 01128368 | 1128368 | SUNSOURCE - FAUVER | REGULATOR, 1/4" W/GAUGE. | 1 | 35.1747 | 35.17 | | 35.17 | | 3105928-00 | |
| 11653006 | 20090930 | 450941116 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995077 | 486658 | FERGUSON ENTERPRISES | 3/4 GALV. 90 ELL'S | 2 | 1.2854 | 2.57 | | 2.57 | | 1752414 | |
| 11653028 | 20090930 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | 80029678 | 1897543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 525.512 | 4.5911 | 2,412.68 | | 2,412.68 | | 911388253 | |
| 11653031 | 20090930 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | ROCHESTER | NY | 80029678 | 1897543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 635.289 | 4.5911 | 2,916.68 | | 2,916.68 | | 911405890 | |
| 11653034 | 20090930 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL04985 | 1862943 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER #3 62528 1000FTS METRO PARK | 48.324 | 5.9524 | 287.64 | | 287.64 | | 911388252 | |
| 11653035 | 20090930 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL04988 | 1895587 | AIR PRODUCTS & CHEMICALS, INC. | BULK HYDROGEN METRO PARK #362 803 1000FTS | 16.171 | 36.0731 | 583.34 | | 583.34 | | 911405887 | |
| 11653036 | 20090930 | 450844045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI053410 | 1855042 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN LOCKPORT BLD G 6 #336683 1000FTS | 37.43 | 4.2646 | 159.62 | | 159.62 | | 911405888 | |
| 11653037 | 20090930 | 450934926 | DELPHI ENERGY &CHASSIS SYSTEMS | WEST HENRIETTA | NY | PR 15786318 001 | 1897579 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQUID NITROGEN DELPHI HE NRIETTA | 189.665 | 5.9524 | 1,128.96 | | 1,128.96 | | 911405889 | |
| 11653043 | 20090930 | 450928209 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80022303 | 2426181 | CARCO INCORPORATED | PUMP, CARCO ES-1157-C-VE-R27M ARKER PUMP | 1 | 872.575 | 872.58 | | 872.58 | | 1584220 | |
| 11653082 | 20090930 | 450936624 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI648980 | 2427167 | MID STATE INDUSTRIAL | CABLE, ATLAS COPCO 4220-1616-0 5 5 METER TOOL | 1 | 832.3425 | 832.34 | | 832.34 | | 100317046 | |
| 11653116 | 20090930 | 450939120 | DELPHI PACKARD | WARREN | OH | XPK4V21708 | 2906091 | DALE PRENTICE COMPANY | VALVE, 4 WAY SOLENOID, 120V A/ C. | 1 | 156.75 | 156.75 | | 156.75 | | 423492 | |
| 11653200 | 20090930 | 450819373 | DELPHI PACKARD-OHIO OPERATIONS | WARREN | OH | XPKSER1278 | 2401336 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.675 | 15.68 | | 15.68 | | 112051065A | Service--Delivery Charge |
| 11653216 | 20090930 | DS36-966279 | DELPHI PACKARD PLANT 45 | CORTLAND | OH | XPK3B03843 | 1138032 | MORRISON INDUSTRIAL EQUIPMENT | BATTERY, 6V DELCO #845A | 8 | 87.6651 | 701.32 | | 701.32 | | 46705390 | |
| 11653310 | 20090930 | 450939024 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 02916531 | 2916531 | THE EAGLE GROUP, LTD. | EAGLE GYLORD TILT TABLE MODEL 30-300 TILTER | 5 | 2162 | 10,810.00 | | 10,810.00 | | 01586246 | |
| 11653315 | 20090930 | DS36-968519 | DELPHI PACKARD NRR | WARREN | OH | XPK3B03843 | 1138032 | MORRISON INDUSTRIAL EQUIPMENT | BATTERY, 6V DELCO #845A | 8 | 87.6651 | 701.32 | | 701.32 | | 46705400 | |
| 11653322 | 20090930 | 450911491 | DELPHI PACKARD | BROOKHAVEN | MS | XPK2B37061 | 1801012 | BEARING DISTRIBUTORS, INC | BELT, FLAT BELT -.90" WIDE X 5 1.4056 | 2 | 12.2997 | 24.60 | | 24.60 | | 5311405 | |
| 11653332 | 20090930 | 450934170 | DELPHI PACKARD | WARREN | OH | XPK2B16261 | 2724758 | MOTION IND - GEMSTONE | BEARINGS,BALL,ID = 20 MM. OD = 47 MM, WIDTH = 14 MM | 4 | 7.1896 | 28.76 | | 28.76 | | OH65-955350 | |
| 11653333 | 20090930 | 450934171 | DELPHI PACKARD | WARREN | OH | XPK2B16760 | 2724685 | MOTION IND - GEMSTONE | BEARINGS,BALL,ID = 12 MM. OD = 32 MM, WIDTH = 10 MM | 3 | 5.2982 | 15.89 | | 15.89 | | OH65-955351 | |
| 11653347 | 20090930 | 450937812 | DELPHI PACKARD | WARREN | OH | XPK2B16988 | 2801074 | MOTION IND - GEMSTONE | BEARING INA # 33032RS | 2 | 26.9192 | 53.84 | | 53.84 | | OH65-955365 | |
| 11653351 | 20090930 | DS36-968278 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02002 | 2452497 | EQUITY IND/MAGID - GEMSTONE | SZ 8.5 LT NITRILE PC KW NON CA NCELABLE-NON RETURNABLE | 12 | 1.881 | 22.57 | | 22.57 | | 23949-09 | |
| 11653361 | 20090930 | 450940822 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1G02088 | 2452498 | EQUITY IND/MAGID - GEMSTONE | SZ XL DISP LATEX GLV 100/DP | 1 | 4.2114 | 4.21 | | 4.21 | | 24154-09 | |
| 11653362 | 20090930 | 450940823 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1G02013 | 2452550 | EQUITY IND/MAGID - GEMSTONE | MENS JUMBO REV. JERSEY GLOVES | 5 | 4.8066 | 24.03 | | 24.03 | | 24155-09 | |
| 11653363 | 20090930 | 450940824 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1G02012 | 2452549 | EQUITY IND/MAGID - GEMSTONE | MENS REV. JERSEY GLOVES | 17 | 4.2636 | 72.48 | | 72.48 | | 24156-09 | |
| 11653450 | 20090930 | 450906246 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1F05092 | 1233580 | TFS BIRMINGHAM BRANCH | FILTER, 8.5" X 90 FT ROLL | 1 | 30.4722 | 30.47 | | 30.47 | | PSV556782 | |
| 11653451 | 20090930 | 450925666 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1F05090 | 1233579 | TFS BIRMINGHAM BRANCH | FILTER 6.5" X 90 FT ROLL | 1 | 28.215 | 28.22 | | 28.22 | | PSV556946 | |
| 11653464 | 20091001 | 450928205 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995150 | 513965 | E & R INDUSTRIAL SALES INC | 8" ECONOMY COUNTER DUSTER | 3 | 2.1423 | 6.43 | | 6.43 | | 16014829-0001 | |
| 11653480 | 20091001 | 450935240 | DELPHI PACKARD | WARREN | OH | XPK4N91680 | 1141182 | E & R INDUSTRIAL SALES INC | NOZZLE FLARE 1 IN PK2 | 7 | 5.4131 | 37.89 | | 37.89 | | 15026933-0001 | |
| 11653536 | 20091001 | 450940923 | DELPHI PACKARD | WARREN | OH | XPK1A03054 | 514561 | E & R INDUSTRIAL SALES INC | THREADLOCKER 10 ML | 5 | 8.0988 | 40.49 | | 40.49 | | 15027181-0001 | |
| 11653555 | 20091001 | 450942807 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI01800606 | 1885554 | OFFICE DEPOT | MANILA TAGS, #6, 2 5/8IN. X 51 /4IN., WIRE | 1 | 56.3569 | 56.36 | | 56.36 | | 490515230 | |
| 11653556 | 20091001 | 450942577 | DELPHI PACKARD | WARREN | OH | XPK6B03407 | 452844 | E & R INDUSTRIAL SALES INC | UTILITY BLADE, REPLACEMENT, HE AVY-DUTY | 10 | 0.9196 | 9.20 | | 9.20 | | 15027227-0001 | |
| 11653590 | 20091001 | 450943251 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995634 | 1817805 | E & R INDUSTRIAL SALES INC | 2-PLY JR JUMBO TOILET TISSUE | 4 | 25.822 | 103.29 | | 103.29 | | 16015090-0001 | |
| 11653591 | 20091001 | 450943252 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80995591 | 1579129 | E & R INDUSTRIAL SALES INC | #5 ICE PICK | 3 | 2.2677 | 6.80 | | 6.80 | | 16015091-0001 | |
| 11653592 | 20091001 | 450943248 | DELPHI PACKARD | WARREN | OH | XPK1F01902 | 2077680 | E & R INDUSTRIAL SALES INC | 10 OZ. CAPACITY, 5-1/2 TOTALHE IGHT, 4-1/2 DIAMETER, 1/2 | 1 | 2.6752 | 2.68 | | 2.68 | | 15027262-0001 | |
| 11653599 | 20091001 | DS36-969693 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK6P04061 | 1139286 | E & R INDUSTRIAL SALES INC | PLIERS VISE GRIP LONG NOSE 6 | 5 | 9.3214 | 46.61 | | 46.61 | | 15027265-0001 | |
| 11653600 | 20091001 | DS36-969693 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK6B05125 | 1138806 | E & R INDUSTRIAL SALES INC | 9/16" ACID BRUSH, HORSEHAIR 7 /8" TRIM, 6-1/8" | 20 | 0.1672 | 3.34 | | 3.34 | | 15027265-0002 | |
| 11653600 | 20091001 | DS36-969693 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1M01679 | 1142620 | E & R INDUSTRIAL SALES INC | LAYFLAT NO TANGLE 24 OZ | 2 | 64.8423 | 129.68 | | 129.68 | | 15027265-0002 | |
| 11653602 | 20091001 | DS36-969706 | DELPHI PACKARD NRR | WARREN | OH | XPK1T03174 | 1142668 | E & R INDUSTRIAL SALES INC | 1"X60YD 5.8MIL WHITE FLATBACK TAPE | 144 | 2.9365 | 422.86 | | 422.86 | | 15027267-0001 | |
| 11653607 | 20091001 | 450941108 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI02580018 | 1585236 | E & R INDUSTRIAL SALES INC | DEODORIZER | 3 | 23.5021 | 70.51 | | 70.51 | | 16015095-0001 | |
| 11653611 | 20091001 | 450922964 | DELPHI PACKARD | WARREN | OH | XPK6T02161 | 1139733 | E & R INDUSTRIAL SALES INC | TAP, TAPER 8-32" 4 FLUTE | 2 | 2.3931 | 4.79 | | 4.79 | | 15027274-0001 | |
| 11653613 | 20091001 | DS36-969786 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1R01341 | 1148268 | E & R INDUSTRIAL SALES INC | EPOXY, DEVCON 14250, 5-MIN. 2- IN-1 TUBE-NO ERRORS-25ML | 6 | 3.0096 | 18.06 | | 18.06 | | 10044599-0001 | |
| 11653614 | 20091001 | DS36-969788 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK6P04005 | 1139553 | E & R INDUSTRIAL SALES INC | PLIER, 6" EXTRA LONG NOSE, | 6 | 11.7981 | 70.79 | | 70.79 | | 15027277-0001 | |
| 11653619 | 20091001 | 450939097 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6W03096 | 1139603 | TRUMBULL INDUSTRIES | MOUNT,1/8 X 1/4,#B96-D1 GA120- R-V40 | 25 | 0.5852 | 14.63 | | 14.63 | | 01121390 | |
| 11653620 | 20091001 | DS31-969010 | DELPHI E&C ROCHESTER (HEN) | WEST HENRIETTA | NY | H198192 | 1880229 | EXXONMOBIL LUBRICANTS AND SPEC | ENGINE OIL, MOTOR OIL, 5W-20, 55 GA DR | 110 | 11.0979 | 1,220.77 | | 1,220.77 | | 436847956 | |
| 11653621 | 20091001 | DS36-968685 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1O02027 | 1281367 | EXXONMOBIL LUBRICANTS AND SPEC | HYDRAULIC OIL, PREMIUM AW HYD OIL, 46, 55 GA DR, DTE 25 | 220 | 6.6044 | 1,452.97 | | 1,452.97 | | 436848700 | |
| 11653650 | 20091001 | DS36-967397 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1C08049 | 1636612 | FAMOUS SUPPLY | THUM-GUM SEALING COMPOUND (OFF -WHTE) 1# BAG, NON HARDENING | 1 | 2.3972 | 2.40 | | 2.40 | | 9/24/09 AMEX | |
| 11653665 | 20091001 | 450912573 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | PR15601955 0001 | 2902960 | THERMATOOL CORP | MB KIT CNTCTR RETRO AB | 1 | 1878.0322 | 1,878.03 | (1,878.03) | 0.00 | Line item paid, balance remaining on invoice | 9/25/09 AMEX | |
| 11653665 | 20091001 | 450912573 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | PR15601955 0002 | 2902961 | THERMATOOL CORP | CIRCUIT BREAKER 400A/300A | 1 | 2387.7623 | 2,387.76 | (2,387.76) | 0.00 | Line item paid, balance remaining on invoice | 9/25/09 AMEX | |
| 11653665 | 20091001 | 450912573 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 02902962 | 2902962 | THERMATOOL CORP | ADDITIONAL CHARGES HANDLING/PA CKING MTL CHRG | 1 | 15.675 | 15.68 | | 15.68 | | 9/25/09 AMEX | |
| 11653666 | 20091001 | 450937815 | DELPHI PACKARD | WARREN | OH | XPK6B05320 | 1138847 | TRUMBULL INDUSTRIES | BRUSH, 1" COPPER FITTING #6100 | 1 | 1.5675 | 1.57 | | 1.57 | | 9/23/09 AMEX | |
| 11653667 | 20091001 | DS36-966317 | DELPHI PACKARD NRR | WARREN | OH | XPK4G03080 | 1140865 | TRUMBULL INDUSTRIES | GASKET, DRUM EPDM CONTOUR MULT ISEAL | 36 | 2.3095 | 83.14 | | 83.14 | | 9/23/09 AMX | |
| 11653668 | 20091001 | 450939112 | DELPHI PACKARD | WARREN | OH | XPK7P09018 | 1144855 | TRUMBULL INDUSTRIES | PUMP SUBMERSIBLE ZOELLER BN152 | 1 | 166.6775 | 166.68 | | 166.68 | | 9/23/2009 AMEX | |
| 11653678 | 20091001 | 450940496 | DELPHI E&C ROCHESTER (HEN) | WEST HENRIETTA | NY | PR 15693467 004 | 2914496 | MICRO EPSILON | 2901028, PC3/8, POWER & OUTPUT CABLE 10' | 1 | 99.275 | 99.28 | | 99.28 | | 9/28/09 AMEX | |
| 11653705 | 20091001 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKSER1278 | 2401336 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.675 | 15.68 | | 15.68 | | 112089993 | Service--Delivery Charge |
| 11653757 | 20091001 | 450942804 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80021939 | 702014 | C & E SALES INC | Q40SP6LPQ DC PNP POL RETRO QD | 1 | 58.7813 | 58.78 | | 58.78 | | 4265813 | |
| 11653764 | 20091001 | DS36-969568 | DELPHI PACKARD CSE | WARREN | OH | XPK1A01527 | 1289605 | AIRGAS KEY ACCOUNTS | GLA- AIR, 280 FT3, H20<10 PPM | 1 | 38.1152 | 38.12 | | 38.12 | | 112089954 | |
| 11653792 | 20091001 | DS36-969780 | DELPHI PACKARD CSE | WARREN | OH | 02889936 | 2889936 | AIRGAS KEY ACCOUNTS | EMERGENCY DELIVERY CHARGE | 1 | 141.075 | 141.08 | | 141.08 | | 112090794 | Service--Delivery Charge |
| 11653798 | 20091001 | DS36-969807 | DELPHI PACKARD NRR | WARREN | OH | XPK3B03043 | 458539 | STAPLES INC | C ALKALINE INDUSTRIAL BATTERY | 24 | 0.6061 | 14.55 | | 14.55 | | 3125473082 | |
| 11653822 | 20091001 | DS36-967389 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK3S06376 | 468396 | SMC CORPORATION OF AMERICA | TIE ROD MOUNT REED SWITC | 12 | 32.9426 | 395.31 | | 395.31 | | S960649 | |
| 11653823 | 20091001 | 450920539 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80017817 | 2015430 | VOSS MANUFACTURING | SMART AI CONNECTOR | 1 | 1045 | 1,045.00 | | 1,045.00 | | 129234 | |
| 11653827 | 20091001 | 450838054 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1B02268 | 1878297 | SHIP-PAC, INC. | 4 X 6" 4 MIL RECLOSABLE PARTS BAGS WITH HANG HOLE | 2 | 59.0425 | 118.09 | | 118.09 | | 158343 | |
| 11653836 | 20091001 | 450934184 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80025348 | 2276953 | EQUITY IND/MAGID - GEMSTONE | SAFETY VEST, OCCUNOMIX INTERNA TIONAL LLC LUX-XGTM, 4X | 15 | 5.016 | 75.24 | | 75.24 | | 21076 | |
| 11653838 | 20091001 | 450937801 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80020973 | 2427929 | TOOLTEX, INC | ULTRASONIC CONVERTER BOOSTER | 2 | 992.75 | 1,985.50 | | 1,985.50 | | 7494 | |

DSSI Confidential

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | Delphi Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11653654 | 2009/001 | DS36-958802 | DELPHI PACKARD NRR | WARREN | OH | 02003173 | 2903573 | GB INDUSTRIAL | BATTERY, 36 VOLT, 835 AMP, 6 H OUR | 2 | 4643.98 | 9,287.96 | | 9,287.96 | | 260408 | |
| 11653081 | 2009/001 | 450933942 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7A00007 | 2263603 | VISCOM INC. | SENSOR LIGHT SENSOR EPIRM VA | 1 | 131.50.09 | 131.50 | | 131.50 | | 260408 | |
| 11653087 | 2009/001 | 450918482 | DELPHI PACKARD | BROOKHAVEN | MS | XPK5P01263 | 1917344 | CARLTON BATES COMPANY | POWER SUPPLY, UNRESTRICTED (UP S) 120V,50-60HZ CAPACITY 600VA | 1 | 100.32 | 100.32 | | 100.32 | | 600555 | |
| 11653907 | 2009/001 | 450930862 | DELPHI ENERGY &CHASSIS SYSTEMS | EL PASO | TX | PR1060K290.0002 | 2913374 | RAINEY ENGINEERING, INC | PROPORTIONAL CONTROL VALVE | 1 | 2962.34 | 2,962.34 | | 2,962.34 | | 75157 | |
| 11653907 | 2009/001 | 450930862 | DELPHI ENERGY &CHASSIS SYSTEMS | EL PASO | TX | PR1060K290.0001 | 2913075 | RAINEY ENGINEERING, INC | PROPORTIONAL CONTROL VALVE | 4 | 2502.775 | 10,011.10 | | 10,011.10 | | 75157 | |
| 11653908 | 2009/001 | DS36-966764 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1G03100 | 1305212 | LUBE USA INC | FOR C5-20REASE FILLED CARTR IDGE | 10 | 36.575 | 365.75 | | 365.75 | | 75576 | |
| 11653026 | 2009/001 | DS36-966829 | DELPHI PACKARD | WARREN | OH | XPK1F08262 | 1142547 | TFS COLUMBUS BRANCH | ELEMENT FILTER | 32 | 14.9956 | 479.87 | | 479.87 | | P3SV5S5070 | |
| 11653349 | 2009/001 | 450941100 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTICRIAM071 | 1246688 | GREAT LAKES CASTER CO | SWIVEL CASTER ALBION # 1670MAC 015 | 4 | 10.3878 | 41.59 | | 41.59 | | 227455 | |
| 11653096 | 2009/001 | 450940203 | DELPHI PACKARD | WARREN | OH | XPK7P06257 | 1216006 | JPS TECHNOLOGIES, INC. | PUMP, 3/4HP MOTOR WIRED 480/3/ 60 ON/OFF SWITCH 6' CORD | 1 | 823.78 | 823.78 | | 823.78 | | 227455 | |
| 11653097 | 2009/001 | 450937025 | DELPHI PACKARD | WARREN | OH | XPK7P06076 | 1922584 | JPS TECHNOLOGIES, INC. | PUMP, POLYPROPYLENE DRUM | 1 | 231.99 | 231.99 | | 231.99 | | 227365 | |
| 11654004 | 2009/001 | DS36-968213 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1A01118 | 1445461 | TRUMBULL INDUSTRIES | ABSORPTION, 50X 18"X55" DK GRE Y 16 OZ | 50 | 0.8614 | 48.07 | | 48.07 | | 011120965 | |
| 11654004 | 2009/001 | DS36-968213 | DELPHI PACKARD | WARREN | OH | XPK1A03014 | 1346859 | TRUMBULL INDUSTRIES | ARMAFLEX 520 ADHESIVE | 1 | 6.5855 | 6.58 | | 6.58 | | 011120965 | |
| 11654013 | 2009/001 | 450651551 | DELPHI PACKARD NRR | WARREN | OH | XPK0167B008 | 1876806 | UNIFIRST CORPORATION | E3MP LOST MENS INDURA US RR PANTS ALL SIZES/COLORS | 1 | 31.1933 | 31.19 | | 31.19 | | 08510684570 | Service--List Item Fee |
| 11654014 | 2009/001 | 450651551 | DELPHI PACKARD | WARREN | OH | XPK0167B008 | 1876905 | UNIFIRST CORPORATION | E3MP LOST MENS INDURA US SHIRTS ALL SIZES/COLORS | 1 | 31.1933 | 31.19 | | 31.19 | | 08510684570 | Service--List Item Fee |
| 11654037 | 2009/001 | 450901133 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7C76051 | 2226719 | BEARING DISTRIBUTORS, INC | BELT, 3MM X 1400MM | 60 | 2.6430 | 158.63 | | 158.63 | | 5312503 | |
| 11654042 | 2009/001 | 450920663 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XPK3M02273 | 1130312 | BEARING DISTRIBUTORS, INC. | MOTOR, 1/4HP DC LESCON PM 1750 RPH, LS590C TEFC 90V | 1 | 218.648 | 218.65 | | 218.65 | | 5312510 | |
| 11654001 | 2009/001 | 450941104 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT/T81M2561 | 821979 | MAGID GLOVE | BAG RECLOSABLE POLY 6X12X4MILL NON CANCELABLE-NON RETURNABLE | 1 | 73.7625 | 73.76 | | 73.76 | | 2527129 | |
| 11654005 | 2009/001 | 450942424 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1G02275 | 2452638 | EQUITY IND/MAGID - GEMSTONE | SIZE 7 GRAY PC POLY,URETHANE | 8 | 20.6368 | 165.11 | | 165.11 | | 2527201 | |
| 11654075 | 2009/001 | DS36-969515 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02002 | 2452407 | EQUITY IND/MAGID - GEMSTONE | SZ 8.5 LT NITRILE PC,KW NON CA NOELABLE-NON RETURNABLE | 48 | 1.881 | 90.28 | | 90.28 | | 2527209 | |
| 11654071 | 2009/001 | DS36-969515 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02276 | 2452456 | EQUITY IND/MAGID - GEMSTONE | SZ 9 LT WEIGHT PC NITRILE KW N ON CANCELABLE-NON RETURNABLE | 4 | 16.7627 | 67.13 | | 67.13 | | 2527210 | |
| 11654071 | 2009/001 | DS36-969516 | DELPHI PACKARD | WARREN | OH | XPK1G02226 | 2452401 | EQUITY IND/MAGID - GEMSTONE | GLOVE, 12 MIL NITRILE, SIZE 9 | 2 | 8.151 | 16.30 | | 16.30 | | 2527309 | |
| 11654011 | 2009/001 | 450943252 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 8006542 | 2874682 | MAGID GLOVE | SIZE 7 GRAY PC POLYURETHANE | 30 | 29.7625 | 893.48 | | 893.48 | | 2527409 | |
| 11654082 | 2009/001 | DS36-969698 | DELPHI PACKARD | WARREN | OH | XPK1G01030 | 2452063 | EQUITY IND/MAGID - GEMSTONE | DIAMOND SPECTACLE CLEAR LENS | 400 | 0.9823 | 392.92 | | 392.92 | | 2527409 | |
| 11654082 | 2009/001 | DS36-969698 | DELPHI PACKARD | WARREN | OH | XPK1G02876 | 2452561 | EQUITY IND/MAGID - GEMSTONE | 31 OZ. GREEN HOT MILL GLOVE | 50 | 19.7401 | 987.01 | | 987.01 | | 2527409 | |
| 11654082 | 2009/001 | DS36-969698 | DELPHI PACKARD | WARREN | OH | XPK1G02611 | 2662906 | EQUITY IND/MAGID - GEMSTONE | JERSEY GLOVES | 1200 | 0.3449 | 413.88 | | 413.88 | | 2527409 | |
| 11654139 | 2009/001 | DS36-964465 | DELPHI PACKARD NRR | WARREN | OH | XPK2N19061 | 1136590 | ESR INDUSTRIAL FASTENER DIV. | NUT,CASTLE 9/9-11 | 200 | 0.1394 | 27.88 | | 27.88 | | 106207506-0003 | |
| 11654152 | 2009/001 | 450923843 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT05110135 | 2906054 | E & R INDUSTRIAL SALES INC | 100 FT COIL 1/2 X .025X 8T NEO TYPE HARD BACK BAND SAW BLADE | 1 | 78.0302 | 78.03 | | 78.03 | | 16014883-0001 | |
| 11654174 | 2009/001 | DS36-966750 | DELPHI PACKARD NRR | WARREN | OH | XPK1L01055 | 1142810 | E & R INDUSTRIAL SALES IN | 51X40X85 3MIL GAYLORD LINER | 1 | 115.368 | 115.37 | | 115.37 | | 150271572-0001 | |
| 11654199 | 2009/001 | DS36-969480 | DELPHI PACKARD NRR | WARREN | OH | XPK3B03687 | 1246509 | BEARCOM WIRELESS WORLDWIDE | GP300 1200 MAH NICKEL CADMIUMB ATTERY | 8 | 53.4464 | 425.36 | | 425.36 | | 03887997 | |
| 11654208 | 2009/001 | DS36-969563 | DELPHI PACKARD | WARREN | OH | XPK3B03987 | 1246509 | BEARCOM WIRELESS WORLDWIDE | GP300 1200 MAH NICKEL CADMIUMB ATTERY | 1 | 53.4464 | 283.57 | | 283.57 | | 03887998 | |
| 11654261 | 2009/001 | DS36-970039 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK1T01748 | 1270541 | E & R INDUSTRIAL SALES INC | ENMOTION TOUCHLESS ROLL TOWEL, 10"X800'/ROLL,1 PLY (8RL/CASE) | 10 | 45.8755 | 458.76 | | 458.76 | | 150840230-0001 | |
| 11654381 | 2009/001 | 450937818 | DELPHI PACKARD | WARREN | OH | XPK7R06591 | 1244087 | PARKER HANNIFIN CORPORATION | KIT PACKING #C242-024 FOR 5INC LAIR COL/NS | 1 | 60.155 | 60.04 | | 60.04 | | 9P541877 | |
| 11654381 | 2009/001 | 450944018 | DELPHI PACKARD | WARREN | OH | XPK3B03032 | 458037 | STAPLES INC | BATTERY AA INDUSTRIAL | 24 | 0.3762 | 9.03 | | 9.03 | | 3125491361 | |
| 11654411 | 2009/001 | DS36-970103 | DELPHI PACKARD | WARREN | OH | XPK0I456550 | 458593 | STAPLES INC | TRANSPARENT TAPE, REFILL ROLL, 1" CORE, 3/4" X 1296" | 4 | 0.7211 | 2.88 | | 2.88 | | 3125491362 | |
| 11654473 | 2009/001 | 450876837 | DELPHI P BROOKHAVEN HDQTRS | BROOKHAVEN | MS | XPKREN0035 | 1850628 | AIRGAS KEY ACCOUNTS | GLA- CYLINDER RENTAL/ INDUSTRI AL CYLINDERS | 180 | 0.1275 | 22.95 | | 22.95 | | 150208247 | Service--Periodic Rental Charge |
| 11654473 | 2009/001 | 450876837 | DELPHI P BROOKHAVEN HDQTRS | BROOKHAVEN | MS | XPKSEH1260 | 1950492 | AIRGAS KEY ACCOUNTS | GLA- SPECIALTY GAS CYLINDER RE NTAL | 60 | 0.1915 | 11.85 | | 11.85 | | 150208247 | Service--Periodic Rental Charge |
| 11654527 | 2009/001 | 450933138 | DELPHI PACKARD | WARREN | OH | XPK4P23108 | 1395474 | PIONEER INDUSTRIAL | PACKING STYLE 1240 1/4" SQUAR E 9LB BOX | 2 | 392.3557 | 784.71 | | 784.71 | | 53.30 | |
| 11654537 | 2009/001 | DS36-969875 | DELPHI PACKARD PLANT 47 | VIENNA | OH | 02929037 | 2929037 | PROGRESSIVE COMPONENTS | PIN, SELF TAPPING STOP | 60 | 0.8883 | 53.30 | | 53.30 | | 50730145 | |
| 11654536 | 2009/001 | 450937083 | DELPHI E&C ROCHESTER (LEXOU) | ROCHESTER | NY | XEC132410 | 1896437 | AIR PRODUCTS & CHEMICALS, INC. | LIQUID NITROGEN TANK RENTAL, R OCHESTER LEXINGTON AVENUE | 1 | 1164.375 | 1,164.38 | | 1,164.38 | | 011416872 | |
| 11654537 | 2009/001 | 450937083 | DELPHI E&C ROCHESTER (LEXOU) | ROCHESTER | NY | XEC133009 | 1920212 | AIR PRODUCTS & CHEMICALS, INC. | HYDROGEN TANK RENTAL ROCHESTER LEXINGTON AVE | 1 | 1614.38 | 1,614.38 | | 1,614.38 | | 011416873 | |
| 11654538 | 2009/001 | 450945011 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL34389 | 1895544 | AIR PRODUCTS & CHEMICALS, INC | 8-HYDRA STORAGE TUBE RENTAL - METRO PARK | 1 | 1968.75 | 1,968.75 | | 1,968.75 | | 011416875 | |
| 11654539 | 2009/001 | 450940401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL34699 | 1897554 | AIR PRODUCTS & CHEMICALS, INC | NITROGEN TANK RENTAL - DELPHI ROCH METRO PARK | 1 | 901.875 | 901.88 | | 901.88 | | 011416897 | |
| 11654540 | 2009/001 | 450946022 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL05242 | 1897475 | AIR PRODUCTS & CHEMICALS, INC | BULK NITROGEN TANK RENTAL DELP HI HENRIETTA W HEATER EXCHANGE | 1 | 995.625 | 995.63 | | 995.63 | | 011416909 | |
| 11654537 | 2009/001 | 450945540 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 60023761 | 2232968 | AIR PRODUCTS & CHEMICALS, INC. | BULK HEL, TUBE RENTAL LCKPRT B LDG #7 #336685 + CONTROL PANEL | 1 | 5052.075 | 5,052.56 | | 5,052.56 | | 011416870 | |
| 11654537 | 2009/001 | 450946022 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1L07022 | 2141187 | GRAINGER | ANTI SEIZE COMPOUND COPPER 8-O Z, CAN | 1 | 9.4155 | 18.83 | | 18.83 | | 914168721 | |
| 11654562 | 2009/001 | 450944045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XT/053408 | 1984844 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ NITROGEN TANK RENTAL, LOCKPORT BLDG 6 #336683 | 1 | 715.625 | 715.63 | | 715.63 | | 911416871 | Service--Periodic Rental Charge |
| 11654562 | 2009/001 | 450937062 | DELPHI E&C ROCHESTER (LEXOU) | ROCHESTER | NY | 60029978 | 1897545 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN SHORHESTER LE X AVE, NOT INCL RENTAL #91697 | 307.728 | 5.3411 | 1,642.37 | | 1,642.37 | | 911416715 | |
| 11654562 | 2009/001 | 450937062 | DELPHI E&C ROCHESTER (LEXOU) | ROCHESTER | NY | XEC137012 | 1897543 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ HYDROGEN ROCH LEX AVE 60 #0565564 #24 NOT INCL RENT | 478.28 | 14.5575 | 6,933.45 | | 6,933.45 | | 911416716 | Service--Periodic Rental Charge |
| 11654562 | 2009/001 | 450937062 | DELPHI E&C ROCHESTER (LEXOU) | ROCHESTER | NY | 60022591 | 1918700 | AIR PRODUCTS & CHEMICALS, INC | LIQUID NITROGEN K2 TANK RENTAL, ROCHESTER LEXINGTON AVENUE | 1 | 1726.875 | 1,726.88 | | 1,726.88 | | 911416879 | Service--Periodic Rental Charge |
| 11654567 | 2009/001 | 450945540 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 60023740 | 2211761 | AIR PRODUCTS & CHEMICALS, INC | RENTAL, HIGH PRESSURE STORAGE TANKS, LOCKPORT | 1 | 3155.00 | 3,155.00 | | 3,155.00 | | 911416732 | Service--Periodic Rental Charge |
| 11654568 | 2009/001 | 450944045 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 60023763 | 2211103 | AIR PRODUCTS & CHEMICALS, INC. | STEAM VAPORIZER RENTAL, LOCKPO RT | 1 | 1567.5 | 1,567.50 | | 1,567.50 | | 911416731 | Service--Periodic Rental Charge |
| 11654569 | 2009/001 | 450876837 | DELPHI CORPORATION | AUBURN HILLS | MI | 02919882 | 2599903 | AIR PRODUCTS & CHEMICALS, INC | TANK RENTAL, ROCH METRO PARK S TORAGE PARK | 1 | 1687.5 | 1,687.50 | | 1,687.50 | | 911429405 | |
| 11654570 | 2009/001 | 450849401 | DELPHI E&C ROCHESTER (METRO) | ROCHESTER | NY | XECL04965 | 1562994 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ HYDROGEN ROCHESTER 63 62528 #90ATTS METRO PARK | 177.84 | 5.9523 | 1,058.57 | | 1,058.57 | | 911432406 | |
| 11654571 | 2009/001 | 450321123 | DELPHI S PLANT RE-JEFF SHAW | SAGINAW | MI | 01961208 | 2401706 | AIR PRODUCTS & CHEMICALS, INC | NITROGEN LIQ REQ W SAGINAW #7 SAGINAW AVE RENTAL, #91697 | 76399.1 | 3.06 | 6,3601.71 | | 6,3601.71 | | 911432409 | |
| 11654532 | 2009/001 | DS36-969635 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1G07022 | 2746115 | GRAINGER | ANTI SEIZE COMPOUND COPPER 8-O Z, CAN | 1 | 9.4155 | 56.49 | | 56.49 | | 09003709593 | |
| 11654577 | 2009/001 | DS36-969349 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1G03215 | 2452060 | EQUITY IND/MAGID - GEMSTONE | SZ 8 POLY/URETHANE COATED GLOV E | 70 | 19.7932 | 1,175.52 | | 1,175.52 | | 26046109 | |
| 11654588 | 2009/001 | 450942601 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1G02007 | 2452510 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT GLOVE | 24 | 5.4020 | 20.82 | | 20.82 | | 26037409 | |
| 11654684 | 2009/001 | 450942602 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1G02313 | 2452009 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT GLOVE | 3 | 10.4082 | 31.22 | | 31.22 | | 26037309 | |
| 11654679 | 2009/001 | 450942604 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1G01044 | 2452055 | EQUITY IND/MAGID - GEMSTONE | GEMSTONE BLACK PU PALM COAT GL OVE | 24 | 1.2946 | 31.10 | | 31.10 | | 26040909 | |
| 11654684 | 2009/001 | 450942945 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1G04041 | 2452053 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT GLOVE | 24 | 1.2946 | 31.10 | | 31.10 | | 26040909 | |
| 11654598 | 2009/001 | DS36-969693 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1L01187 | 1142547 | E & R INDUSTRIAL SALES INC | LAMP DISPOSITION, GRANDFICH CO RP # ML-245+5 | 6 | 183.75 | 183.75 | | 183.75 | | 0366273S | |
| 11654686 | 2009/001 | DS36-969693 | DELPHI PACKARD NRR | WARREN | OH | XPK1G03582 | 2452523 | EQUITY IND/MAGID - GEMSTONE | SIZE XL DISPOSABLE COAT | 30 | 3.3231 | 99.69 | | 99.69 | | 26441109 | |
| 11654692 | 2009/001 | DS36-969693 | DELPHI PACKARD NRR | WARREN | OH | XPK1G00548 | 2452580 | EQUITY IND/MAGID - GEMSTONE | 28 X 54 DENIM APRON W/GROMMETS | 1 | 10.80 | 18.96 | | 18.96 | | 26441109 | |
| 11654688 | 2009/001 | DS36-969693 | DELPHI PACKARD NRR | WARREN | OH | XPK1W03540 | 2452600 | EQUITY IND/MAGID - GEMSTONE | JERSEY GLOVES | 20 | 343.7341 | 687.47 | | 687.47 | | 8112 | |
| 11654688 | 2009/001 | 450922644 | DELPHI PACKARD | WARREN | OH | XPK2BS74 | 2452640 | EQUITY IND/MAGID - GEMSTONE | JERSEY WATERPROOF 15 P | 50 | 0.57 | 0.57 | | 0.57 | | 26507209 | |
| 11654700 | 2009/001 | DS36-969770 | DELPHI PACKARD | WARREN | OH | XPK1G02521 | 2752638 | BEARING DISTRIBUTORS, INC | BEARING | 15 | 31.15 | 31.15 | | 31.15 | | 5315070 | |
| 11654727 | 2009/001 | DS36-966764 | DELPHI PACKARD | WARREN | OH | XPK2N0210 | 1294414 | CARLTON BATES COMPANY | BATTERY, MARINE 12V BTA/12V | 12 | 5.7182 | 68.61 | | 68.61 | | 600735 | |
| 11654710 | 2009/001 | DS36-969740 | DELPHI PACKARD | WARREN | OH | XPK1D06323 | 1890008 | CARLTON BATES COMPANY | CABLE, SIGNAL ELECTRONIC REPAI R ASSEMBLY PROTECTION, TRADE NAME: CONTACT | 12 | 8.2033 | 98.44 | | 98.44 | | 600736 | |
| 11654734 | 2009/001 | DS36-969773 | DELPHI PACKARD | WARREN | OH | XPK1G06324 | 1890009 | CARLTON BATES COMPANY | CHARGER, 12 VOLT ELECTRONIC REPAIR S SEMBLE PROTECTION, TRADE NAME: CONTACT | 12 | 8.2033 | 98.44 | | 98.44 | | 600736 | |
| 11654740 | 2009/001 | DS36-969700 | DELPHI PACKARD | WARREN | OH | 01727017 | 1270717 | E & R INDUSTRIAL SALES INC | 14.4 VOLT RECHARGEABLE BATTERY PACK | 2 | 78.49 | 156.98 | | 156.98 | | 1502737000001 | |
| 11654744 | 2009/001 | DS36-969764 | DELPHI PACKARD | WARREN | OH | XPK4B03540 | 1472744 | E & R INDUSTRIAL SALES INC | 2" VARNISHED INSULATED BRUSH, 500 STROKE GREY B | 10 | 8.1845 | 81.95 | | 81.95 | | 1502737000002 | |
| 11654755 | 2009/001 | DS36-969740 | DELPHI PACKARD | WARREN | OH | XPK1A01136 | 1876806 | E & R INDUSTRIAL SALES INC | ABSORBENT, 3M MULTILINK POLY P ROPYLENE, 200/CASE | 2 | 63.3140 | 126.63 | | 126.63 | | 1502737000003 | |
| 11654413 | 2009/001 | DS36-970039 | DELPHI PACKARD | WARREN | OH | XPK1L01537 | 1245508 | E & R INDUSTRIAL SALES INC | LINER, 43X48 2MIL BLACK | 1 | 64.66 | 569.50 | | 569.50 | | 1004482000002 | |
| 11654413 | 2009/001 | DS36-970039 | DELPHI PACKARD | WARREN | OH | XPK1L01537 | 1918564 | E & R INDUSTRIAL SALES INC | AIRGUN BATHROOM TOWEL | 10 | 19.55 | 195.47 | | 195.47 | | 1004482000003 | |
| 11654813 | 2009/001 | DS36-970230 | DELPHI PACKARD | WARREN | OH | XPK1D02057 | 1890008 | E & R INDUSTRIAL SALES INC | SEAMLESS WEIGHT 9X2/47 SET FAST DRAW 4/2L | 1 | 54.66 | 644.66 | | 644.66 | | 1004482000003 | |
| 11654834 | 2009/001 | DS36-970103 | DELPHI PACKARD NRR | WARREN | OH | XPK3N03471 | 1272210 | E & R INDUSTRIAL SALES INC | KNIFE, BOXER CUTTER | 1 | 3.14 | 6.19 | | 6.19 | | 1502737000003 | |
| 11654835 | 2009/001 | DS36-970103 | DELPHI PACKARD | WARREN | OH | XPK1B00.3473 | 492264 | E & R INDUSTRIAL SALES INC | IMPACT PRODUCTS SPRAYER BOTTLE TRIGGER 7 14" TUBE | 11 | 0.5325 | 5.75 | | 5.75 | | 1502737000003 | |
| 11654835 | 2009/001 | DS36-970103 | DELPHI PACKARD | WARREN | OH | XPK1B00.1401 | 1236006 | E & R INDUSTRIAL SALES INC | STOKES, RECTONAL MIDDLE, 4 | 11 | 29.2293 | 59.23 | | 59.23 | | 1502737000003 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11654835 | 20091005 | DS36-970103 | DELPHI PACKARD NRR | WARREN | OH | XPK1601650 | 1290890 | E & R INDUSTRIAL SALES INC | INSECTICIDE, INDOOR/OUTDOOR | 12 | 3.7676 | 45.39 | | 45.39 | | 15027310-0002 | |
| 11654835 | 20091005 | DS36-970103 | DELPHI PACKARD NRR | WARREN | OH | XPK1006102 | 1290875 | E & R INDUSTRIAL SALES INC | CLEANER, FACTORY FORMULA HP-8 ET4193-04 | | 8.3287 | 66.63 | | 66.63 | | 15027310-0002 | |
| 11654835 | 20091005 | DS36-970103 | DELPHI PACKARD NRR | WARREN | OH | XPK1006173 | 1290874 | E & R INDUSTRIAL SALES INC | AF 315 DISPOSAL-FLEG-O- | | 28.33 | 56.66 | | 56.66 | | 15027310-0002 | |
| 11654835 | 20091005 | DS36-970103 | DELPHI PACKARD NRR | WARREN | OH | XPK1C00619 | 1293610 | E & R INDUSTRIAL SALES INC | 14OZ GOJO HAND SOAP | 12 | 1.7243 | 20.69 | | 20.69 | | 15027310-0002 | |
| 11654835 | 20091005 | DS36-970103 | DELPHI PACKARD NRR | WARREN | OH | XPK1C01549 | 1907087 | E & R INDUSTRIAL SALES INC | BETCO FIGHT-BAC RTU DISINFECTA NT 12/CS | | 25.4144 | 50.83 | | 50.83 | | 15027310-0002 | |
| 11654840 | 20091005 | DS36-970103 | DELPHI PACKARD NRR | WARREN | OH | XPK1461677 | 2724028 | E & R INDUSTRIAL SALES INC | BOWL SWAB | 40 | 0.5957 | 23.83 | | 23.83 | | 15027310-0002 | |
| 11654840 | 20091005 | 450564589 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTK5151860 | 1846815 | E & R INDUSTRIAL SALES INC | UPRIGHT W/HANDLE 6.5 IN BLOCK LG 1T.25 IN GAL 10.75 IN TRIM | 7 | 7.3928 | 14.53 | | 14.53 | | 10013103-0001 | |
| 11654840 | 20091005 | 450564597 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 60999682 | 1849765 | E & R INDUSTRIAL SALES INC | LOCTITE 4665 ADHESIVE #5E355 | | 2.2866 | 2.29 | | 2.29 | | 10015196-0001 | |
| 11654851 | 20091005 | 450564498 | DELPHI PACKARD | WARREN | OH | XPK1443027 | 462562 | E & R INDUSTRIAL SALES INC | LOCTITE 4665 ADHESIVE #5E355 | | 2.3045 | 18.17 | | 18.17 | | 15027315-0001 | |
| 11654848 | 20091005 | 450537082 | DELPHI E&C ROCHESTER (LEX/OU) | ROCHESTER | NY | 60629078 | 1997543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 602.142 | 4.5911 | 2,764.49 | | 2,764.49 | | 911455541 | |
| 11654848 | 20091005 | DS36-964408 | DELPHI PACKARD NRR | WARREN | OH | XPK4V21407 | 1439125 | SUNSOURCE - FAUVER | VALVE,3-WAY,SKINNER 8AL92137 12"HPSI 5/32 ORIFICE 120V,60C | 3 | 131.5028 | 394.51 | | 394.51 | | 3092149-00 | |
| 11654848 | 20091005 | 450550348 | DELPHI PACKARD | WARREN | OH | XPK4V21407 | 1439125 | SUNSOURCE - FAUVER | VALVE,3-WAY,SKINNER 8AL92137 12"HPSI 5/32 ORIFICE 120V,60C | | 131.5028 | 263.01 | | 263.01 | | M540-673291 | |
| 11654849 | 20091005 | 450642921 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK2818618 | 2724777 | MOTION IND - GEMSTONE | BEARINGS BALL,ID = 8 MM, OD = 19 MM, WIDTH = 6 MM | 34 | 6.7298 | 228.81 | | 228.81 | | | |
| 11655050 | 20091005 | 450066249 | DELPHI PACKARD | WARREN | OH | XPK1C01014 | 1290821 | AMERIGAS PROPANE, INC. | PROPANE, 33 LBS SIZE, DUA 7940 14FD3-PL | | 16.5835 | 33.13 | | 33.13 | | 1310802360 1310-410805 | |
| 11655050 | 20091005 | 450066249 | DELPHI PACKARD | WARREN | OH | XPK1C01015 | 1293345 | AMERIGAS PROPANE, INC. | PROPANE, 43 LBS SIZE, DUA 79-0 14FD3-PL | | 21.5375 | 107.69 | | 107.69 | | 1310802360 1310-410805 | |
| 11655073 | 20091005 | 450029022 | DELPHI PACKARD | VANDALIA | OH | 60618087 | 2634576 | CINCINNATI TEST SYSTEMS | CIRCUIT BOARD KIT, 24VDC | | 4160 | 4,160.00 | | 4,160.00 | | 77615 | |
| 11655103 | 20091005 | 450918052 | DELPHI TORREON | LAREDO | TX | PR 15504943 001 | 2903507 | NABERTHERM, INC. | CONTACT FOR HEATING ELEMENT 1D 9 MAL, TYPE 3801, 9/18 MM | | 47.657 | 570.57 | | 570.57 | | N4815 | |
| 11655103 | 20091005 | 450918652 | DELPHI TORREON | LAREDO | TX | PR 15504943 001 | 2903508 | NABERTHERM, INC. | SET OF HEATING ELEMENTS (1 SET CONSISTS OF 6 SIDE HEAT/3 EL) | | 2202.3375 | 13,214.03 | | 13,214.03 | | N4815 | |
| 11655103 | 20091005 | 450918652 | DELPHI TORREON | LAREDO | TX | PR 15504943 003 | 2903509 | NABERTHERM, INC. | SET OF HEATING ELEMENT HOLDERS (12 PIECES) FOR HT 64/17 | 12 | 94.05 | 1,128.60 | | 1,128.60 | | N4815 | |
| 11655133 | 20091005 | 450830064 | DELPHI P PLANT 47 | VIENNA | OH | PR 15834680 001 | 2886965 | BEARING DISTRIBUTORS, INC | 6342/A08 DELTA DRIVE VF00043131 8 AC DRIVE | 20 | 193.9007 | 3,878.11 | | 3,878.11 | | 5319075 | |
| 11655133 | 20091005 | 450936230 | DELPHI PACKARD | WARREN | OH | XPK2818071 | 2724575 | MOTION IND - GEMSTONE | BEARINGS,BALL | 3 | 5.9356 | 17.81 | | 17.81 | | OH65-955531 | |
| 11655140 | 20091005 | 450941793 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1002906 | 2724046 | MOTION IND - GEMSTONE | GLOVE, BLACK PALM COATED, SIZE 9 | 3 | 10.4082 | 31.22 | | 31.22 | | OH65-955529 | |
| 11655147 | 20091005 | 450942575 | DELPHI PACKARD | BROOKHAVEN | MS | XPK7083142 | 2724724 | MOTION IND - GEMSTONE | DRIVES,BELT,PITCH= 5 MM, W = 2 5 MM, OD = 710 MM | 3 | 13.4905 | 13.48 | | 13.48 | | OH65-955529 | |
| 11655152 | 20091005 | 450841596 | DELPHI PACKARD | WARREN | OH | XPK2540119 | 2724634 | MOTION IND - GEMSTONE | OIL SEAL,ID=0.5009, OD=0.6019 N,WIDTH=0.5001N | 6 | 56.5964 | 337.58 | | 337.58 | | OH65-955529 | |
| 11655155 | 20091005 | 450036516 | DELPHI PACKARD | WARREN | OH | XPK2620049 | 2801261 | MOTION IND - OH | 5L400 BANDO BELTS | | 4.0233 | 4.02 | | 4.02 | | OH65-955534 | |
| 11655157 | 20091005 | DS36-969739 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002030 | 2452516 | EQUITY IND/MAGO - GEMSTONE | GRAIN PALM SPLIT BACK DRIVER G LOVE-MEDIUM | 1 | 41.7478 | 41.75 | | 41.75 | | 27757-09 | |
| 11655157 | 20091005 | DS36-969739 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002045 | 2452516 | EQUITY IND/MAGO - GEMSTONE | GRAIN PALM SPLIT BACK DRIVER G LOVE | 1 | 41.7478 | 41.75 | | 41.75 | | 27757-09 | |
| 11655157 | 20091005 | DS36-969738 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1002112 | 2452520 | EQUITY IND/MAGO - GEMSTONE | PIG GRAIN DRIVER SIZE SMALL | 1 | 47.652 | 47.65 | | 47.65 | | 27757-09 | |
| 11655181 | 20091005 | DS36-970103 | DELPHI PACKARD NRR | WARREN | OH | XPK1501621 | 2232615 | MAGID GLOVE | LENS CLEANING SOLUTION, 16OZ, BOTTLE | 12 | 2.5916 | 31.10 | | 31.10 | | 5316666 | |
| 11655196 | 20091005 | DS36-870123 | DELPHI PACKARD NRR | WARREN | OH | XPK2035079 | 553894 | BEARING DISTRIBUTORS, INC. | COLLAR, SPLIT 1 PIECE 3/4" | | 1.6825 | 1.68 | | 1.68 | | 5316666 | |
| 11655236 | 20091005 | DS36-970103 | DELPHI PACKARD NRR | WARREN | OH | XPK1P91660 | 1296405 | TOTAL PLASTICS INC | BRILLIANIZE, KLEENMASTER FRESH ONLY, 8-OZ, PUMP SPRAY BOTTLE | 8 | 3.4799 | 20.88 | | 20.88 | | 100115305-0001 | |
| 11655236 | 20091005 | DS36-968794 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06177 | 2896656 | E & R INDUSTRIAL SALES INC | 16OZ PLASTIC SAFE CLEANER | 36 | 34.1183 | 1,228.29 | | 1,228.29 | | 15027283-0001 | |
| 11655259 | 20091005 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK9C02206 | 1129666 | E & R INDUSTRIAL SALES INC | BOWL CARE PLUS, QUART BOTTLE | | 1.2966 | 5.18 | | 5.18 | | 15027283-0001 | |
| 11655259 | 20091005 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1401678 | 1142618 | E & R INDUSTRIAL SALES INC | FLOOR DUST MOP | | 45.5729 | 45.57 | | 45.57 | | 15027283-0001 | |
| 11655260 | 20091005 | DS36-969074 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06240 | 2083756 | E & R INDUSTRIAL SALES INC | HAND CLEANER SOLOPOL 4.0L 2/CS | | 38.5472 | 114.14 | | 114.14 | | 15027284-0001 | |
| 11655260 | 20091005 | DS36-969135 | DELPHI PACKARD NRR | WARREN | OH | XPK1001931 | 1142611 | E & R INDUSTRIAL SALES INC | DUSTER, 24" LAMBS WOOL, SHELL # 2100-24 | | 4.0337 | 16.13 | | 16.13 | | 15027284-0003 | |
| 11655264 | 20091005 | DS36-969141 | DELPHI PACKARD NRR | VIENNA | OH | XPK2554056 | 1206609 | E&R INDUSTRIAL FASTENER DIV. | M4 X 8 SOCKET HEAD CAP SCREW | 150 | 0.1045 | 15.68 | | 15.68 | | 15027284-0002 | |
| 11655266 | 20091005 | DS36-970103 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06240 | 2083756 | E & R INDUSTRIAL SALES INC | HAND CLEANER SOLOPOL 4.0L 2/CS | 2 | 38.5472 | 76.09 | | 76.09 | | 15027338-0001 | |
| 11655298 | 20091005 | DS36-970373 | DELPHI PACKARD PLANT 47 | WARREN | OH | XPK1L67034 | 1148267 | E & R INDUSTRIAL SALES INC | M HD INDUSTRIAL QUALITY ALL-PUR POSE LUBRICANT | 24 | 3.5901 | 82.55 | | 82.55 | | 15027338-0001 | |
| 11655309 | 20091005 | DS36-970375 | DELPHI PACKARD NRR | WARREN | OH | XPK1618558 | 1252940 | E & R INDUSTRIAL SALES INC | AEROSOL LPS 3 LUBRICANT | 24 | 6.1446 | 147.47 | | 147.47 | | 15027338-0001 | |
| 11655324 | 20091005 | 450594739 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1C06142 | 1849373 | E & R INDUSTRIAL SALES INC | NO FLASH ELECTRO CONTACT CLEAN ER, 15 OZ, SIZE | 24 | 15.0578 | 361.39 | | 361.39 | | 100446020-001 | |
| 11655325 | 20091005 | 450944740 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1719661 | 1136720 | E & R INDUSTRIAL SALES INC | PREFERENCE® WHITE 2 PLY CENTER PULL PAPER TOWEL 8.25" X 12" | 1 | 37.4948 | 37.49 | | 37.49 | | 100446030-0001 | |
| 11655326 | 20091005 | 450944800 | DELPHI PACKARD | LOCKPORT | NY | 60989044 | 441533 | E & R INDUSTRIAL SALES INC | 1/4-20NC GN3 2 FLUTE | | 2.822 | 15.74 | | 15.74 | | 100262920-0001 | |
| 11655327 | 20091005 | 450945246 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XT0651202 | 1245592 | JOHN HENRY FOSTER CO. | PLUG 1/4IN. FPT | | 4.2114 | 4.21 | | 4.21 | | 00924785 | |
| 11655357 | 20091005 | 450529206 | DELPHI THERMAL & INTERIOR | EL PASO | TX | PR 15710776 00 | 2044465 | ADCO ENGINEERING CO | MP6 5220-127AR BARATRON PRESSU RE TRANSDU | | 1076.36 | 2,152.70 | | 2,152.70 | | 3037732 | |
| 11655358 | 20091005 | 450950730 | DELPHI PACKARD | WARREN | OH | XPK7A20010 | 1440830 | PPT VISION, INC | CAMERA EXTENSION, KEYSTONE AUT OMATION #VN100A EXT-C | | 93.6 | 187.20 | | 187.20 | | 28504 | |
| 11655385 | 20091005 | 450537082 | DELPHI E&C ROCHESTER (LEX/OU) | ROCHESTER | NY | 60629078 | 1897543 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 503.073 | 4.5911 | 2,309.66 | | 2,309.66 | | 911444421 | |
| 11655386 | 20091005 | 450538087 | DELPHI E&C GRAND RAPIDS | GRAND RAPIDS | MI | XECPHXTR00 004 | 1883462 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ NITROGEN GRAND RAPIDS #362590 SVC 691697 | 431.048 | 5.3859 | 2,335.54 | | 2,335.54 | | 911444424 | |
| 11655388 | 20091005 | 450644045 | DELPHI THERMAL SYSTEMS | LOCKPORT | NY | XT0653410 | 1650424 | AIR PRODUCTS & CHEMICALS, INC | BULK LIQ NITROGEN LOCKPORT BLD G 8 #338663 100SFT | 28.608 | 4.2648 | 126.27 | | 126.27 | | 911444422 | |
| 11655389 | 20091005 | 450644045 | DELPHI THERMAL SYSTEMS | LOCKPORT | NY | XT0653410 | 2245973 | AIR PRODUCTS & CHEMICALS, INC | NITROGEN - HIGH PRESSURE BLDG 7 FOR ORCLE PER MASS SPECS | 615.943 | 4.2648 | 2,625.47 | | 2,625.47 | | 911444422 | |
| 11655375 | 20091005 | 450644045 | DELPHI THERMAL SYSTEMS | LOCKPORT | NY | XECL04988 | 1691587 | AIR PRODUCTS & CHEMICALS, INC | BULK HYDROGEN METRO PARK - BLD G 100SFTS | 14.028 | 36.0731 | 506.03 | | 506.03 | | 911444420 | |
| 11655383 | 20091005 | 450947298 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTC0N400002 | 1442065 | EXTONMOBIL LUBRICANTS AND SPEC | HYDRAULIC OIL, H46 HYDRAULIC OI L, 46, BULK, NUTO H 46 | 858 | 5.0575 | 4,344.16 | | 4,344.16 | | 4368377 435 | |
| 11655387 | 20091005 | 450925961 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 60033039 | 2917299 | DIVERSIFIED SUPPLY INC | POGO PIN-MOTOR CMT-355 MALE | 3 | 14.4526 | 43.36 | | 43.36 | | 7332146 | |
| 11655390 | 20091005 | 450920102 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 60033039 | 2912799 | DIVERSIFIED SUPPLY INC | POGO PIN-MOTOR CMT-355 FEMA LE | 4 | 4.4448 | 12.79 | | 12.79 | | 7332147 | |
| 11655394 | 20091005 | 450929226 | DELPHI PACKARD | WARREN | OH | XPK7P65510 | 1217532 | F.N. CUTHBERT INC | HEATER, 12KW-3PASS, IMMERSIONH EATER 480V W/THERMAL FUSE | | 654.586 | 654.59 | | 654.59 | | 30090 | |
| 11655399 | 20091005 | 450929666 | DELPHI PACKARD | WARREN | OH | XPK7P66610 | 1206738 | F.N. CUTHBERT INC | HEATER,W/W 30A SS 480/59HZ | | 584.05 | 584.05 | | 584.05 | | 30088 | |
| 11655407 | 20091005 | 450929066 | DELPHI PACKARD | WARREN | OH | XPK7P66614 | 1907441 | PICO COMPANY | 5#IX POTENTIOMETER | 6 | 4.8983 | 29.39 | | 29.39 | | 1284146 | |
| 11655407 | 20091005 | 450943406 | DELPHI PACKARD | WARREN | OH | XPK7P10130 | 1144411 | PICO COMPANY | 5/64" X 8" EJECTOR PIN | 11 | 4.3053 | 47.36 | | 47.36 | | 1284145 | |
| 11655411 | 20091005 | 450936134 | DELPHI PACKARD | WARREN | OH | XPK1601106 | 1145092 | INDUSTRIAL POWDER COATING | GLASS BEADS,BULLETING "AG" GRIT, 140-270 MESH, 50-LB. BAG | 200 | 0.6897 | 137.94 | | 137.94 | | 24000 | |
| 11655457 | 20091005 | DS36-968623 | DELPHI PACKARD | WARREN | OH | XPK5100504 | 452572 | ARCO ENGINEERING CO | PROX SWITCH | 3 | 43.184 | 129.55 | | 129.55 | | 66017 | |
| 11655466 | 20091005 | DS36-969824 | DELPHI PACKARD | LOCKPORT | NY | XPK1F60044 | 1442534 | WEBBER PLUG & MFG INC | FILTER,CARTRIDGE EXTENDED LIF T DUST COLLECTOR | 24 | 64.86 | 1,554.04 | | 1,554.04 | | 5817 | |
| 11655612 | 20091005 | 450945247 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 60990245 | 699455 | C & E SALES INC | MDDC-418AN PLACEMENT ANGLE-P N FEMALE CORD | | 18.6588 | 18.46 | | 18.46 | | 42952 | |
| 11655618 | 20091005 | 450934523 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK5100544 | 1442586 | GEM AIR COMPRESSOR CORPORATION | 20X20X2 CTN CYLINDER, 20-30% D SP FILTER | 12 | 2.9678 | 35.61 | | 35.61 | | 42952 | |
| 11655640 | 20091005 | 450125180 | DELPHI CLINTON HDQTRS | CLINTON | MS | XPK1G01909M | 1652535 | LAWSON PRODUCTS, INC. | WASHER,I/D=0.687IN 0.687IN | 346.83 | 1.045 | 362.54 | | 362.54 | | 07230-9 | |
| 11655654 | 20091005 | DS36-968780 | DELPHI PACKARD | WARREN | OH | 60125727 | 2373411 | CINCINNATI TESTING SYSTEMS | AIR TUBE BRAKES,FLEX PRESSURE 220 - DC-6.0N 4000 | 7 | 679.205 | 679.21 | | 679.21 | | 17738 | |
| 11655663 | 20091005 | 450935933 | DELPHI PACKARD PLANT 47 | VIENNA | OH | 60125180 | 2073456 | PROVEN LUBRICATION SVCS | PIN | 34 | 3.9628 | 63.42 | | 63.42 | | 17738 | |
| 11655674 | 20091005 | DS36-969198 | DELPHI PACKARD | WARREN | OH | XPK1601609 | 1256664 | FISHER SCIENTIFIC | BUFFER SOLUTION 7.0 COLOR-CO DED YELLOW CASE OF 6 | 1 | 97.7827 | 97.78 | | 97.78 | | 8990281 | |
| 11655687 | 20091005 | DS36-969198 | DELPHI PACKARD | WARREN | OH | XPK1601676 | 1256665 | FISHER SCIENTIFIC | BUFFER SOLUTION 10.0 COLOR-COD ED CASE OF 6 CERTIFIED | 4 | 32.3592 | 385.10 | | 385.10 | | 8990282 | |
| 11655693 | 20091005 | 450930721 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1005080 | 2653213 | GHM ANALYSIS TECHNIK | POTENTIOMANN GEB CONDENSATE HOT LINE 2 GRP-4 | 12 | 60.2725 | 902.55 | | 902.55 | | 902181 | |
| 11655714 | 20091005 | 450930721 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1005080 | 2653213 | GHM ANALYSIS TECHNIK | CARD, M POINT-ACCESS, USED O N GMX-130 8SC ASSY UPS + FEMALE | 15 | 41.5085 | 622.66 | | 622.66 | | 90185 | |
| 11655718 | 20091005 | 450930721 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1005080 | 2653214 | GHM ANALYSIS TECHNIK | LOGGER CONSIST + | | 27.4626 | 109.85 | | 109.85 | | 902181 | |
| 11655748 | 20091005 | DS36-966754 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1000199 | 1443212 | LUBE USA INC | 700 CC MJ-2GREASE FILLED CARTR IDGE | 20 | 36.575 | 731.50 | | 731.50 | | 26787 | |
| 11655767 | 20091005 | 450918721 | DELPHI PACKARD PLANT 47 | WEST HENRIETTA | NY | PR 15834681 004 | 2917749 | MICRO EPSILON | CONTROL CHASSIS+SPECTOMETER FIB EROPTIC UNITS OF 5 | 4 | 9,092.15 | 9,352.75 | | 9,352.75 | | 9132 | |
| 11655770 | 20091005 | 450918721 | DELPHI PACKARD PLANT 47 | WEST HENRIETTA | NY | PR 15834681 002 | 2912749 | MICRO EPSILON | FIBEROPTIC SENSOR HEAD RANGE 1 8 MICRON | | 12,000 | 12,000.00 | | 12,000.00 | | 9132 | |
| 11655791 | 20091005 | 450925961 | DELPHI PACKARD | WARREN | OH | XPK1002006 | 2912618 | DYNA-TECH AIR FILTER PRODUCTS | 11" WIDE X 12" LONG EP HE0 DUS T FILTER W/BTM | | 4589 | 4,389.00 | | 4,389.00 | | 12365 | |
| 11655797 | 20091005 | 450901249 | DELPHI PACKARD | WARREN | OH | XPK5040020 | 2632749 | AMERICAN PROPANE, INC. | PROPANE, 43 LBS SIZE, DUA 79-0 | 30 | 21.5375 | 646.13 | | 646.13 | | 1310802360 1310-410841 | |
| 11655799 | 20091005 | 450904045 | DELPHI PACKARD | WARREN | OH | XPK2M01000 | 1137798 | INDUSTRIAL MAGNETICS | 20 X 30 REL W/OWN | 6 | 7.2837 | 43.72 | | 43.72 | | 20090 | |
| 11655813 | 20091005 | 450918053 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 60033470 | 2909331 | BEARING DISTRIBUTORS, INC. | GEAR/BOX MC0 SIPO0 - AJM003 | 1 | 738.4198 | 738.42 | | 738.42 | | 5319340 | |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| | | | | | | | | | | | | | Additional Claim Support Documents/Comments | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11655854 | 20091006 | DS36-968007 | DELPHI PACKARD NRR | WARREN | OH | XPK4G83117 | 2066599 | BEARING DISTRIBUTORS, INC | GASKET NON-ASBESTOS MATERIAL 7-1/4"OD X 6"ID X 1/16" THICK | 400 | 2.4453 | 978.12 | | 978.12 | | 5319290 | |
| 11655854 | 20091006 | DS36-969669 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02790 | 2452536 | EQUITY IND/MAGID - GEMSTONE | SIZE 10 GRAY PC POLYURETHANE | 15 | 20.6388 | 309.58 | | 309.58 | | 29191-09 | |
| 11655874 | 20091006 | DS36-969669 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02314 | 2452536 | EQUITY IND/MAGID - GEMSTONE | GRAY PC POLYURETHANE GLOVE,SZ1 1 NON-CANCEL/RETURN NON CANCELA | 15 | 21.0359 | 315.54 | | 315.54 | | 29191-09 | |
| 11655874 | 20091006 | DS36-969669 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02098 | 2452540 | EQUITY IND/MAGID - GEMSTONE | WOMENS STRETCH NYLON GLOVE | 5 | 10.5023 | 52.51 | | 52.51 | | 29191-09 | |
| 11655874 | 20091006 | DS36-969668 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02099 | 2452582 | EQUITY IND/MAGID - GEMSTONE | MENS STRETCH NYLON GLOVES NON CANCELABLE-NON RETURNABLE | 5 | 5.1728 | 25.86 | | 25.86 | | 29191-09 | |
| 11655874 | 20091006 | DS36-969669 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02317 | 2453971 | EQUITY IND/MAGID - GEMSTONE | SZ 8 POLYURETHANE COATED | 19 | 16.7932 | 319.07 | | 319.07 | | 29191-09 | |
| 11655874 | 20091006 | DS36-969668 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02316 | 2453971 | EQUITY IND/MAGID - GEMSTONE | SZ 8 POLYURETHANE NYLON GLO VE THE ROC | 25 | 16.7932 | 419.83 | | 419.83 | | 29191-09 | |
| 11655874 | 20091006 | DS36-969669 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02316 | 2453960 | EQUITY IND/MAGID - GEMSTONE | SZ 7 POLYURETHANE COATED | 25 | 16.7932 | 419.83 | | 419.83 | | 29191-09 | |
| 11655874 | 20091006 | DS36-969669 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02315 | 2453960 | EQUITY IND/MAGID - GEMSTONE | SZ 7 POLYURETHANE COATED | 25 | 16.7932 | 419.83 | | 419.83 | | 29191-09 | |
| 11655880 | 20091006 | DS36-870103 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02312 | 2452513 | EQUITY IND/MAGID - GEMSTONE | BLACK PU PALM COAT GLOVE | 4 | 10.4082 | 20.82 | | 20.82 | | 29193-09 | |
| 11655880 | 20091006 | DS36-870103 | DELPHI PACKARD NRR | WARREN | OH | XPK1G02226 | 2452561 | EQUITY IND/MAGID - GEMSTONE | GLOVE, 12 MIL NITRILE, SIZE 8 | 4 | 8.1551 | 32.60 | | 32.60 | | 29193-09 | |
| 11655880 | 20091006 | DS36-872103 | DELPHI PACKARD NRR | WARREN | OH | XPK1A01700 | 2452578 | EQUITY IND/MAGID - GEMSTONE | 3 POCKET DENIM APRON/SEWN TIES NON CANCELABLE-NON RETURNABLE | 10 | 2.0378 | 20.38 | | 20.38 | | 29193-09 | |
| 11655880 | 20091006 | DS36-870103 | DELPHI PACKARD NRR | WARREN | OH | XPK1C01693 | 2454605 | EQUITY IND/MAGID - GEMSTONE | XX-XL/OD O'ALL EL WRAN 3x/GA | 1 | 68.8133 | 68.81 | | 68.81 | | 29193-09 | |
| 11655880 | 20091006 | DS36-970103 | DELPHI PACKARD NRR | WARREN | OH | XPK1C01674 | 2454606 | EQUITY IND/MAGID - GEMSTONE | XX-XL/OD O'ALL EL WRAN 3X/GA | 1 | 68.8133 | 68.81 | | 68.81 | | 29193-09 | |
| 11655848 | 20091006 | 459345300 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1B01837 | 2452513 | EQUITY IND/MAGID - GEMSTONE | BREAKAWAY BADGE HOLDER BLACK | 8 | 1.881 | 16.93 | | 16.93 | | 29459-09 | |
| 11655846 | 20091006 | 459345910 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT0653154 | 1810238 | JOHN HENRY FOSTER CO | 3/4" HOSE BARB | 10 | 1.5915 | 15.92 | | 15.92 | | 00924838 | |
| 11655947 | 20091006 | 459345914 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT0653202 | 2345992 | JOHN HENRY FOSTER CO. | PLUG 1/4IN. FPT | 1 | 4.2114 | 4.21 | | 4.21 | | 00924839 | |
| 11656037 | 20091007 | DS36-969155 | DELPHI PACKARD NRR | WARREN | OH | XPK1D01601 | 1142411 | E & R INDUSTRIAL SALES INC | DUSTER, 24" LAMBS WOOL RHEEL 4 3100-24 | 1 | 4.6337 | 28.24 | | 28.24 | | 150273040001 | |
| 11656036 | 20091007 | DS36-870103 | DELPHI PACKARD NRR | WARREN | OH | XPK1T03005 | 462239 | E & R INDUSTRIAL SALES INC | CAUTION DO NOT ENTER BARRIER T APE 3"X1000' | 1 | 8.36 | 8.36 | | 8.36 | | 150273100001 | |
| 11656037 | 20091007 | DS36-972103 | DELPHI PACKARD NRR | WARREN | OH | XPK1L01533 | 714522 | E & R INDUSTRIAL SALES INC | LINER, 30X60 13MIC CLEAR | 1 | 23.5125 | 47.03 | | 47.03 | | 150273160001 | |
| 11656036 | 20091007 | DS36-870103 | DELPHI PACKARD NRR | WARREN | OH | XPK1F01662 | 307580 | E & R INDUSTRIAL SALES INC | 10 OZ. CAPACITY, 5-1/2 TOTAL/HE 10HT, 4-1/2 DIAMETER, 1/2 | 3 | 2.6752 | 5.35 | | 5.35 | | 150273180001 | |
| 11656036 | 20091007 | DS36-870103 | DELPHI PACKARD NRR | WARREN | OH | XPK1A01101 | 2100006 | E & R INDUSTRIAL SALES INC | ALL PURPOSE 40LB BASS | 7 | 5.5908 | 11.18 | | 11.18 | | 150273160001 | |
| 11656068 | 20091007 | DS36-970436 | DELPHI PACKARD NRR | WARREN | OH | XPK1L01555 | 1142610 | E & R INDUSTRIAL SALES INC | 51X45X63 3MIL GAYLORD LINER | 10 | 115.368 | 1,153.68 | | 1,153.68 | | 150273480001 | |
| 11656103 | 20091007 | 459345628 | DELPHI PACKARD | CLINTON | MS | XPK1A01815 | 2068221 | NEW PIG CORP | UNIVERSAL LIGHT DUTY ABSORBENT MAT PAD 16X20-200 SHEETS/PKG | 3 | 64.0784 | 192.24 | | 192.24 | | 2032911300 | |
| 11656105 | 20091007 | 459345390 | DELPHI PACKARD | BROOKHAVEN | MS | XPK8W05501 | 303258 | E & R INDUSTRIAL SALES INC | STANDARD HEX KEY SET | 3 | 7.7748 | 15.55 | | 15.55 | | 10046910001 | |
| 11656121 | 20091007 | DS36-972848 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1B04026 | 1142431 | E & R INDUSTRIAL SALES INC | BROOM FLAGGED ANGLER P/N RM-42-78 | 6 | 9.7812 | 58.69 | | 58.69 | | 150273640002 | |
| 11656121 | 20091007 | DS36-970848 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1D01691 | 1142451 | E & R INDUSTRIAL SALES INC | DUSTER, 24" LAMBS WOOL RHEEL 4 3100-24 | 24 | 4.0337 | 96.81 | | 96.81 | | 150273640002 | |
| 11656121 | 20091007 | DS36-972848 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1S01068 | 1238317 | E & R INDUSTRIAL SALES INC | STOKG ESTEBOL HAND CLEANER,2 300 ML SIZE | 2 | 39.2293 | 78.46 | | 78.46 | | 150273640002 | |
| 11656121 | 20091007 | DS36-970848 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1C06197 | 1290891 | E & R INDUSTRIAL SALES INC | CLEANER, REST STOP RMS TRON/B -B ETCO 5/10-12, CASE 13/1 OT | 3 | 15.8109 | 47.43 | | 47.43 | | 150273640002 | |
| 11656121 | 20091007 | DS36-970848 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1C06144 | 1290892 | E & R INDUSTRIAL SALES INC | DEEP BLUE GLASS & SURFACE | 1 | 17.556 | 17.56 | | 17.56 | | 150273640002 | |
| 11656121 | 20091007 | DS36-970848 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1D01548 | 1607067 | E & R INDUSTRIAL SALES INC | BETCO FIGHT-BAC RTU DISINFECT NT 12/CS | 1 | 25.4144 | 25.41 | | 25.41 | | 150273640002 | |
| 11656151 | 20091007 | 459342337 | DELPHI PACKARD | WARREN | OH | XPK7P06731 | 2018451 | TRUPAR AMERICA INC | PAD, BRAKE | 2 | 42.3225 | 84.65 | | 84.65 | | P1YD 14611 | |
| 11656168 | 20091007 | 459342800 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT0804K60032 | 1841164 | LAWSON PRODUCTS INC | GREASE,ROTANIUM PROSS SUPER GRE ASE HT 35000,19/CS | 1 | 6.5731 | 65.73 | | 65.73 | | 9518011 | |
| 11656169 | 20091007 | 459393698 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK6S01879 | 639511 | CARLTON BATES COMPANY | IDEAL 45-120 TS 18-10 SOL STRI PPER | 14 | 8.8735 | 121.43 | | 121.43 | | 801816 | |
| 11656170 | 20091007 | 459394185 | DELPHI PACKARD | BROOKHAVEN | MS | XPK6S01879 | 639511 | CARLTON BATES COMPANY | IDEAL 45-120 TS 18-10 SOL STRI PPER | 1 | 8.8735 | 8.67 | | 8.67 | | 801817 | |
| 11656185 | 20091007 | 450183484 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309317 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MENS FR PANTS INO URA ULTRASOFT ALL SIZES/COLORS | 883 | 0.3856 | 323.00 | | 323.00 | | 055-0848580 | Service-Periodic Rental Charge |
| 11656185 | 20091007 | 450110244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS I NDURA U/S ALL SIZES/COLORS | 75 | 0.37 | 27.75 | | 27.75 | | 055-0848580 | Service-Periodic Rental Charge |
| 11656185 | 20091007 | 450183484 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MENS FR COVERALL'S NDURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-0848580 | Service-Periodic Rental Charge |
| 11656185 | 20091007 | 450118244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309456 | 1309456 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 872 | 0.3553 | 309.82 | | 309.82 | | 055-0848580 | Service-Periodic Rental Charge |
| 11656185 | 20091007 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309463 | 1309463 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 80 | 0.37 | 32.56 | | 32.56 | | 055-0848580 | Service-Periodic Rental Charge |
| 11656185 | 20091007 | 450718244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 6001817A | 1834650 | UNIFIRST CORPORATION | LOST/DAMAGED MELEMS/PREP/SERV C/EINDO CHARGES | 190 053 | 1 | 190.05 | | 190.05 | | 055-0848580 | Service-Lost Item Fee |
| 11656228 | 20091007 | 450935243 | DELPHI PACKARD (E&XOL) | WARREN | OH | XPK5S96673 | 272578 | DIVERSIFIED SUPPLY INC | SWITCH PROXIMITY 12MM/8MM LON D 10-55 VOLT | 3 | 70.7361 | 212.21 | | 212.21 | | 7352287 | |
| 11656238 | 20091007 | 450943263 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT0606S2900 | 1345581 | BOND FLUORIDE INC | COUPLER, FOSTER M10 F3300 | 3 | 5.1295 | 15.38 | | 15.38 | | 10543 | |
| 11656242 | 20091007 | DS31-968411 | DELPHI E&C ROCHESTER (E&XOLI) | ROCHESTER | NY | 01826788 | 1626788 | EXXONMOBIL LUBRICANTS AND SPEC | GEN PURPOSE LUBES, SPINDLE OIL, 10, 55 GA DR, VELOCITE #6 | 1 | 395.428 | 395.43 | | 395.43 | | 436045272 | |
| 11656238 | 20091007 | DS36-969694 | DELPHI PACKARD NRR | WARREN | OH | XPK1P05642 | 1290555 | MILSEK FURNITURE POLISH | POLISH, 12 OZ MILSEK FURNITURE | 12 | 3.6989 | 44.27 | | 44.27 | | 2661 | |
| 11656311 | 20091007 | DS36-969694 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06026 | 1924117 | GEM GRAVURE | GEM TYPE SC SLIPPER,IGNAL/DRUM ,CLR # 29-096A01 | 6 | 775.9125 | 4,655.48 | | 4,655.48 | | 54472A | |
| 11656329 | 20091007 | DS36-967969 | DELPHI PACKARD NRR | WARREN | OH | XPK1C06014 | 1294242 | PPG INDUSTRIES | MAGNASPRAY 411,DILUTE,OUA #73-008 | 1800 | 0.9718 | 1,749.42 | | 1,749.42 | | 95409 AMEX | |
| 11656339 | 20091007 | 450930694 | DELPHI E&C ROCHESTER (E&XOLI) | ROCHESTER | NY | 80033044 | 1579081 | JUNGO, INC | ISO 68,HYDRAULIC OIL IN A 55-G ALLON DRUM | 130 | 4.0168 | 522.37 | | 522.37 | | 86370 | |
| 11656387 | 20091007 | 450921639 | DELPHI PACKARD | WARREN | OH | XPK5R01226 | 416887 | HUSKY INJECTION MOLDING SYSTEM | RING, SPRUE FRONT - NOZZLE PLATE TIP | 2 | 13.585 | 27.17 | | 27.17 | | 40951547 | |
| 11656436 | 20091007 | 450918373 | DELPHI PACKARD-OHIO OPERATIONS | WARREN | OH | XPK1P03031 | 2077839 | AIRGAS KEY ACCOUNTS | NITROGEN INDUSTRIAL,150 PSI 30 0 BWR,3833 FT3, 99% | 5 | 67.3308 | 67.34 | | 67.34 | | 1125320 8 | |
| 11656387 | 20091007 | 450918373 | DELPHI PACKARD-OHIO OPERATIONS | WARREN | OH | XPK1E81278 | 2457238 | AIRGAS KEY ACCOUNTS | DELIVERY CHARGE | 1 | 15.075 | 15.08 | | 15.08 | | 1125220 6 | Service-Delivery Charge |
| 11656390 | 20091007 | 450903245 | DELPHI PACKARD | WARREN | OH | XPK1A01003 | 1143080 | PARKER HANNIFIN CORPORATION | PACKING KIT | 6 | 24.8037 | 148.87 | | 148.87 | | 1092012 38 | |
| 11656395 | 20091007 | 450943245 | DELPHI PACKARD | WARREN | OH | XPK4G02191 | 1125099 | SUNSOURCE - FAUVER | GAUGE 304 1/8" | 1 | 8.1542 | 8.15 | | 8.15 | | 3106439-00 | |
| 11656544 | 20091007 | 450946012 | DELPHI THERMAL | LAREDO | TX | XG06M06426 | 2639104 | MCMASTER CARR SUPPLY CO | 5S415H 171 1/8 MNPT X 1/8 BARB PLASTIC ELBOW | 3 | 3.3552 | 13.36 | | 13.36 | | 62780100 | |
| 11656564 | 20091007 | 450944507 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XT0206920 | 2427439 | TOOLTEX, INC | ULTRASONIC CONVERTER BOOSTER | 1 | 982.75 | 992.75 | | 992.75 | | 903391 | |
| 11656615 | 20091007 | DS36-967823 | DELPHI PACKARD NRR | WARREN | OH | XPK1C03102 | 1125028 | CARLTON BATES COMPANY | 6" NATURAL CABLE TIE | 1000 | 0.0396 | 39.60 | | 39.60 | | 805331 | |
| 11656696 | 20091007 | DS36-969953 | DELPHI PACKARD NRR | WARREN | OH | XPK1P06248 | 305270 | WEBBER INT'L/BELCO EQUIPMENT | FILTER BAG, 300 FT, BLUE | 24 | 38.4725 | 923.34 | | 923.34 | | 56220 | |
| 11656636 | 20091007 | 450941781 | DELPHI THERMAL & INTERIOR | ROCHESTER | NY | XT17A06037 | 1144951 | STAR ELECTRIC | TEMPERATURE SENSOR 25 FT. W/LI OW/L OW/L OW/L | 1 | 200.567 | 206.57 | | 206.57 | | 3320772 | |
| 11656651 | 20091007 | 450912517 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1H01768 | 2864100 | E & R INDUSTRIAL SALES INC | MERS NOMEX NAVY 40 REG PANT | 1 | 129.7277 | 1,297.58 | | 1,297.58 | | 10620570001 | |
| 11656674 | 20091007 | DS36-968449 | DELPHI PACKARD NRR | WARREN | OH | XPK3S03887 | 1246030 | BEARING DISTRIBUTORS WORLDWIDE | 25.4MM 2RSH NSK/NICKEL, CADMIUM ATT/ER/GR | 6 | 35.4464 | 212.68 | | 212.68 | | 05408453 | |
| 11656690 | 20091007 | 450943029 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1G02018 | 2452556 | EQUITY IND/MAGID - GEMSTONE | MENS REV JERSEY GLOVES | 12 | 5.7938 | 69.22 | | 69.22 | | 30777-09 | |
| 11656691 | 20091007 | 450945310 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK1G02015 | 2452570 | EQUITY IND/MAGID - GEMSTONE | MENS JUMBO REV JERSEY GLOVES | 3 | 6.4606 | 19.23 | | 19.23 | | 30780-09 | |
| 11656697 | 20091007 | 450945259 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK0M03928 | 1708242 | BEARING DISTRIBUTORS, INC | MOUNT, US HIP, 1.800 RPM, 35 VO C, 1.62 AMP | 1 | 143.8555 | 143.36 | | 143.36 | | 53247000 | |
| 11656697 | 20091007 | DS36-968986 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK1X02009 | 1201142 | DAS NATIONAL ACCOUNTS | DIAMETER OF MOTORS OHIO PLANT 4 1503-1577 13.5 OZ CAN | 5 | 9.515 | 47.68 | | 47.68 | | 10746146 | |
| 11656687 | 20091008 | DS36-967999 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK3T03825 | 1382830 | DE LAGE LANDEN FINANCIAL SVC | MAINTENANCE CHARGE 6 FT WELDED FENCE | 1 | 7.424 | 417.24 | | 417.24 | | 91000-00 | |
| 11656687 | 20091008 | DS36-961111 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | XPK0E08007 | 1390003 | CARLTON BATES COMPANY | BATTERY, 12V SEALED LEAD ACID 7.2 AH NCDBER | 1 | 40.618 | 15.06 | | 15.06 | | 807635 | |
| 11656689 | 20091008 | DS36-968986 | DELPHI PACKARD PLANT 7 | RAVENNA | OH | 02914248 | 2914248 | CARLTON BATES COMPANY | SOLARY, 24W PLASTIC ENER SHELL LAMP SWITCH | 1 | 33.5988 | 339.00 | | 339.00 | | 807636 | |
| 11656897 | 20091008 | 450938439 | DELPHI PACKARD-OHIO OPERATIONS | WARREN | OH | XPK1H02005 | 2466000 | AMEFA/ AMCRAFT INC | 4 WALL 2/100 DRUM 30/40 W/SS/N | 24 | 16.0633 | 728.79 | | 728.79 | | 41928/41930 41/5 | |
| 11657037 | 20091008 | 450918273 | DELCO ELECTRONICS | KOKOMO | IN | PR12200321 | 2396480 | UNIFIRST CORPORATION | PROVIDE FRS RESISTANT GARMENTS SHOP WIPER-LLER-LLER-LLER | 260 | 4.4772 | 463.80 | | 463.80 | | 055-0416018 | Service-Periodic Rental Charge |
| 11657039 | 20091008 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12206321 | 2396480 | UNIFIRST CORPORATION | PROVIDE FRS RESISTANT GARMENTS SHOP WIPER-LLER-LLER-LLER | 300 | 1.3087 | 300.80 | | 300.80 | | 055-0416018 | Service-Periodic Rental Charge |
| 11657040 | 20091008 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12206321 | 2396480 | UNIFIRST CORPORATION | PROVIDE FRS RESISTANT GARMENTS SHOP WIPER-LLER-LLER-LLER | 852 609 | 1 | 392.00 | | 392.00 | | 055-0416018 | Service-Periodic Rental Charge |
| 11657048 | 20091008 | 450710203 | DELPHI P BROOKHAVEN HDQTRS | BROOKHAVEN | MS | XPK1309317 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INO URA ULTRASOFT ALL SIZES/COLORS | 358 | 0.3553 | 126.48 | | 126.48 | | 055-0058127 | Service-Periodic Rental Charge |
| 11657048 | 20091008 | 450710203 | DELPHI P BROOKHAVEN HDQTRS | BROOKHAVEN | MS | XTI1309456 | 1309456 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 358 | 0.3553 | 127.19 | | 127.19 | | 055-0058127 | Service-Periodic Rental Charge |
| 11657048 | 20091008 | 450710203 | DELPHI P BROOKHAVEN HDQTRS | BROOKHAVEN | MS | XPK1829019 | 1829019 | UNIFIRST CORPORATION | ESWP LOST MENS FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 3 | 31.1305 | 155.18 | | 155.18 | | 055-0058127 | Service-Lost Item Fee |
| 11657048 | 20091008 | 450710203 | DELPHI P BROOKHAVEN HDQTRS | BROOKHAVEN | MS | XPK02270070 | 2270070 | UNIFIRST CORPORATION | SERVICE CHARGE | 1 | 5.21 | 5.21 | | 5.21 | | 055-0058127 | Service-Service Charge |
| 11657052 | 20091008 | 450716303 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309317 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INO URA ULTRASOFT ALL SIZES/COLORS | 868 | 0.3856 | 317.88 | | 317.88 | | 055-0848746 | Service-Periodic Rental Charge |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11857052 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 055-887746 | Service-Periodic Rental Charge |
| 11857052 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALLS NOURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-887746 | Service-Periodic Rental Charge |
| 11857052 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 858 | 0.3553 | 304.85 | | 304.85 | | 055-887746 | Service-Periodic Rental Charge |
| 11857052 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309453 | 1309453 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 055-887746 | Service-Periodic Rental Charge |
| 11857052 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERV/CE/NGO CHARGES | 3.191 | 1 | 3.19 | | 3.19 | | 055-887746 | Service-Lost Item Fee |
| 11857054 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3656 | 12.07 | | 12.07 | | 055-887764 | Service-Periodic Rental Charge |
| 11857054 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309221 | 1309221 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 055-887764 | Service-Periodic Rental Charge |
| 11857054 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR COVERALLS INDURA U/S ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-887764 | Service-Periodic Rental Charge |
| 11857054 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | | 11.72 | | 055-887764 | Service-Periodic Rental Charge |
| 11857054 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309453 | 1309453 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 055-887764 | Service-Periodic Rental Charge |
| 11857057 | 20091008 | 450806078 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2890566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE | 22.021 | 1 | 22.02 | | 22.02 | | 055-868726 | Service-Periodic Rental Charge |
| 11857058 | 20091008 | 450806078 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2890566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE | 39.298 | 1 | 39.30 | | 39.30 | | 055-868730 | Service-Periodic Rental Charge |
| 11857063 | 20091008 | 450813306 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 46 | 0.3656 | 16.83 | | 16.83 | | 055-868841 | Service-Periodic Rental Charge |
| 11857063 | 20091008 | 450813306 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR COVERALLS NOURA ULTRASOFT ALL SIZES | 4 | 0.6479 | 2.59 | | 2.59 | | 055-868841 | Service-Periodic Rental Charge |
| 11857063 | 20091008 | 450813306 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 46 | 0.3553 | 16.34 | | 16.34 | | 055-868841 | Service-Periodic Rental Charge |
| 11857066 | 20091008 | 450820706 | DELPHI FLINT MI KOOTRS | CLINTON | MS | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 302 | 0.3656 | 110.47 | | 110.47 | | 106-0058214 | Service-Periodic Rental Charge |
| 11857068 | 20091008 | 450820706 | DELPHI P CLINTON KOOTRS | CLINTON | MS | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR COVERALLS NOURA ULTRASOFT ALL SIZES | 18 | 0.6479 | 11.66 | | 11.66 | | 106-0058214 | Service-Periodic Rental Charge |
| 11857068 | 20091008 | 450820706 | DELPHI P CLINTON KOOTRS | CLINTON | MS | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 302 | 0.3553 | 107.30 | | 107.30 | | 106-0058214 | Service-Periodic Rental Charge |
| 11857068 | 20091008 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 28 | 0.3656 | 10.24 | | 10.24 | | 083-975004 | Service-Periodic Rental Charge |
| 11857068 | 20091008 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR BUTTON DOWN LS SHIRT INDURA U/S ALL SIZES | 22 | 0.4380 | 9.66 | | 9.66 | | 083-975004 | Service-Periodic Rental Charge |
| 11857071 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3656 | 10.97 | | 10.97 | | 055-868962 | Service-Periodic Rental Charge |
| 11857071 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES/COLORS | 30 | 0.3553 | 10.66 | | 10.66 | | 055-868962 | Service-Periodic Rental Charge |
| 11857072 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 157 | 0.3656 | 57.43 | | 57.43 | | 055-868963 | Service-Periodic Rental Charge |
| 11857072 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR COVERALLS NOURA ULTRASOFT ALL SIZES | 3 | 0.6479 | 1.94 | | 1.94 | | 055-868963 | Service-Periodic Rental Charge |
| 11857072 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 157 | 0.3553 | 55.78 | | 55.78 | | 055-868963 | Service-Periodic Rental Charge |
| 11857073 | 20091008 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3656 | 46.82 | | 46.82 | | 055-868982 | Service-Periodic Rental Charge |
| 11857073 | 20091008 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 055-868982 | Service-Periodic Rental Charge |
| 11857076 | 20091008 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 082-477363 | Service-Periodic Rental Charge |
| 11857076 | 20091008 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | | 300.96 | | 082-477363 | Service-Periodic Rental Charge |
| 11857078 | 20091008 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 082-477378 | Service-Periodic Rental Charge |
| 11857080 | 20091008 | 450813306 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 46 | 0.3656 | 16.83 | | 16.83 | | 082-870352 | Service-Periodic Rental Charge |
| 11857080 | 20091008 | 450813306 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR COVERALLS NOURA ULTRASOFT ALL SIZES | 4 | 0.6479 | 2.59 | | 2.59 | | 082-870352 | Service-Periodic Rental Charge |
| 11857080 | 20091008 | 450813306 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 46 | 0.3553 | 16.34 | | 16.34 | | 082-870352 | Service-Periodic Rental Charge |
| 11857096 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309466 | 1309466 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3553 | 10.66 | | 10.66 | | 055-870361 | Service-Periodic Rental Charge |
| 11857096 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES | 157 | 0.3656 | 57.43 | | 57.43 | | 055-870362 | Service-Periodic Rental Charge |
| 11857096 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR COVERALLS INDURA U/S ALL SIZES | 3 | 0.6479 | 1.94 | | 1.94 | | 055-870362 | Service-Periodic Rental Charge |
| 11857096 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 157 | 0.3553 | 55.78 | | 55.78 | | 055-870362 | Service-Periodic Rental Charge |
| 11857096 | 20091008 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309466 | 1309466 | UNIFIRST CORPORATION | SERVICE CHARGE (CHARGED PER EA OR REPLACED GARMENT) | 1 | 0.2613 | 0.26 | | 0.26 | | 055-870362 | Service-Lost Item Fee |
| 11857097 | 20091008 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES | 128 | 0.3656 | 46.82 | | 46.82 | | 055-870363 | Service-Periodic Rental Charge |
| 11857097 | 20091008 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 055-870363 | Service-Periodic Rental Charge |
| 11857098 | 20091008 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK02200070 | 2200070 | UNIFIRST CORPORATION | SERVICE CHARGE (CHARGED PER EA OR REPLACED GARMENT) | 1 | 0.2613 | 0.26 | | 0.26 | | 055-870363 | Service-Lost Item Fee |
| 11857107 | 20091008 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES | 128 | 0.3553 | 46.82 | | 46.82 | | 055-870353 | Service-Periodic Rental Charge |
| 11857107 | 20091008 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 055-870353 | Service-Periodic Rental Charge |
| 11857108 | 20091008 | 450821552 | DELPHI P BROOKHAVEN KOOTRS | BROOKHAVEN | MS | XPK1309466 | 1309466 | UNIFIRST CORPORATION | ESWP LOST MENS INDURA U/S FR PANTS ALL SIZES | 351 | 0.3656 | 128.40 | | 128.40 | | 106-58661 | Service-Lost Item Fee |
| 11857108 | 20091008 | 450210203 | DELPHI P BROOKHAVEN KOOTRS | BROOKHAVEN | MS | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 351 | 0.3553 | 124.71 | | 124.71 | | 106-58661 | Service-Periodic Rental Charge |
| 11857108 | 20091008 | 450210203 | DELPHI P BROOKHAVEN KOOTRS | BROOKHAVEN | MS | XPK01879008 | 1879008 | UNIFIRST CORPORATION | ESWP LOST MENS INDURA U/S FR PANTS ALL SIZES | 1 | 31.1933 | 31.19 | | 31.19 | | 106-58661 | Service-Lost Item Fee |
| 11857108 | 20091008 | 450210203 | DELPHI P BROOKHAVEN KOOTRS | BROOKHAVEN | MS | XPK02200070 | 2200070 | UNIFIRST CORPORATION | SERVICE CHARGE (CHARGED PER EA OR REPLACED GARMENT) | 1 | 0.2613 | 0.26 | | 0.26 | | 106-58661 | Service-Lost Item Fee |
| 11857299 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 869 | 0.3656 | 317.86 | | 317.86 | | 055-868991 | Service-Periodic Rental Charge |
| 11857299 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 055-868991 | Service-Periodic Rental Charge |
| 11857299 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALLS NOURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-868991 | Service-Periodic Rental Charge |
| 11857299 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS INDURA U/S ALL SIZES/COLORS | 858 | 0.3553 | 304.85 | | 304.85 | | 055-868991 | Service-Periodic Rental Charge |
| 11857299 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309453 | 1309453 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 055-868991 | Service-Periodic Rental Charge |
| 11857299 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERV/CE/NGO CHARGES | 56.590 | 1 | 56.59 | | 56.59 | | 055-868991 | Service-Lost Item Fee |
| 11857100 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3656 | 12.07 | | 12.07 | | 055-868900 | Service-Periodic Rental Charge |
| 11857100 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 055-868900 | Service-Periodic Rental Charge |
| 11857100 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR COVERALLS INDURA U/S ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-868900 | Service-Periodic Rental Charge |
| 11857100 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | | 11.72 | | 055-868900 | Service-Periodic Rental Charge |
| 11857101 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309453 | 1309453 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | | 055-868900 | Service-Periodic Rental Charge |
| 11857103 | 20091008 | 450806078 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2890566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE | 22.021 | 1 | 22.02 | | 22.02 | | 055-869002 | Service-Periodic Rental Charge |
| 11857103 | 20091008 | 450806078 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2890566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE | 39.298 | 1 | 39.30 | | 39.30 | | 055-869002 | Service-Periodic Rental Charge |
| 11857108 | 20091008 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 28 | 0.3656 | 10.24 | | 10.24 | | 1522777 | Service-Periodic Rental Charge |
| 11857108 | 20091008 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR BUTTON DOWN LS SHIRT INDURA U/S ALL SIZES | 22 | 0.4380 | 9.66 | | 9.66 | | 1522777 | Service-Periodic Rental Charge |
| 11857108 | 20091008 | 450820706 | DELPHI P CLINTON KOOTRS | CLINTON | MS | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 302 | 0.3656 | 110.47 | | 110.47 | | 106-58730 | Service-Periodic Rental Charge |
| 11857108 | 20091008 | 450820706 | DELPHI P CLINTON KOOTRS | CLINTON | MS | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR COVERALLS INDURA U/S ALL SIZES | 18 | 0.6479 | 11.66 | | 11.66 | | 106-58730 | Service-Periodic Rental Charge |
| 11857108 | 20091008 | 450820706 | DELPHI P CLINTON KOOTRS | CLINTON | MS | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 302 | 0.3553 | 107.30 | | 107.30 | | 106-58730 | Service-Periodic Rental Charge |
| 11857203 | 20091008 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | | 852.81 | | 082-478724 | Service-Periodic Rental Charge |
| 11857203 | 20091008 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | | 300.96 | | 082-478724 | Service-Periodic Rental Charge |
| 11857203 | 20091008 | 450926223 | DELCO ELECTRONICS | KOKOMO | IN | PR12220021 0001 | 2399480 | UNIFIRST CORPORATION | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | | 293.62 | | 082-478736 | Service-Periodic Rental Charge |
| 11857203 | 20091008 | 450210203 | DELPHI P BROOKHAVEN KOOTRS | BROOKHAVEN | MS | XPK1309466 | 1309466 | UNIFIRST CORPORATION | ESWP LOST MENS INDURA U/S FR PANTS ALL SIZES | 340 | 0.3656 | 124.37 | | 124.37 | | 106-59103 | Service-Lost Item Fee |
| 11857203 | 20091008 | 450210203 | DELPHI P BROOKHAVEN KOOTRS | BROOKHAVEN | MS | XPK1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 340 | 0.3553 | 120.80 | | 120.80 | | 106-59103 | Service-Periodic Rental Charge |
| 11857203 | 20091008 | 450210203 | DELPHI P BROOKHAVEN KOOTRS | BROOKHAVEN | MS | XPK01879008 | 1879008 | UNIFIRST CORPORATION | ESWP LOST MENS INDURA U/S FR PANTS ALL SIZES | 1 | 31.1933 | 31.19 | | 31.19 | | 106-59103 | Service-Lost Item Fee |
| 11857203 | 20091008 | 450210203 | DELPHI P BROOKHAVEN KOOTRS | BROOKHAVEN | MS | XPK02200070 | 2200070 | UNIFIRST CORPORATION | SERVICE CHARGE (CHARGED PER EA OR REPLACED GARMENT) | 1 | 0.2613 | 0.26 | | 0.26 | | 106-59103 | Service-Lost Item Fee |
| 11857205 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 869 | 0.3656 | 317.86 | | 317.86 | | 055-870242 | Service-Periodic Rental Charge |
| 11857205 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 60 | 0.37 | 22.20 | | 22.20 | | 055-870242 | Service-Periodic Rental Charge |
| 11857205 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALLS NOURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | | 11.88 | | 055-870242 | Service-Periodic Rental Charge |
| 11857205 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309408 | 1309408 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS INDURA U/S ALL SIZES/COLORS | 858 | 0.3553 | 304.85 | | 304.85 | | 055-870242 | Service-Periodic Rental Charge |
| 11857205 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309453 | 1309453 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 73 | 0.37 | 27.01 | | 27.01 | | 055-870242 | Service-Periodic Rental Charge |
| 11857205 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | 80018174 | 1934830 | UNIFIRST CORPORATION | LOST/DAMAGE/EMBLEMS/PREP/SERV/CE/NGO CHARGES | 35.851 | 1 | 35.85 | | 35.85 | | 055-870242 | Service-Lost Item Fee |
| 11857206 | 20091008 | 450719244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3656 | 12.07 | | 12.07 | | 055-870243 | Service-Periodic Rental Charge |

Additional Claim Support Documents/Comments

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, at 05-44481

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Ship to City | Ship to State | Delphi Item ID | DSSI Item # | Sub Supplier Provider Name | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Comment re: Partial Payment, Credit or Other Adjustment | Sub Supplier Invoice Number | Comment re: Type of Goods/Service Provided |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11657206 | 20091008 | 450119244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309223 | 1309223 | UNIFIRST CORPORATION | ESWP RENTAL WOMEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | | 4.07 | | 055-870259 | Service–Periodic Rental Charge |
| 11657206 | 20091008 | 450119244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALD NDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | | 055-870259 | Service–Periodic Rental Charge |
| 11657206 | 20091008 | 450119244 | DELPHI THERMAL & INTERIOR | LOCKPORT | NY | XTI1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | | 11.72 | | 055-870259 | Service–Periodic Rental Charge |
| 11657207 | 20091008 | 450890078 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2890566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE, | 22 021 | 1 | 22.02 | | 22.02 | | 055-868236 | Service–Periodic Rental Charge |
| 11657208 | 20091008 | 450890078 | DELPHI AMHERST OPERATIONS | AMHERST | NY | 02890566 | 2890566 | UNIFIRST CORPORATION | RENTAL OF GARMENTS-ESWP, SHOP COATS, COVERALLS, ANY SIZE, | 39 298 | 1 | 39.30 | | 39.30 | | 055-868236 | Service–Periodic Rental Charge |
| 11657209 | 20091008 | 450813506 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 46 | 0.3658 | 16.83 | | 16.83 | | 055-871666 | Service–Periodic Rental Charge |
| 11657209 | 20091008 | 450813506 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALD NDURA ULTRASOFT, ALL SIZES | 4 | 0.6479 | 2.59 | | 2.59 | | 055-871666 | Service–Periodic Rental Charge |
| 11657209 | 20091008 | 450813506 | DELPHI PACKARD-OHIO OPERATIONS | RAVENNA | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 46 | 0.3553 | 16.34 | | 16.34 | | 055-871666 | Service–Periodic Rental Charge |
| 11657210 | 20091008 | 450620706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 294 | 0.3658 | 107.55 | | 107.55 | | 106-59279 | Service–Periodic Rental Charge |
| 11657210 | 20091008 | 450620706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALL NDURA ULTRASOFT, ALL SIZES | 18 | 0.6479 | 11.66 | | 11.66 | | 106-59279 | Service–Periodic Rental Charge |
| 11657210 | 20091008 | 450620706 | DELPHI P CLINTON HDQTRS | CLINTON | MS | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 294 | 0.3553 | 104.46 | | 104.46 | | 106-59279 | Service–Periodic Rental Charge |
| 11657211 | 20091008 | 450847277 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 01309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 28 | 0.3658 | 10.24 | | 10.24 | | 055-870313 | Service–Periodic Rental Charge |
| 11657213 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XTI1611564 | 1611564 | UNIFIRST CORPORATION | ESWP RENT MEN'S FR BUTTON-DOWN L/S SHIRT INDURA U/S ALL SIZES | 22 | 0.4388 | 9.66 | | 9.66 | | 055-870313 | Service–Periodic Rental Charge |
| 11657213 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 30 | 0.3658 | 10.97 | | 10.97 | | 055-871676 | Service–Periodic Rental Charge |
| 11657213 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 30 | 0.3553 | 10.66 | | 10.66 | | 055-871676 | Service–Periodic Rental Charge |
| 11657214 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 157 | 0.3658 | 57.43 | | 57.43 | | 055-871679 | Service–Periodic Rental Charge |
| 11657214 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309233 | 1309233 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR COVERALD NDURA ULTRASOFT, ALL SIZES | 3 | 0.6479 | 1.94 | | 1.94 | | 055-871679 | Service–Periodic Rental Charge |
| 11657215 | 20091008 | 450851551 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 157 | 0.3553 | 55.78 | | 55.78 | | 055-871679 | Service–Periodic Rental Charge |
| 11657215 | 20091008 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309217 | 1309217 | UNIFIRST CORPORATION | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3658 | 46.82 | | 46.82 | | 055-871669 | Service–Periodic Rental Charge |
| 11657215 | 20091008 | 450851552 | DELPHI PACKARD | WARREN | OH | XPK1309468 | 1309468 | UNIFIRST CORPORATION | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 128 | 0.3553 | 45.48 | | 45.48 | | 055-871669 | Service–Periodic Rental Charge |
| 11657254 | 20091006 | 450945915 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 80000503 | 2796457 | SERVTEK PLASTICS TECHNOLOGIES | ELEMENT, FILTER HYDRAULIC 45 MICRON | 1 | 159.885 | 159.89 | | 159.89 | | 127771 | |
| 11657289 | 20091008 | 450938161 | DELPHI PACKARD | WARREN | OH | XPK7P09076 | H5C2984 | JPS TECHNOLOGIES HOLDING | PUMP, POLYPROPYLENE DRUM | 1 | 245.573 | 245.58 | | 245.58 | | 00227405 | |
| 11657290 | 20091008 | DS3K-960377 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK7C30393 | 1300339 | BEARING DISTRIBUTORS, INC | BUFFER STOP SPOOLER HOOD J301-307 M/GRAWS 82.5 X 13MM O-RING | 100 | 0.0941 | 9.41 | | 9.41 | | 5302919A | |
| 11657293 | 20091008 | 450537062 | DELPHI E&C ROCHESTER (LEA/OLI) | ROCHESTER | NY | 80020878 | 1697543 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 413 315 | 4.5811 | 1,897.57 | | 1,897.57 | | 911449365 | |
| 11657402 | 20091008 | 450834930 | DELPHI PACKARD (LEA/OLI) | WEST HENRIETTA | NY | PR 1576631B 001 | 1697579 | AIR PRODUCTS & CHEMICALS, INC. | BULK LIQUID NITROGEN DELPHI HE NRIETTA | 200 963 | 5.9524 | 1,249.78 | | 1,249.78 | | 911449304 | |
| 11657407 | 20091008 | 450928734 | DELPHI PACKARD | WARREN | OH | XPKREN0051 | 2781912 | AIR PRODUCTS & CHEMICALS, INC. | HYDROGEN, BULK, LIQUID 60 SERI ES TUBE TRAILER RENTAL | 1 | 2090 | 2,090.00 | | 2,090.00 | | 911447199 | Service–Periodic Rental Charge |
| 11657407 | 20091008 | 450928734 | DELPHI PACKARD | WARREN | OH | XPKREN0052 | 2781909 | AIR PRODUCTS & CHEMICALS, INC. | MICROBULK LIN 1500 L PERMA-CYL RENTAL | 1 | 418 | 418.00 | | 418.00 | | 911447198 | Service–Periodic Rental Charge |
| 11658351 | 20091012 | DS3K-968544 | DELPHI PACKARD NRR | WARREN | OH | XPK16A22366 | 1293590 | ATOTECH USA, INC. | FLUOBORIC ACID 50% 420/0 (1804 CARBOYS) QUA 77-003A61-R | 13 | 277.6043 | 3,608.86 | | 3,608.86 | | 5009105285 | |
| 11658442 | 20091012 | 450934944 | DELPHI PACKARD | WARREN | OH | XPK49192 | 1684934 | MACHINE PRODUCTS CORP. | MPC FLOW METER 1/2" 3050 | 2 | 62.9613 | 168.88 | | 168.88 | | 973359 MC | |
| 11658446 | 20091012 | 450906249 | DELPHI PACKARD | WARREN | OH | XPK10D10114 | 1266635 | AMERIGAS PROPANE, INC. | PROPANE, 33 LBS SIZE, QUA 79-0 14F02-R, | 2 | 16.5033 | 33.13 | | 33.13 | | 1310062300 1310+20013 | |
| 11658449 | 20091012 | 450906249 | DELPHI PACKARD | WARREN | OH | XPK10D10115 | 1266635 | AMERIGAS PROPANE, INC. | PROPANE, 43 LBS SIZE, QUA 79-0 14F03-R, | 4 | 21.5373 | 86.15 | | 86.15 | | 1310062300 1310+20013 | |
| 11658448 | 20091012 | 450940754 | DELPHI PACKARD | WARREN | OH | XPK3B04413 | 1141318 | NATIONAL ELECTRICAL CARBON | BRUSH GRADE "T" SI-P RING | 48 | 9.0811 | 435.89 | | 435.89 | | 90002538 | |
| 11658510 | 20091012 | 450940248 | DELPHI THERMAL SYSTEMS | VANDALIA | OH | 51627040 | 1627040 | CARCO CABRIDGE INDUSTRIAL | CARCO #F-44, MARINER, RUB TYP E, 1/4" SQUARE, FELT | 15 | 2.508 | 37.62 | | 37.62 | | 0121805-IN | |
| 11658576 | 20091012 | 450944043 | DELPHI PACKARD | WARREN | OH | XPK101128 | 2916541 | PLYMOUTH TECHNOLOGY, INC. | WWT 4712, 55 GALLON DRUM | 55 | 14.3688 | 790.28 | | 790.28 | | 82198 | |
| 11658578 | 20091012 | 450944043 | DELPHI PACKARD | WARREN | OH | XPK101177 | 2916543 | PLYMOUTH TECHNOLOGY, INC. | WWT 5779, 55 GALLON DRUM | 110 | 13.8985 | 1,528.84 | | 1,528.84 | | 82198 | |
| 11658658 | 20091012 | 450931483 | DELPHI PACKARD | WARREN | OH | XPK1F05019 | 1145025 | XPECO - LIVONIA | FILM, 3" TAN PURPLE | 10 | 44.4752 | 444.75 | | 444.75 | | 1581112 | |
| 11658668 | 20091013 | DS3K-966487 | DELPHI PACKARD CSE | WARREN | OH | XPK10P01101 | 1602996 | VAISALA | POTASSIUM SULFATE 90G PACKAGE | 8 | 41.8 | 334.40 | | 334.40 | | 109519 | |
| 11658669 | 20091013 | DS3K-966487 | DELPHI PACKARD CSE | WARREN | OH | XPK10P01301 | 2167445 | VAISALA | MAGNESIUM CHLORIDE HEXAHYDRATE OR ACS ISO | 8 | 41.8 | 334.40 | | 334.40 | | 109518 | |
| 11658699 | 20091013 | 450929184 | DELPHI P&C | BROOKHAVEN | MS | XPK3L04016 | 1992795 | CARLTON BATES COMPANY | STRAIGHT LAMP 4A WATT 32/112 M 820 BIPIN BASE (PKG 30 EA/CS) | 30 | 1.5257 | 45.77 | | 45.77 | | 504595 | |
| 11658862 | 20091013 | 450943449 | DELPHI P&C | BROOKHAVEN | MS | XPK3B03058 | 1416141 | CARLTON BATES COMPANY | LITHIUM BATTERY 3.0 V3LT | 10 | 0.5649 | 4.14 | | 4.14 | | 804573 | |
| 11658901 | 20091013 | 450929184 | DELPHI P&C | BROOKHAVEN | MS | XPK3R02310 | 2561144 | CARLTON BATES COMPANY | FERRALE XTK-19 900V MODEST FUSE | 5 | 4.2741 | 21.37 | | 21.37 | | 806521 | |
| 11659003 | 20091013 | 450929029 | DELPHI PACKARD (CLINTON) | CLINTON | MS | XPK7P01592 | 2281519 | OSECO C/O SBC EAGLE NORTH INC | PLUG, BL-DW P1 1000/0 PC- 9000F | 3 | 306.135 | 918.56 | | 918.56 | | 236291 | |
| 11659153 | 20091013 | 450929114 | DELPHI PACKARD | WARREN | OH | XPK4B06069 | 1246540 | ADCA-DAYTON TECHNOLOGIES CORP. | UNC/ROTARY JOINT | 1 | 748.1363 | 748.16 | | 748.16 | | 90011889 | |
| 11659160 | 20091013 | 450942645 | DELPHI PACKARD | WARREN | OH | XPK1P01690 | 1290890 | INTERSTATE CHEMICAL COMPANY | CAUSTIC LIQUID POTASH - BACK O F PLANT 11 | 25000 | 0.5852 | 14,630.00 | | 14,630.00 | | 227-6050759B | |
| 11659291 | 20091014 | 450929103 | DELPHI THERMAL SYSTEMS | WARREN | OH | 80016288 | 2913810 | GEXPRO - OEMSTONE(OLI/MTBRKIN) | SCANNER - FIXED MOUNT BARCODE SCANNER, ADAPTASCAN-2750-SMS | 1 | 3522.1621 | 3,522.16 | | 3,522.16 | | 82210672 | |
| 11659783 | 20091014 | 450929632 | DELPHI PACKARD | BROOKHAVEN | MS | XPK1F04126 | 2212796 | TRITEC DISTRIBUTION SERVICES | FILTER, PEPT/CHEMICAL MAR / FIL TER | 1 | 525.830 | 525.94 | | 525.94 | | 90411780 | |
| 11659164 | 20091014 | 450936372 | DELPHI ENERGY &CHASSIS SYSTEMS | EL PASO | TX | 02916939 | 2916939 | ETS RACING INC | DIESEL FUEL DIN EN 590, CLASS F (WINTER QUALITY) WITH 30% | 600 | 23.2403 | 13,947.78 | | 13,947.78 | | 3 MODIFIED | |
| 11660074 | 20091014 | 450943372 | DELPHI ENERGY &CHASSIS SYSTEMS | EL PASO | TX | 02916940 | 2916940 | ETS RACING INC | DIESEL FUEL DIN EN 590, CLASS B (SUMMER QUALITY) WITH 20% | 5535 | 12.1605 | 69,439.01 | | 69,439.01 | | 3 MODIFIED | |
| 11660074 | 20091014 | 450943372 | DELPHI ENERGY &CHASSIS SYSTEMS | EL PASO | TX | 02916943 | 2916943 | ETS RACING INC | DIESEL FUEL IN ACCORDANCE WITH DIN EN 590, CLASS 4 (ARTIC) | 410 | 12.8543 | 5,270.51 | | 5,270.51 | | 3 MODIFIED | |
| 11660127 | 20091014 | DS3K-966784 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1R03020 | 1262640 | BEARING DISTRIBUTORS, INC | 7mm ID 12mm WIDE EXTERNAL RETA INING RING | 25 | 36.575 | 913.87 | | 913.87 | | 5301-439059 | |
| 11660337 | 20091014 | DS3K-957413 | DELPHI PACKARD PLANT 47 | VIENNA | OH | XPK1C08263 | 1600969 | CARLTON BATES COMPANY | CHEMICAL SPRAY ELECTRONIC REPAIR & PRODUCTION, TRADE NAME: CONTAC | 12 | 2.4038 | 98.44 | | 98.44 | | 1011-526509 | |
| 11660358 | 20091014 | DS3K-956412 | DELPHI PACKARD MRR | WARREN | OH | 02903490 | 2903490 | CARLTON BATES COMPANY | TUBE/METER, 900G-030MM, LEVEL 5 STREAM BREAK | 12 | 947.0896 | 1,801.88 | | 1,801.88 | | 811-526508 | |
| 11660597 | 20091015 | DS3K-960786 | DELPHI PACKARD MISSISSIPPI | CLINTON | MS | XPK10G12153 | 1271265 | KANO LABORATORIES INC | KROIL (CASE OF 24/0 OZ. CANS) | 24 | 5.6605 | 135.85 | | 135.85 | | 93752 | |
| 11660597 | 20091015 | 450912112 | DELCO E & C - AED | MALIBU | CA | 02897956 | 2897956 | GOSS INDUSTRIES, INC | MODEL 120-SEG-120 PIPROPOBE | 1 | 4,106.55 | 4,578.68 | | 4,578.68 | | 16023 | |
| 11660597 | 20091015 | 450912112 | DELCO E & S - AED | MALIBU | CA | 02897961 | 2897961 | GOSS INDUSTRIES, INC | MODEL 120-SEG-120 PIPROPOBE | 1 | 4,168.55 | 9,152.17 | | 9,152.17 | | 16023 | |
| 11660436 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKREN0035 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- CYLINDER RENTAL ALL CYLINDERS | 198 | 0.1275 | 24.10 | | 24.10 | | 1110811669 | Service–Periodic Rental Charge |
| 11660438 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKSER1280 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- SPECIALTY GAS CYLINDER / RENTAL | 144 | 0.0975 | 18.37 | | 18.37 | | 1110811669 | Service–Periodic Rental Charge |
| 11660440 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKREN0035 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- CYLINDER RENTAL INDUSTRIAL CYLINDERS | 276 | 0.1275 | 35.19 | | 35.19 | | 1110811702 | Service–Periodic Rental Charge |
| 11660441 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKSER1280 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- SPECIALTY GAS CYLINDER / RENTAL | 128 | 0.1975 | 25.32 | | 25.32 | | 1110811702 | Service–Periodic Rental Charge |
| 11660443 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKREN0035 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- RENTAL FOR LIQUID CYLINDE R | 975 | 0.0459 | 44.81 | | 44.81 | | 1110811702 | Service–Periodic Rental Charge |
| 11660840 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKREN0035 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- CYLINDER RENTAL INDUSTRIAL CYLINDERS | 975 | 0.1275 | 124.31 | | 124.31 | | 1110811713 | Service–Periodic Rental Charge |
| 11660841 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKSER1280 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- SPECIALTY GAS CYLINDER RENTAL | 98 | 0.1975 | 19.85 | | 19.85 | | 1110811713 | Service–Periodic Rental Charge |
| 11660844 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKREN0035 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- CYLINDER RENTAL INDUSTRIAL CYLINDERS | 139 | 0.1275 | 17.72 | | 17.72 | | 1110828336 | Service–Periodic Rental Charge |
| 11660844 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKSER1280 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- SPECIALTY GAS CYLINDER / RENTAL | 60 | 0.1975 | 125.08 | | 125.08 | | 1110838336 | Service–Periodic Rental Charge |
| 11660844 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKSER1280 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- SPECIALTY GAS CYLINDER / RENTAL | 128 | 0.1975 | 23.85 | | 23.85 | | 1110838336 | Service–Periodic Rental Charge |
| 11660844 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKREN0035 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- CYLINDER RENTAL INDUSTRIAL CYLINDERS | 180 | 0.1275 | 22.95 | | 22.95 | | 1110838336 | Service–Periodic Rental Charge |
| 11660864 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKREN0035 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- CYLINDER RENTAL INDUSTRIAL CYLINDERS | 191 | 0.1275 | 23.72 | | 23.72 | | 1110838338 | Service–Periodic Rental Charge |
| 11660864 | 20091015 | 450931491 | DELPHI PACKARD | WARREN | OH | XPKSER1280 | 1850428 | AIRGAS KEY ACCOUNTS | GLA- SPECIALTY GAS CYLINDER / RENTAL | 30 | 0.1975 | 43.52 | | 43.52 | | 1110838338 | Service–Periodic Rental Charge |
| 11660868 | 20091015 | 450904269 | DELPHI PACKARD | WARREN | OH | XPK10G10114 | 1266624 | AMERIGAS PROPANE, INC. | PROPANE, 33 LBS SIZE, QUA 79-0 14F02-R, | 2 | 16.5033 | 16.58 | | 16.58 | | 1310062300 1310+20008 | |
| 11661906 | 20091019 | 450581768 | DELPHI PACKARD-OHIO OPERATIONS | WARREN | OH | XPKIN11531 | 2077639 | AIRGAS KEY ACCOUNTS | NITROGEN LIQUID LOW PRESSURE DE WARS, 3833-FT3-99% | 4 | 21.537 | 56.43 | | 56.43 | | 112487848 | |

| | | | | | | | | | | | | 1,127,741.90 | (46,264.45) | 1,091,477.04 | | | |

**EXHIBIT B**

(Claim No. 20072: Schedule Reflecting Paid and Unpaid Items)

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

## Revised Administrative Expense Claim

| DSSI Control # / DSSI Invoice Date / DSSI Invoice # | Delphi PO # | Delphi Ship to Location Name | Item Description | DSSI Item # | Delphi Item ID | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount – Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Revised Amounts Due – Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/21/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table body consists of numerous densely printed line items — item descriptions including "BALLAST, (SE #82858/KQ77HP1ELE", multiple "ESWP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS", "ESWP RENTAL MEN'S FR BUTTON-DOWN LS SHIRT INDURA US ALL SIZES", "CYLINDER RENTAL", "EtXL TY/XDL COVERALL ZIP FRONT", "RENTAL OF GARMENTS&ESWP_SHOP COATS, COVERALLS, ANY SIZE", "PROPANE, 33 LBS SIZE, CUA 73x2 14FSQ-K", "BEARINGS,BALL# 35 MM, OD x 62 MM, WIDTH=14 MM", "BELCO DEEP BLUE GLASS CLEAN/FRA GLASS", etc. — individual numeric values in the Qty Shipped, Unit Price, Extended Amount, and amount-due columns are too small/low-resolution to transcribe reliably.)*

DSSI Confidential

Direct Sourcing Solutions Inc
DSSI
9009 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44441

## Revised Administrative Expense Claim

| DSSI Contact# / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Part ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/01/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11910906 | 20090701 | 450900485 | DELPHI PACKARD | XPKT090235 | 1645656 | CARTRIDGE FILTER | 2 | 57.2700 | 114.74 | (80.32) | 34.42 | 0.00 | 34.42 |
| 11910977 | 20090701 | 450904940 | DELPHI E&G ROCHESTER (METRO) | XEGU94990 | 1907554 | NITROGEN TANK RENTAL - DELPHI ROCH METRO PARK | 2 | 691.8700 | 691.87 | | 691.87 | (654.06) | 0.00 |
| 11910946 | 20090701 | 450937063 | DELPHI E&G ROCHESTER (LEXOIL) | XEG133916 | 1906857 | LIQUID NITROGEN TANK RENTAL E.ROCHESTER EXXON AVENUE | 2 | 1164.3750 | 1,164.38 | | 1,164.38 | (1,164.38) | 0.00 |
| 11910710 | 20090701 | 450906554 | DELPHI PACKARD | XPKT090264 | 1452009 | SZ-OL TYE-XL TANK CLEANING | 100 | 1.0490 | 104.90 | (515.10) | 104.90 | (104.90) | 0.00 |
| 11910408 | 20090708 | 450900925 | DELPHI PACKARD | XPKT090364 | 1804028 | TRANSDUCER, LINEAR POSITION 15 MM LENGTH | 3 | 151.3750 | 606.19 | | 606.19 | (606.19) | 0.00 |
| 11910856 | 20090715 | 450900485 | DELPHI PACKARD | XPKT091856 | 1142359 | TRANSDUCER, BALLUFF, #B1L5-M11-M0400-P-S32 | 2 | 443.0175 | 886.05 | | 886.05 | (886.05) | 0.00 |
| 11910950 | 20090707 | 450901041 | DELPHI PACKARD | XPKT090266 | 1876287 | 4 X 6" 4 MIL RECLOSABLE PARTS BAGS WITH HANG HOLE | 2 | 327.49 | 327.49 | (118.09) | 327.49 | (9.49) | 0.00 |
| 11910982 | 20090710 | 450900147 | DELPHI PACKARD | XPKT000761 | 421804 | WAX SHIELD COUPLER | 3 | 132.4550 | 397.33 | (268.73) | 9.40 | 0.00 | 9.40 |
| 11910945 | 20090701 | 450903749 | DELPHI PACKARD | XPKT494749 | 1449813 | BALDOR DC MOTOR 25LBH 1-HK, X 3HWV XTH6T ZERO DEG BEVEL | 25 | 12.3415 | 308.54 | | 308.54 | (298.54) | 0.00 |
| 11917847 | 20090729 | 450900182 | DELPHI PACKARD | XPKQ626988 | 1596192 | SCREW TP, 11-8 CZ 45MM | 11 | 8.3490 | 364.19 | (273.14) | 91.04 | (91.04) | 0.00 |
| 11918377 | 20090714 | 450900182 | CHASSIS SYSTEMS TEST LAB | 2009339 | 2921395 | MAY TAG FRAME W/KIT 1S PUMP READY TO BE ASSEMBLED PER SUPPLIER | 15 | 3835.680 | 3,835.68 | (3,835.68) | 0.00 | 0.00 | 0.00 |
| 11910304 | 20090711 | BAPFH4495003 | DELPHI SYSTEMS TEST LAB | XFX1001914 | 2931345 | STEEL FRAME W/KIT PUMP READY-CARBON STEEL FRAMING MACHINE MADE | 1 | 1677.83 | 1,677.83 | | 1,677.83 | 0.00 | 1,677.83 |
| 11910204 | 20090702 | 450906204 | DELPHI PACKARD-OHIO OPERATIONS | XFX1001914 | 1939924 | PROPANE, 33 LBS SIZE, CGA 791 14FOI A | 15 | 16.5833 | 248.45 | (158.77) | 89.68 | (49.68) | 0.00 |
| 11910205 | 20090710 | 450906205 | DELPHI PACKARD-OHIO OPERATIONS | XFX1001916 | 1285257 | PROPANE, 100# CYLINDER | 4 | 49.5248 | 198.10 | | 198.10 | (198.30) | 0.00 |
| 11910441 | 20090713 | 450907296 | DELPHI PACKARD (CLINTON) | XPKQ090239 | 1446964 | PAINT, AEROSOL, 90 OZ, CAN, CASE GREEN WITH UNIVERSAL TIP | 33 | 4.75 | 4.75 | | 4.75 | 0.00 | 4.75 |
| 11910437 | 20090711 | 450901770 | DELPHI PACKARD | XPKQ096239 | 1288624 | PROPANE, 33 LBS SIZE, CGA 791# 14FOI A | 1 | 16.5833 | 16.58 | | 16.58 | 0.00 | 16.58 |
| 11910435 | 20090710 | 450906705 | DELPHI PACKARD | XPKG090215 | 1298345 | PROPANE, 49 LBS SIZE, CGA 791# 14FOI-E, | 5 | 21.5075 | 107.69 | | 107.69 | 0.00 | 107.69 |
| 11910460 | 20090708 | 450900905 | DELPHI PACKARD | XPKT401858 | 2358996 | MAGNETIC BLACK, 1.75 MAGNETIC ATOM | 2 | 202.52 | 292.52 | (118.09) | 292.52 | (202.52) | 0.00 |
| 11910967 | 20090715 | 450900177 | DELPHI THERMAL & INTERIOR | XPKV32954 | 1990917 | BULK HALVE A SPOT GM 45/5 A BAR SHORT INDURA | 528.74 | 4.4645 | 2,345.93 | (2,029.40) | 2,345.93 | (2,345.93) | 0.00 |
| 11910967 | 20090715 | 450915844 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990917 | ESWP RENTAL MEN'S FR PANTS W/O URA ULTRASOFT ALL SIZES/COLORS | 128 | 8.9598 | 9,298 | (12.07) | 9,298 | (15.38) | 0.00 |
| 11910967 | 20090715 | 450915844 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990917 | ESWP RENTAL WOMEN'S FR PANTS 1 INDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 4.07 | (4.07) | 4.07 | (4.07) | 0.00 |
| 11910967 | 20090715 | 450916844 | DELPHI THERMAL & INTERIOR | XTH1090208 | 1390238 | ESWP RENTAL MEN'S FR COVERALS NDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | (1.98) | 0.00 |
| 11910967 | 20090715 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990253 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | (11.72) | 11.72 | (11.72) | 0.00 |
| 11910967 | 20090715 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990443 | ESWP RENTAL WOMEN FR LG SLEEVE SHRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | (4.07) | 4.07 | (4.07) | 0.00 |
| 11910968 | 20090715 | 450910917 | DELPHI THERMAL SYSTEMS | 01909217 | 1990317 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 42 | 0.3658 | 15.36 | | 15.36 | (15.38) | 0.00 |
| 11910968 | 20090715 | 450910923 | DELPHI THERMAL & INTERIOR | XPKV32946 | 1990317 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ATION | 128 | 0.3658 | 48.82 | | 48.82 | (46.82) | 0.00 |
| 11910968 | 20090715 | 450915846 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990317 | ESWP RENTAL MEN'S FR PANTS INDURA U/S ALL SIZES/COLORS | 128 | 0.37 | 45.48 | | 45.48 | (45.48) | 0.00 |
| 11910974 | 20090715 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1030921 | 1990217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 880 | 0.3658 | 321.83 | (321.60) | 321.83 | 0.00 | 0.00 |
| 11910974 | 20090715 | 450915846 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990233 | ESWP RENTAL WOMEN'S FR PANTS 1 NDURA U/S ALL SIZES/COLORS | 11 | 0.37 | 27.25 | (27.25) | 27.25 | (4.07) | 0.00 |
| 11910974 | 20090715 | 450910917 | DELPHI THERMAL & INTERIOR | 01909217 | 1990217 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 42 | 0.3658 | 15.36 | | 15.36 | (15.36) | 0.00 |
| 11910974 | 20090715 | 450919846 | DELPHI PACKARD | XPKT090217 | 1990217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 880 | 0.3553 | 309.76 | (368.76) | 309.76 | 0.00 | 0.00 |
| 11910974 | 20090715 | 450915846 | DELPHI THERMAL & INTERIOR | XTH1030943 | 1990243 | ESWP RENTAL WOMEN FR IG SLEEVE SHIRT INDURA U/S ALL SIZES | 88 | 0.37 | 32.56 | (32.56) | 32.56 | 0.00 | 0.00 |
| 11910974 | 20090715 | 450910917 | DELPHI THERMAL & INTERIOR | 01909217 | 1990217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | (12.07) | 12.07 | (4.07) | 0.00 |
| 11910974 | 20090715 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990243 | ESWP RENTAL WOMEN FR IG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | (4.07) | 4.07 | (4.07) | 0.00 |
| 11910974 | 20090715 | 450910917 | DELPHI THERMAL & INTERIOR | 01909217 | 1990217 | ESWP RENTAL MEN'S FR COVERALS NDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | (1.98) | 0.00 |
| 11910974 | 20090715 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990253 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | (11.72) | 11.72 | (11.72) | 0.00 |
| 11910727 | 20090715 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1030943 | 1990243 | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | (4.07) | 4.07 | (4.07) | 0.00 |
| 11910960 | 20090715 | 450943777 | DELPHI THERMAL SYSTEMS | 01509247 | 1990217 | LOST/DAMAGED/ABUSED SUPPLY FR/OTY REPLACEMENT CHARGES | 2954.54 | 0.37 | 2,954.54 | (03.60) | 2,954.54 | (2,099.54) | 0.00 |
| 11910918 | 20090729 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1090208 | 1990327 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3656 | 45.48 | (12.07) | 45.48 | (45.48) | 0.00 |
| 11910916 | 20090729 | 450910924 | DELPHI PACKARD | XTH1090348 | 1990247 | ESWP RENTAL WOMEN'S FR PANTS 1 INDURA U/S ALL SIZES/COLORS | 875 | 0.3656 | 45.48 | | 45.48 | (45.48) | 0.00 |
| 11910918 | 20090729 | 450961592 | DELPHI PACKARD | XPKH090348 | 1990327 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 875 | 0.3656 | 320.00 | (320.00) | 320.00 | 0.00 | 0.00 |
| 11910918 | 20090729 | 450901924 | DELPHI PACKARD | XTH1090217 | 1990223 | ESWP RENTAL WOMEN'S FR PANTS 1 NDURA U/S ALL SIZES/COLORS | 72 | 0.37 | 26.64 | | 26.64 | (26.64) | 0.00 |
| 11910918 | 20090729 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1990217 | 1990223 | ESWP RENTAL MEN'S FR COVERALS NDURA ULTRASOFT ALL SIZES/COLORS | 18 | 0.66 | 11.88 | | 11.88 | (11.88) | 0.00 |
| 11910729 | 20090729 | 450996418 | DELPHI PACKARD | XTH1090443 | 1990243 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 869 | 0.3656 | 307.33 | (321.60) | 307.33 | 0.00 | 0.00 |
| 11910916 | 20090729 | 450910923 | DELPHI THERMAL & INTERIOR | 89016174 | 1990443 | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 75 | 0.37 | 27.75 | (27.75) | 27.75 | 0.00 | 0.00 |
| 11910916 | 20090729 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3656 | 12.07 | (12.07) | 12.07 | (4.07) | 0.00 |
| 11910918 | 20090729 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990243 | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | (4.07) | 4.07 | (4.07) | 0.00 |
| 11910972 | 20090729 | 450910923 | DELPHI THERMAL SYSTEMS | 01509217 | 1990217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.37 | 12.65 | (12.05) | 12.65 | (12.05) | 0.00 |
| 11910749 | 20090729 | 450947777 | DELPHI THERMAL SYSTEMS | 01509217 | 1990247 | ESWP RENTAL MEN'S FR COVERALS NDURA ULTRASOFT ALL SIZES/COLORS | 126 | 0.3656 | 46.82 | | 46.82 | (46.82) | 0.00 |
| 11910918 | 20090729 | 450947777 | DELPHI PACKARD | XPKT090418 | 1990217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 126 | 0.3553 | 45.48 | | 45.48 | (45.48) | 0.00 |
| 11910918 | 20090729 | 450961592 | DELPHI PACKARD | XTH1090217 | 1990223 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 875 | 0.3553 | 320.00 | (320.00) | 320.00 | 0.00 | 0.00 |
| 11910918 | 20090729 | 450901924 | DELPHI PACKARD | XTH1090217 | 1990223 | ESWP RENTAL WOMEN'S FR PANTS 1 INDURA U/S ALL SIZES/COLORS | 72 | 0.37 | 26.64 | | 26.64 | (26.64) | 0.00 |
| 11910918 | 20090729 | 450901924 | DELPHI PACKARD | XTH1090217 | 1990223 | ESWP RENTAL MEN'S FR COVERALS NDURA ULTRASOFT ALL SIZES/COLORS | 18 | 0.66 | 11.88 | | 11.88 | (11.88) | 0.00 |
| 11910916 | 20090729 | 450961592 | DELPHI PACKARD | XTH1090443 | 1990443 | ESWP RENTAL MEN'S FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES/COLORS | 63 | 0.37 | 30.71 | | 30.71 | (30.71) | 0.00 |
| 11910916 | 20090729 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990443 | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.3656 | 4.07 | | 4.07 | (4.07) | 0.00 |
| 11910916 | 20090729 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990223 | ESWP RENTAL MEN FR COVERAS.B INDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | | 1.98 | (1.98) | 0.00 |
| 11910916 | 20090729 | 450910923 | DELPHI THERMAL & INTERIOR | XTH1030923 | 1990243 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA U/S ALL SIZES | 33 | 0.3553 | 11.72 | (11.72) | 11.72 | (11.72) | 0.00 |
| 11910975 | 20090729 | 450910943 | DELPHI THERMAL & INTERIOR | XTH1030943 | 1990243 | ESWP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA U/S ALL SIZES | 11 | 0.37 | 4.07 | | 4.07 | (4.07) | 0.00 |

**Revised Administrative Expense Claim**

Direct Sourcing Solutions Inc
DSSI
9340 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, 05-44481

| DSSI Contract #/ DSSI Invoice # | DSSI Invoice Date | Delphi Part # | Delphi Ship to Location Name | Delphi Ship to Location # | DSSI Item ID | Delphi Part # | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Revised Amounts Due — Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/01/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11092706 | 20090703 | 42665/002 | 42665/002 | DELPHI PACKARD | XFK130921T | 1390217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZECOLORS | 128 | 0.3654 | 46.82 | | 46.82 | (46.82) | 0.00 |

*(The remainder of the page is a large multi-column spreadsheet of invoice line items. Each row lists DSSI invoice number and date, Delphi part number, ship-to location name "DELPHI PACKARD" / "DELPHI E&C ROCHESTER – INTERIOR" / "DELPHI THERMAL & INTERIOR" / "DELPHI THERMAL SYSTEMS" etc., DSSI item IDs, item descriptions (various ESWP rental garment lines, propane, nitrogen tank rentals, etc.), quantity shipped, unit price, extended amount, and revised amounts due. Due to the density and resolution, individual numeric values across all ~80 rows cannot be reproduced reliably.)*

Direct Sourcing Solutions Inc
DSSI
9101 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

## Revised Administrative Expense Claim

| DSSI Contract / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/1/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

**Revised Administrative Expense Claim**

| DSSI Control #/ DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Invoice Name | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Plus or Minus Partial Payments, Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/27/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Page 5 of 28

DSSI Confidential

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

Revised Administrative Expense Claim

| DSSI Control # / DSSI Invoice # | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount (Net or Minus Partial Payments, Credits or Other Adjustments) | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/2/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DELPHI PACKARD NRR | | 1139976 | WRENCH, OFFSET STANLEY BOX | 4 | 7.0212 | 28.08 | 28.08 | 28.08 | (28.08) | 0.00 |
| | | DELPHI PACKARD NRR | | 1144540 | UTILITY KNIFE STANLEY RETRACTA BLE | 12 | 2.9795 | 35.74 | 35.74 | 35.74 | (35.74) | 0.00 |
| | | DELPHI PACKARD NRR | | 1656024 | 7" LIGHT METAL SHEAR | 6 | 14.8933 | 89.36 | 89.36 | 89.36 | (89.36) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | 1917016 | MILX 1 DI-5 4FL F T | 2 | 3.2725 | 6.54 | 6.54 | 6.54 | (6.54) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | 1917017 | MILX 1 DI-5 4FL F T | 2 | 3.2725 | 6.54 | 6.54 | 6.54 | (6.54) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | 1917016 | MILX 1 DI-5 4FL F T | 4 | 3.2729 | 13.08 | 13.08 | 13.08 | (13.08) | 0.00 |
| | | DELPHI PACKARD NRR | | 706074 | W855 THREAD CLIPS (MISS TO198) | 12 | 8.2556 | 99.07 | 99.07 | 99.07 | (99.07) | 0.00 |
| | | DELPHI PACKARD NRR | | 1065786 | V8116TR SCREW FILTERS PRODUCTIVE MAINTENANC | 8 | 18.5518 | 148.09 | 148.09 | 148.09 | (148.09) | 0.00 |
| | | DELPHI PACKARD NRR | | 1060659 | CHEMICAL SPRAY ELECTRICAL REPAIR & PRODUCTION, TRADE NAME: CONTAC | 36 | 8.2033 | 295.32 | 295.32 | 295.32 | (295.32) | 0.00 |
| | | DELPHI PACKARD | | 1288924 | PROFNAME, 33 LBS SIZE, CUA 73+4 14F72-R | 2 | 16.5535 | 33.13 | 33.13 | 33.13 | 0.00 | 33.13 |
| | | DELPHI PACKARD | | 1295345 | PROFNAME, 43 LBS SIZE, CUA 73+4 14F52-R | 7 | 21.5375 | 150.76 | 150.76 | 150.76 | 0.00 | 150.76 |
| | | DELPHI THERMAL SYSTEMS | | 2029192 | HAND SHIELD WELDING 2X4-1/4 LENS HOLDER SCANNER | 1 | 608.11 | 608.11 | 608.11 | 608.11 | (608.11) | 0.00 |
| | | DELPHI PACKARD | | 2408970 | HP LLT10 12.5INCH 12R2910M 1MS LCD MONITOR SILVER SMART BUY | 3 | 119.13 | 357.39 | 357.39 | 357.39 | (357.39) | 0.00 |
| | | DELPHI PACKARD NRR | | 652270 | #24LSQL024 SQUARE D 2NUD | 10 | 7.3464 | 73.46 | 73.46 | 73.46 | (73.46) | 0.00 |
| | | DELPHI PACKARD | | 2294566 | 4M2 XHD08 GO O. LAMP | 26 | 7.4651 | 141.70 | 141.70 | 141.70 | (141.70) | 0.00 |
| | | DELPHI PACKARD NRR | | 1339707 | RBR, TECH, SGX ASAA 44U44TRONISM 2360 | 2 | 10.7685 | 21.52 | 21.52 | 21.52 | (21.52) | 0.00 |
| | | DELPHI PACKARD NRR | | 1339752 | COUNTERBORE, #19 SCREWWELDON LON 1N-2 | 2 | 32.0552 | 64.10 | 64.10 | 64.10 | (64.10) | 0.00 |
| | | DELPHI PACKARD NRR | | 1339524 | COUNTERBORE, #8 SCREWWELDON 41 LON-2 | 2 | 31.1326 | 62.26 | 62.26 | 62.26 | (62.26) | 0.00 |
| | | DELPHI PACKARD NRR | | 1339734 | DOW10FT #10 X 48 PT 7F10 OIL FILTER | 1 | 3.3145 | 3.31 | 3.31 | 3.31 | (3.31) | 0.00 |
| | | DELPHI PACKARD NRR | | 902774 | BOND N.S 10056, 60Z LONG H75 K ST BALL END | 10 | 0.5539 | 5.54 | 5.54 | 5.54 | (5.54) | 0.00 |
| | | DELPHI PACKARD NRR | | 1195060 | DRIVER, 8 SCREW STANLEY #2245-8 | 1 | 4.2741 | 4.27 | 4.27 | 4.27 | (4.27) | 0.00 |
| | | DELPHI PACKARD | | 817783 | LINER, 43X30 2MIL GRAY | 4 | 64.79 | 259.16 | 259.16 | 259.16 | (259.16) | 0.00 |
| | | DELPHI PACKARD | | 1140730 | PREFERRED SOG WIDTH 3 PLY CENTER PULL PAPER TOWEL 8.25" X 12" | 3 | 37.6464 | 112.94 | 112.94 | 112.94 | (112.94) | 0.00 |
| | | DELPHI PACKARD | | 1220011 | WRENCH HEX 5/32 X 6 PLAST IC 1-HANDLE | 2 | 2.572 | 5.14 | 5.14 | 5.14 | (5.14) | 0.00 |
| | | DELPHI PACKARD NRR | | 1144752 | KEY SET 1, 5-6MM BALL END | 2 | 7.2314 | 14.46 | 14.46 | 14.46 | (14.46) | 0.00 |
| | | DELPHI PACKARD | | 1139032 | INDIVIDUAL BALL END HEX KEY 6 INCH | 2 | 0.7225 | 1.45 | 1.45 | 1.45 | (1.45) | 0.00 |
| | | DELPHI PACKARD | | 640168 | RO VISION CAPS O PINS TOWEL | 3 | 18.9459 | 56.84 | 56.84 | 56.84 | (56.84) | 0.00 |
| | | DELPHI PACKARD | | 515545 | 1/8 CARBIDE TIP DRILL SERIES D-444 | 2 | 10.7113 | 21.42 | 21.42 | 21.42 | (21.42) | 0.00 |
| | | DELPHI PACKARD | | 355358 | STANDARD HEX KEY SET | 2 | 7.7748 | 15.55 | 15.55 | 15.55 | (15.55) | 0.00 |
| | | DELPHI PACKARD | | 1227262 | TRAY CARBIDE SET 7UM DRILL T4RFA TX PLANT TFFLON | 2 | 0.3352 | 7.00 | 7.00 | 7.00 | (7.00) | 0.00 |
| | | DELPHI PACKARD NRR | | 2261120 | FREIGHT SURCHARGE FROM ITALY FOR PO DC56-04857&PO# 1550104 | 1 | 0.0352 | 0.35 | 0.35 | 0.35 | (0.35) | 0.00 |
| | | DELPHI PACKARD NRR | | 1233834 | GEM TYPE SC SUPPER SQQ4QDRUM, CUA # 28.04844 | 4 | 775.6105 | 3,103.55 | 3,103.55 | 3,103.55 | (3,103.55) | 0.00 |
| | | DELPHI PACKARD NRR | | 0231267 | SPRING 4" L X 4" W X 16" T WITH 34" HOLE AT ONE END AND | 80 | 56.43 | 4,514.40 | 4,514.40 | 4,514.40 | (4,514.40) | 0.00 |
| | | DELCO ELECTRONICS | | 1140512 | FILTER, AIR REFINER DUST COLLECTOR | 2 | 47.028 | 1,576.60 | 1,576.60 | 1,576.60 | (1,576.60) | 0.00 |
| | | DELCO ELECTRONICS | | 1140513 | FILTER, AIR REFINER DUST COLLECTOR | 30 | 36.4538 | 1,392.54 | 1,392.54 | 1,392.54 | (1,392.54) | 0.00 |
| | | DELPHI PACKARD | | 1142545 | FILTER TANK | 12 | 122.7975 | 1,473.45 | 1,473.45 | 1,473.45 | (1,473.45) | 0.00 |
| | | DELPHI PACKARD | | 387237 | 5-GALLON PAIL BRASS/AQUA/H ONE TRIAL, STRENGTH CLEANER | 4000 | 147.345 | 147.34 | 147.34 | 147.34 | (147.34) | 0.00 |
| | | DELPHI PACKARD NRR | | 1187075 | PC+ CAPS REGULAR CLEAR 32 OZ CAN/W-SAU BER | 4 | 0.0931 | 100.00 | 100.00 | 100.00 | (100.00) | 0.00 |
| | | DELCO ELECTRONICS | | 1972031 | BATTERY, ALKALINE, D, PROCELL | 24 | 0.7629 | 18.31 | 18.31 | 18.31 | (18.31) | 0.00 |
| | | DELPHI PACKARD | | 1412154 | PVC SOLVENT CEMENT REGULAR CLE AR 32 OZ CAN/W-SAUBER | 1 | 6.79 | 6.79 | 6.79 | 6.79 | (6.79) | 0.00 |
| | | DELPHI PACKARD | | 1400011 | 2-PRODUCT | 1 | 8.9557 | 8.96 | 8.96 | 8.96 | (8.96) | 0.00 |
| | | DELCO ELECTRONICS | | 2399456 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 852.81 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | | DELCO ELECTRONICS | | 2399456 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 293.62 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | | DELCO ELECTRONICS | | 2399460 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 852.81 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | | DELCO ELECTRONICS | | 2399460 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 300.36 | 300.36 | 300.36 | 300.36 | 0.00 | 300.36 |
| | | DELCO ELECTRONICS | | 2399440 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 293.62 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | | DELCO ELECTRONICS | | 2399440 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 852.81 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | | DELCO ELECTRONICS | | 2399440 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 300.36 | 300.36 | 300.36 | 300.36 | 0.00 | 300.36 |
| | | DELCO ELECTRONICS | | 2399440 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 852.81 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | | DELCO ELECTRONICS | | 2399440 | USA CHINO FIRE RESISTANT GARMENT SERVICES | 1 | 4646.07 | 4,646.07 | 4,646.07 | 4,646.07 | (4,646.07) | 0.00 |
| | | DELCO ELECTRONICS | | 2399440 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 852.81 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | | DELCO ELECTRONICS | | 2399460 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 300.57 | 300.00 | 300.00 | 300.00 | 0.00 | 300.00 |
| | | DELCO ELECTRONICS | | 2399440 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 293.57 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | | DELCO ELECTRONICS | | 2399440 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 300.957 | 300.95 | 300.95 | 300.95 | 0.00 | 300.95 |
| | | DELCO ELECTRONICS | | 2399440 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 300.36 | 300.36 | 300.36 | 300.36 | 0.00 | 300.36 |
| | | DELCO ELECTRONICS | | 2399440 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 293.62 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | | DELCO ELECTRONICS | | 2399440 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 1 | 852.81 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | | DELPHI PACKARD NRR | | 1140276 | PLIERS, 6-1/2" CUTTING BERNARD #1405 | 2 | 30.8275 | 61.66 | 61.66 | 61.66 | (61.66) | 0.00 |

Direct Sourcing Solutions Inc
DSSI
9280 Shelbyville Road
Suite 1018
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al-44481

**Revised Administrative Expense Claim**

| DSSI Invoice # / DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount / Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/2/09 | Revised Amount Outstanding and Due | Revised Amounts Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11533050 | 20000002 | 42000623 | DELCO ELECTRONICS | KPKH105 | PR122220121 0001 | 2399450 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 320.957 | 1 | 320.96 | 320.96 | 0.00 | 300.96 |
| 11533304 | 20000002 | 42000623 | DELCO ELECTRONICS | PR122220221 0001 | 2399490 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | 0.00 | 293.62 |
| 11533097 | 20000002 | 42000623 | DELCO ELECTRONICS | PR122220221 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.839 | 1 | 852.81 | 852.81 | 0.00 | 852.81 |

*(Remaining rows of the tabular administrative expense claim detail continue with Delphi PO/ship-to locations including DELCO ELECTRONICS, DELPHI PACKARD, DELPHI E&C ROCHESTER, DELPHI PACKARD NISR, DELPHI THERMAL & INTERIOR, and associated item descriptions, quantities, unit prices and revised amounts due.)*

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

**Revised Administrative Expense Claim**

| | | | | | | | | | Original Claim Amount | | | Revised Amounts Due | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/21/09 | Revised Amount Outstanding and Due |
| 11640396 | 20090902 | 450915826 | DELPHI PACKARD | XPK4R05070 | 1141810 | O RING #70MM X 5MM BUNA-N 70 | 15 | 0.5016 | 7.52 | | 7.52 | (7.52) | 0.00 |
| 11640400 | 20090902 | 450926009 | DELPHI PACKARD | XPK7I90037 | 2471874 | BELT, TIMING, NEOPRENE. | 12 | 7.6285 | 91.54 | | 91.54 | (91.54) | 0.00 |
| 11640401 | 20090902 | 450925995 | DELPHI PACKARD | XPK3C00497 | 1198533 | COLOR SENSOR | 2 | 187.055 | 374.11 | | 374.11 | (374.11) | 0.00 |
| 11640523 | 20090903 | 450928849 | DELPHI PACKARD (CLINTON) | XPK1A01815 | 2008221 | UNIVERSAL LIGHT DUTY ABDORBENT MAT PAD 16X20-200 SHEETS/PKG | 4 | 64.0794 | 256.32 | | 256.32 | (256.32) | 0.00 |
| 11640582 | 20090903 | 450896811 | DELPHI THERMAL SYSTEMS | XTI02314522 | 827958 | APP CG-6275 3/4 ALUM STR CORDC ONN | 2 | 2.7693 | 5.54 | | 5.54 | (5.54) | 0.00 |
| 11640586 | 20090903 | 450910263 | DELPHI PACKARD | XPK3L02158 | 2294366 | 4W 24/30V SQ D, LAMP | 10 | 7.0851 | 70.85 | | 70.85 | (70.85) | 0.00 |
| 11640625 | 20090903 | 450920536 | DELPHI THERMAL SYSTEMS | XTI3S688927 | 1681491 | SOCKET 5.5MM MAGNETIC DRIVE 1/ 4 (APEX FASTENERS TOOLS 597) | 5 | 6.9388 | 34.69 | | 34.69 | (34.69) | 0.00 |
| 11640631 | 20090903 | DS36-961999 | DELPHI PACKARD PLANT 7 | XPK6S05021 | 1120060 | WISS® INLAID® HEAVY DUTY INDUS TRIAL SHEARS; 10 1/4" LENGTH; | 18 | 23.5439 | 423.79 | | 423.79 | (423.79) | 0.00 |
| 11640658 | 20090903 | 450925343 | DELPHI THERMAL SYSTEMS | 80995525 | 1234476 | FILE SGS 10628 ROTARY SOLID CA RBIDE CYL FLAT END SHAPE | 3 | 3.041 | 9.12 | | 9.12 | (9.12) | 0.00 |
| 11640662 | 20090903 | 450925059 | DELPHI PACKARD | XPK4K52453 | 1143889 | PACKING KIT | 2 | 24.9337 | 49.87 | | 49.87 | (49.87) | 0.00 |
| 11640667 | 20090903 | DS36-963672 | DELPHI PACKARD NRR | XPK6B01969 | 440217 | GRINDER BIT CARBIDE CYLINDRICA L 1/4 | 6 | 4.8613 | 29.17 | | 29.17 | (29.17) | 0.00 |
| 11640669 | 20090903 | 450927642 | DELPHI PACKARD | XPK6K01010 | 1144538 | KIT, GREASE GUN LUBRIMATIC COD E #7000 | 1 | 8.0465 | 8.05 | | 8.05 | (8.05) | 0.00 |
| 11640689 | 20090903 | DS36-964378 | DELPHI PACKARD MISSISSIPPI | XPK1D01037 | 1915566 | AF79 BATHROOM CLEANER, 1 QT | 3 | 19.5472 | 58.64 | | 58.64 | (58.64) | 0.00 |
| 11640690 | 20090903 | DS36-964378 | DELPHI PACKARD MISSISSIPPI | XPK1D01037 | 1915566 | AF79 BATHROOM CLEANER, 1 QT | 3 | 19.5472 | 58.64 | | 58.64 | (58.64) | 0.00 |
| 11640705 | 20090903 | DS36-964438 | DELPHI PACKARD MISSISSIPPI | XPK6M06350 | 440529 | SER 3B 1/16 END MILL | 10 | 7.0642 | 70.64 | | 70.64 | (70.64) | 0.00 |
| 11640753 | 20090903 | 450928702 | DELPHI PACKARD | XPK1C06066 | 1290877 | C-ULTRA GERMICIDL BLCH 96OZ6/C ASE | 12 | 2.1318 | 25.58 | | 25.58 | (25.58) | 0.00 |
| 11640754 | 20090903 | 450928704 | DELPHI PACKARD | XPK1L01537 | 817760 | LINER, 43X50 2MIL GRAY | 3 | 64.79 | 194.37 | | 194.37 | (194.37) | 0.00 |
| 11640755 | 20090903 | 450928705 | DELPHI PACKARD | XPK1T01658 | 491696 | ENVISION C-FOLD PPR TOWEL | 3 | 18.9459 | 56.84 | | 56.84 | (56.84) | 0.00 |
| 11640756 | 20090903 | 450928650 | DELPHI PACKARD (CLINTON) | XPK1M01781 | 1230594 | LAYFLAT 24 OZ BLEND MOP | 5 | 68.0818 | 340.41 | | 340.41 | (340.41) | 0.00 |
| 11640757 | 20090903 | 450928851 | DELPHI PACKARD (CLINTON) | XPK1L01537 | 817760 | LINER, 43X50 2MIL GRAY | 6 | 64.79 | 388.74 | | 388.74 | (388.74) | 0.00 |
| 11640758 | 20090903 | 450929408 | DELPHI PACKARD | XPK4G03165 | 1143815 | GASKET, VALVE SEAT SINCLAIR #C -383-019 | 4 | 7.524 | 30.10 | | 30.10 | (30.10) | 0.00 |
| 11640759 | 20090903 | 450929409 | DELPHI PACKARD | XPK4G03166 | 1178819 | VALVE GASKET SINCLAIR COLLINS # C-383-028 | 5 | 7.7644 | 38.82 | | 38.82 | (38.82) | 0.00 |
| 11640760 | 20090903 | 450929413 | DELPHI PACKARD | XPK4R91369 | 1128281 | PNEUMATIC 1/4 MINI REGULATOR W /GAUGE | 1 | 13.4074 | 13.41 | | 13.41 | (13.41) | 0.00 |
| 11640761 | 20090903 | 450929419 | DELPHI PACKARD | XPK1F01902 | 2077680 | 10 OZ. CAPACITY, 5-1/2 TOTALHE IGHT, 4-1/2 DIAMETER, 1/2 | 1 | 2.6752 | 2.68 | | 2.68 | (2.68) | 0.00 |
| 11640803 | 20090903 | DS36-964749 | DELPHI PACKARD MISSISSIPPI | XPK1D01355 | 1306214 | DEODORIZER CHERRY PINK OBLONG WALL BLOCK (24 OZ) | 18 | 3.971 | 71.48 | | 71.48 | (71.48) | 0.00 |
| 11640930 | 20090903 | DS36-949208 | DELPHI PACKARD PLANT 7 | XPK3B03075 | 2297892 | BATTERY, 6 VOLT TOP POST 232 A MP. | 6 | 119.13 | 714.78 | | 714.78 | (714.78) | 0.00 |
| 11640977 | 20090903 | 450918728 | DELPHI PACKARD | XPK2P12120 | 1138364 | SHEAVE, WIRE GUIDE, 4" P.D. | 8 | 49.2091 | 393.67 | (344.47) | 49.20 | (49.20) | 0.00 |
| 11640986 | 20090903 | DS36-961999 | DELPHI PACKARD PLANT 7 | XPK1G02046 | 2452605 | SZ S HVY WT RUBBER COATED GLV | 48 | 2.6857 | 128.91 | | 128.91 | (128.91) | 0.00 |
| 11640994 | 20090903 | 450914706 | DELPHI PACKARD | XPK2B31601 | 677944 | 600H150 GATES BELTS | 1 | 29.8034 | 29.80 | | 29.80 | (29.80) | 0.00 |
| 11641034 | 20090903 | 450928703 | DELPHI PACKARD | XPK1G01044 | 2452566 | GEMSTONE SPEC CLEAR LENS/BLACK | 24 | 1.2958 | 31.10 | | 31.10 | (31.10) | 0.00 |
| 11641035 | 20090903 | 450928852 | DELPHI PACKARD (CLINTON) | XPK1P01267 | 2452644 | DISP EARPLUG W/CORD 100PR/DP | 2 | 13.5014 | 27.00 | | 27.00 | (27.00) | 0.00 |
| 11641036 | 20090903 | 450929417 | DELPHI PACKARD | XPK4R91452 | 1180014 | REGULATOR, INTERFACE SANDWICH STYLE | 1 | 58.52 | 58.52 | | 58.52 | (58.52) | 0.00 |
| 11641099 | 20090903 | 450838997 | DELPHI E&C GRAND RAPIDS | XECPRNITROG 004 | 1863462 | BULK LIQ NITROGEN GRAND RAPIDS #362680 1000FTS | 279.33 | 5.3955 | 1,507.13 | | 1,507.13 | (1,507.13) | 0.00 |
| 11641109 | 20090904 | DS36-958406 | DELPHI PACKARD NRR | XPK1L01543 | 1142606 | LINER, 41X54 16MIC CLEAR | 8 | 28.1419 | 225.14 | | 225.14 | (225.14) | 0.00 |
| 11641142 | 20090904 | DS36-962737 | DELPHI PACKARD MISSISSIPPI | XPK1I01649 | 825527 | WASP & HORNET KILLER,14 OZ AER OSOL TRIGGER CAN | 12 | 4.3681 | 52.42 | | 52.42 | (52.42) | 0.00 |
| 11641143 | 20090904 | DS36-962740 | DELPHI PACKARD MISSISSIPPI | XPK1C06034 | 1281313 | WINDEX W/AMONIA GLASS CLNR | 12 | 4.5771 | 54.93 | | 54.93 | (54.93) | 0.00 |
| 11641235 | 20090904 | 450930076 | DELPHI PACKARD | XPK6W04220 | 670346 | WRENCH O E 3/8 X 7/16 BLACK UI C # 09033 | 2 | 4.1278 | 8.26 | | 8.26 | (8.26) | 0.00 |
| 11641270 | 20090904 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | 80029678 | 1897543 | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 672.254 | 4.5911 | 3,086.39 | | 3,086.39 | (3,086.39) | 0.00 |
| 11641271 | 20090904 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | 80029678 | 1897543 | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 528.399 | 4.5911 | 2,425.93 | | 2,425.93 | (2,425.93) | 0.00 |
| 11641272 | 20090904 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | 80029678 | 1897543 | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 375.326 | 4.5911 | 1,723.16 | | 1,723.16 | (1,723.16) | 0.00 |
| 11641273 | 20090904 | 450844045 | DELPHI THERMAL & INTERIOR | XTI053410 | 1655042 | BULK LIQ NITROGEN LOCKPORT BLD G 6 #336683 1000FTS | 32.867 | 4.2646 | 140.16 | | 140.16 | (140.16) | 0.00 |
| 11641299 | 20090904 | DS36-963777 | DELPHI PACKARD | N/A | 2913083 | ESWP ATHLETIC SHOE SIZE 9 EE | 1 | 79.42 | 79.42 | | 79.42 | (79.42) | 0.00 |
| 11641299 | 20090904 | DS36-963777 | DELPHI PACKARD | 02913087 | 2913087 | REDWING ESWP PULL-ON BOOT SIZE 9-1/2 D | 1 | 94.8338 | 94.83 | | 94.83 | (94.83) | 0.00 |
| 11641299 | 20090904 | DS36-963777 | DELPHI PACKARD | 02913096 | 2913096 | REDWING ESWP 6-INCH BOOT SIZE 13 D | 1 | 71.3213 | 71.32 | | 71.32 | (71.32) | 0.00 |
| 11641299 | 20090904 | DS36-963777 | DELPHI PACKARD | 02913488 | 2913488 | REDWING ESWP PULL-ON BOOTS SIZ E 10 D | 1 | 107.635 | 107.64 | | 107.64 | (107.64) | 0.00 |
| 11641437 | 20090904 | 450930789 | DELPHI THERMAL SYSTEMS | XTIT2556011 | 1289438 | CO CONTACT CLEANER, 16OZ NON-A EROSOL TRIGGER CAN | 1 | 25.9578 | 25.96 | | 25.96 | (25.96) | 0.00 |
| 11641442 | 20090904 | 450923938 | DELPHI THERMAL SYSTEMS | XTI02315305 | 1996569 | NUT, CONDUIT LOCK .500 IN STEE L | 20 | 0.0523 | 1.05 | | 1.05 | (1.05) | 0.00 |
| 11641443 | 20090904 | 450924971 | DELPHI THERMAL SYSTEMS | XTI02315305 | 1996569 | NUT, CONDUIT LOCK .500 IN STEE L | 20 | 0.0523 | 1.05 | | 1.05 | (1.05) | 0.00 |
| 11641444 | 20090904 | 450912167 | DELPHI PACKARD | XPK3L04047 | 2725197 | CIRCLINE FLORESCENT 8 IN. 22WA TT RAPID START | 8 | 7.3046 | 58.44 | | 58.44 | (58.44) | 0.00 |
| 11641534 | 20090904 | 450926376 | DELPHI PACKARD | XPK7M26333 | 465462 | VALVE, THROTTLE RETURN. | 2 | 5.6117 | 11.22 | | 11.22 | (11.22) | 0.00 |
| 11641581 | 20090904 | DS36-964749 | DELPHI PACKARD MISSISSIPPI | XPK1G02436 | 2454895 | SZ 9 POLYURETHANE COATED | 5 | 16.8036 | 84.02 | | 84.02 | (84.02) | 0.00 |
| 11641588 | 20090904 | 450929706 | DELPHI PACKARD (CLINTON) | XPK1G02013 | 2452550 | MENS JUMBO REV. JERSEY GLOVES | 6 | 4.8066 | 28.84 | | 28.84 | (28.84) | 0.00 |
| 11641658 | 20090907 | 450925338 | DELPHI THERMAL SYSTEMS | XTI05363507 | 1603633 | HSS COMB COUNTERSINK PLAIN TY; RH CUT SZ 4.50 .1406 IN;DRILL | 1 | 22.5302 | 22.53 | | 22.53 | (22.53) | 0.00 |
| 11641703 | 20090907 | DS36-964749 | DELPHI PACKARD MISSISSIPPI | XPK1T01748 | 1270541 | ENMOTION TOUCHLESS ROLL TOWEL 10"X800'/ROLL,1 PLY (6RL/CASE) | 10 | 45.8755 | 458.76 | | 458.76 | (458.76) | 0.00 |
| 11641705 | 20090907 | 450930081 | DELPHI PACKARD | XPK6W04010 | 672757 | WRENCH ADJUSTABLE 10 BLACK U IC # 10040 | 2 | 11.7563 | 23.51 | | 23.51 | (23.51) | 0.00 |
| 11641733 | 20090907 | DS36-965070 | DELPHI PACKARD MISSISSIPPI | XPK1T01557 | 1138720 | SCOTT® STANDARD ROLL BATHROOM TISSUE; 4.5 IN. W X 4.4 IN. L | 6 | 46.7115 | 280.27 | | 280.27 | (280.27) | 0.00 |
| 11641734 | 20090907 | DS36-965071 | DELPHI PACKARD MISSISSIPPI | XPK1T01660 | 820567 | WYPALL L40 WIPER; 12.5 IN. WX 14.4 IN. L DIMENSION SIZE; W | 3 | 32.5518 | 97.66 | | 97.66 | (97.66) | 0.00 |
| 11641735 | 20090907 | DS36-965071 | DELPHI PACKARD MISSISSIPPI | XPK1S01660 | 1296316 | ARM & HAMMER BAKING SODA, 4-LB , BOX | 4 | 2.7693 | 11.08 | | 11.08 | (11.08) | 0.00 |
| 11641744 | 20090907 | 450930791 | DELPHI THERMAL SYSTEMS | 80995552 | 1241579 | P&G 00620PG IVORY LIQUID DETER GENT 12.6OZ 25/CS (OLD 11016P | 25 | 1.6825 | 42.06 | | 42.06 | (42.06) | 0.00 |
| 11641745 | 20090907 | 450930790 | DELPHI PACKARD | XPK1A01602 | 1295047 | #303 16OZ ISOPROPYL ALCOHOL MU ST BE SWAN NO SUBS | 36 | 1.0868 | 39.12 | | 39.12 | (39.12) | 0.00 |
| 11641810 | 20090908 | 450922376 | DELPHI PACKARD | XPK4V21941 | 1141124 | 1/2" 2NC 120V AC VALVE | 2 | 75.9715 | 151.94 | | 151.94 | (151.94) | 0.00 |
| 11641869 | 20090908 | 450927842 | DELPHI PACKARD | XPK1O02197 | 2205305 | GEAR OIL, EP GEAR OIL, 100, 55 GA DR, MOBILGEAR 600 XP 100 | 800 | 1.1809 | 944.72 | | 944.72 | (944.72) | 0.00 |
| 11641871 | 20090908 | DS36-964918 | DELPHI PACKARD MISSISSIPPI | XPK1T03055 | 1140861 | TAPE, 3 X 450' BROWN REINFORCE D GUMMED PAPER TAPE 10 RLS/CA | 5 | 46.5548 | 232.77 | | 232.77 | (232.77) | 0.00 |
| 11641875 | 20090908 | 450927843 | DELPHI PACKARD | XPK1O02525 | 1281359 | HYDRAULIC OIL, PREM HIGH VISC AW HYD OIL, 46, 55 GA, SHC 525 | 165 | 27.6821 | 4,567.55 | | 4,567.55 | (4,567.55) | 0.00 |

Direct Sourcing Solutions Inc
DSSI
9301 Shelbyville Road
Suite
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

**Revised Administrative Expense Claim**

| DSSI Contract #/ DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Pay to ID | Delphi Ship to/Location Name | DSSI Item ID | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Net or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/01/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Direct Sourcing Solutions Inc
DSSI
9200 Shelbyville Road
Suite 442
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

## Revised Administrative Expense Claim

| DSSI Control # / DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount Net Amount, Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments | Revised Amounts Due Net Amount, Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

Revised Administrative Expense Claim

| DSSI Control #/DSSI Invoice # | DSSI Invoice Date | Delphi P.O. # | Delphi Ship-to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Net Amount Outstanding and Due | Original Claim Amount — Plus or Minus Partial Payments, Payments, Credits or Other Adjustments | Revised Amounts Due — Net Amount Outstanding and Due | Revised Amounts Due — Plus or Minus Partial Payments Credits or Other Adjustments Since 10/21/05 | Revised Amounts Due — Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | | 293.62 | 0.00 | 293.62 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | | 300.96 | 0.00 | 300.96 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | 852.81 | | 852.81 | 0.00 | 852.81 |
| | | | DELPHI PACKARD | | | E&WP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3558 | 46.62 | 46.62 | | 46.62 | (46.62) | 0.00 |
| | | | DELPHI PACKARD | | | E&WP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3553 | 45.46 | 45.46 | | 45.46 | (45.46) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN'S FR PANTS INDURA ULTRASOFT ALL SIZES/COLORS | 869 | 0.3558 | 317.68 | 317.68 | | 317.68 | (317.68) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMENS FR PANTS INDURA URS ALL SIZES/COLORS | 60 | 0.37 | 22.20 | 22.20 | | 22.20 | (22.20) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URS ALL SIZES | 18 | 0.66 | 11.88 | 11.88 | | 11.88 | (11.88) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URS ALL SIZES | 858 | 0.3553 | 304.85 | 304.85 | | 304.85 | (304.85) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA URS ALL SIZES | 73 | 0.37 | 27.01 | 27.01 | | 27.01 | (27.01) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | LOST/DAMAGED/MELDAMEGD/PROPERLY/C/ON/CO CHARGES | 42.60 | 1 | 42.60 | 42.60 | | 42.60 | (42.60) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN'S FR PANTS INDURA URS ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | 12.07 | | 12.07 | (12.07) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMEN'S FR PANTS INDURA URS ALL SIZES/COLORS | 11 | 0.37 | 4.07 | 4.07 | | 4.07 | (4.07) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN FR COVERALL INDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | 1.98 | | 1.98 | (1.98) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URS ALL SIZES | 33 | 0.3553 | 11.72 | 11.72 | | 11.72 | (11.72) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA URS ALL SIZES | 11 | 0.37 | 4.07 | 4.07 | | 4.07 | (4.07) | 0.00 |
| | | | DELPHI AMHERST OPERATIONS | | | RENTAL OF GARMENTS/E&WP SHOP COATS, COVERALLS ANY SIZE | 39.299 | 1 | 39.30 | 39.30 | | 39.30 | (39.30) | 0.00 |
| | | | DELPHI THERMAL SYSTEMS | | | E&WP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 37 | 0.3658 | 13.53 | 13.53 | | 13.53 | (13.53) | 0.00 |
| | | | DELPHI THERMAL SYSTEMS | | | E&WP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA URS ALL SIZES | 24 | 0.4399 | 14.92 | 14.92 | | 14.92 | (14.92) | 0.00 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | | 293.62 | 0.00 | 293.62 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | | 300.96 | 0.00 | 300.96 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | 852.81 | | 852.81 | 0.00 | 852.81 |
| | | | DELPHI PACKARD | | | NAC, PROPORTIONAL AIR VALVE - SET COMMENTS | 2 | 3.8244 | 7.85 | 7.85 | | 7.85 | (7.85) | 0.00 |
| | | | DELPHI PACKARD | | | BEARING, SINGLE ROW GROOVED | 2 | 3.9244 | 7.85 | 7.85 | | 7.85 | (7.85) | 0.00 |
| | | | DELPHI PACKARD (CLINTON) | | | BEARING/RANGE MINI 1303 A 1303 DL 4521 A 2.0000 OL.W x .50 IN. | 2 | 21.2971 | 425.94 | 425.94 | | 426.94 | (426.94) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 869 | 0.3658 | 317.68 | 317.68 | | 317.68 | (317.68) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMENS FR PANTS IND URA URS ALL SIZES/COLORS | 60 | 0.37 | 22.20 | 22.20 | | 22.20 | (22.20) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URS ALL SIZES | 858 | 0.3553 | 304.85 | 304.85 | | 304.85 | (304.85) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA URS ALL SIZES | 73 | 0.37 | 27.01 | 27.01 | | 27.01 | (27.01) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | LOST/DAMAGED/MELDAMEGD/PROPERLY/C/ON/CO CHARGES | 37.674 | 1 | 37.67 | 37.67 | | 37.67 | (37.67) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN'S FR PANTS IND URA URS ALL SIZE ANY SIZE | 33 | 0.3658 | 12.07 | 12.07 | | 12.07 | (12.07) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES | 33 | 0.3658 | 12.07 | 12.07 | | 12.07 | (12.07) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMEN'S FR PANTS IN DURA URS ALL SIZES/COLORS | 11 | 0.37 | 4.07 | 4.07 | | 4.07 | (4.07) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN FR COVERALL INDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | 1.98 | | 1.98 | (1.98) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URS ALL SIZES | 33 | 0.3553 | 11.72 | 11.72 | | 11.72 | (11.72) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA URS ALL SIZES | 11 | 0.37 | 4.07 | 4.07 | | 4.07 | (4.07) | 0.00 |
| | | | DELPHI AMHERST OPERATIONS | | | RENTAL OF GARMENTS/E&WP SHOP COATS, COVERALLS ANY SIZE | 39.299 | 1 | 39.30 | 39.30 | | 39.30 | (39.30) | 0.00 |
| | | | DELPHI AMHERST OPERATIONS | | | RENTAL OF GARMENTS/E&WP SHOP COATS, COVERALLS ANY SIZE | 39.299 | 1 | 39.30 | 39.30 | | 39.30 | (39.30) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | C3 PUMP 1H HP 3 PHASE ANVIRE D | 22.021 | 0.4389 | 9.66 | 9.66 | | 9.66 | (9.66) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3658 | 46.82 | 46.82 | | 46.82 | (46.82) | 0.00 |
| | | | DELPHI PACKARD | | | E&WP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 128 | 0.3553 | 45.46 | 45.46 | | 45.46 | (45.46) | 0.00 |
| | | | DELPHI PACKARD | | | E&WP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URS ALL SIZES | 5 | 0.37 | 1.83 | 1.83 | | 1.83 | (1.83) | 0.00 |
| | | | DELPHI PACKARD | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 674.023 | 1 | 674.03 | 674.03 | | 674.03 | (674.03) | 0.00 |
| | | | DELPHI PACKARD | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | | 293.62 | 0.00 | 293.62 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | | 300.96 | 0.00 | 300.96 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | 852.81 | | 852.81 | 0.00 | 852.81 |
| | | | DELPHI PACKARD | | | 15-6/64ZA-50X7/8 ALUM MESH INFL/WB/JB/CON | 3 | 13.8776 | 41.63 | 41.63 | | 41.63 | (41.63) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 869 | 0.3658 | 317.68 | 317.68 | | 317.68 | (317.68) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMEN FR PANTS IND URA URS ALL SIZES/COLORS | 60 | 0.37 | 22.20 | 22.20 | | 22.20 | (22.20) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URS ALL SIZES | 18 | 0.66 | 11.88 | 11.88 | | 11.88 | (11.88) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URS ALL SIZES | 858 | 0.3553 | 304.85 | 304.85 | | 304.85 | (304.85) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA URS ALL SIZES | 73 | 0.37 | 27.01 | 27.01 | | 27.01 | (27.01) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 5.851 | 1 | 5.85 | 5.85 | | 5.85 | (5.85) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN'S FR PANTS IND URA URS ALL SIZES/COLORS | 33 | 0.3658 | 12.07 | 12.07 | | 12.07 | (12.07) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMEN'S FR PANTS IN DURA URS ALL SIZES/COLORS | 11 | 0.37 | 4.07 | 4.07 | | 4.07 | (4.07) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN FR COVERALL INDURA ULTRASOFT ALL SIZES | 3 | 0.66 | 1.98 | 1.98 | | 1.98 | (1.98) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URS ALL SIZES | 33 | 0.3553 | 11.72 | 11.72 | | 11.72 | (11.72) | 0.00 |
| | | | DELPHI THERMAL & INTERIOR | | | E&WP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA URS ALL SIZES | 11 | 0.37 | 4.07 | 4.07 | | 4.07 | (4.07) | 0.00 |
| | | | DELPHI AMHERST OPERATIONS | | | RENTAL OF GARMENTS/E&WP SHOP COATS, COVERALLS ANY SIZE | 22.021 | 1 | 22.02 | 22.02 | | 22.02 | (22.02) | 0.00 |
| | | | DELPHI THERMAL SYSTEMS | | | E&WP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES/COLORS | 33 | 0.3658 | 19.24 | 19.24 | | 19.24 | (19.24) | 0.00 |
| | | | DELPHI THERMAL SYSTEMS | | | E&WP RENTAL WOMEN FR LG SLEEVE SHIRT INDURA URS ALL SIZES | 22 | 0.4389 | 9.66 | 9.66 | | 9.66 | (9.66) | 0.00 |

Direct Sourcing Solutions Inc
DSSI
9340 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

**Revised Administrative Expense Claim**

| DSSI Contract # / DSSI Invoice # / DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Ship to Location # | Delphi Inv ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount – Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/31/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Detailed line-item rows — comprising Delphi Packard, Delphi Thermal & Interior, Delphi-P-E Brookhaven Hourly, Delco Electronics, Delphi E Clinton Hourly, Delphi Amherst Operations, Delphi Thermal Systems, Delphi Packard Rochester (Lexou), Delphi Packard Clinton, and related locations, with ESWP rental garment, glove, tool, and related item descriptions — are printed in a dense tabular grid that is not individually legible at this resolution.)*

Direct Sourcing Solutions Inc
DSSI
9000 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

**Revised Administrative Expense Claim**

| DSSI Country #/ DSSI Invoice # | DSSI Invoice Date | Delphi Part/ PO # | Delphi Ship to / Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Revised Amounts Due — Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/21/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11644459 | 2009094 | 45092H10 | DELPHI PACKARD | XPK4691368 | 1128281 | PNEUMATIC 1M MINI REGULATOR W/GAUGE | 1 | 13.4074 | 13.41 | | 13.41 | (13.41) | 0.00 |
| 11644459 | 2009094 | 45093H91 | DELPHI PACKARD | XPK5EH1878 | 2401336 | DELIVERY CHARGE | 1 | 15.675 | 15.68 | | 15.68 | (15.68) | 0.00 |
| 11644459 | 2009094 | 45092266L | DELPHI PACKARD | XPK1C01982 | 1893600 | GLA-OXYGEN, S27 FT3, 99.5% | 1 | 9.2601 | 9.26 | | 9.26 | (9.26) | 0.00 |
| 11644459 | 2009094 | 45093H96 | DELPHI PACKARD | XT06A302102 | 626516 | 2001T PANTHOTOP CLEAR MIX | 2 | 41.4372 | 82.87 | | 82.87 | (0.07) | 0.00 |
| 11644459 | 2009094 | 45093316 | DELPHI PACKARD | XPK5EH0524 | 1094848 | 732 MULTI PURP CLEAR CRT 350ML | 10 | 4.1382 | 41.38 | | 41.38 | (41.38) | 0.00 |
| 11644520 | 2009094 | 45093310 | DELPHI PACKARD | XPK1C02100 | 1281070 | 100Z AEROSOL TRI-FLOW LUBE | 27 | 6.3353 | 171.05 | | 171.05 | (171.05) | 0.00 |
| 11644521 | 2009094 | 45092260 | DELPHI PACKARD | XPK1L01553 | 715022 | LEVEL SPRING 30MG CLEAR | 1 | 23.5125 | 47.03 | | 47.03 | (47.03) | 0.00 |
| 11644522 | 2009094 | 45092230 | DELPHI PACKARD | XPK2C02461B | 2726866 | COMPRSSION TYPE FTG-U CHAIN TYPE + 6S, 16 TEETH, CHAIN ONLY | 1 | 39.2696 | 39.36 | | 39.36 | (39.36) | 0.00 |
| 11644599 | 2009094 | 0296493195 | DELPHI PACKARD MISSISSIPPI | XPK1T09131 | 1142493 | 12X24X4 CTN SYN FILT, 4ARGUARD 442M900 DP40=41S | 6 | 3.977 | 23.86 | | 23.86 | (23.86) | 0.00 |
| 11644778 | 2009094 | 45092605 | DELPHI PACKARD | XPK4C02017 | 2222227 | VALVE, SOLENOID VALVE USED ON ASSEMBLE-EON CONVEYORS | 1 | 35.3626 | 35.36 | | 35.36 | (35.36) | 0.00 |
| 11644744 | 2009094 | 0296493195 | DELPHI PACKARD MNR | XPK1T02309 | 2452281 | SIZ 8 DRSP NITRILE GLOVE, 1000P | 1 | 7.483 | 7.48 | | 7.48 | (7.48) | 0.00 |
| 11644788 | 2009094 | 0296493195 | DELPHI PACKARD MNR | XPK1T02310 | 2452282 | SIZ 8 DRSP NITRILE GLOVE, 1000P | 3 | 7.4822 | 22.45 | | 22.45 | (22.45) | 0.00 |
| 11644789 | 2009094 | 0296493195 | DELPHI PACKARD MNR | XPK1G02189 | 2452537 | SZ M DRSP NITRILE GLOVE 1000P | 3 | 7.4822 | 22.45 | | 22.45 | (22.45) | 0.00 |
| 11644790 | 2009094 | 45093301 | DELPHI PACKARD | XPK1F00538 | 458748 | SMC FILTER ELEMENT FOR SMH RGB QTY V | 200 | 5.5175 | 1,103.52 | | 1,103.52 | (1,103.52) | 0.00 |
| 11644888 | 2009094 | 0236490593 | DELPHI PACKARD MNR | XPK4C00303 | 1326030 | 240 STD BALL DRIVER JIG TAPPING HAND SCREW 12 IN 4WAY 7 BEMC3 VACCOOANT HOLE | 100 | 1.8535 | 185.35 | | 185.35 | (185.35) | 0.00 |
| 11644899 | 2009094 | 0236490593 | DELPHI PACKARD MNR | XPK5EH1189 | 1144685 | SCALE, S STAINLESS S1 GEM RD91 | 10 | 1.2331 | 11.10 | | 11.10 | (11.10) | 0.00 |
| 11644999 | 2009095 | 0236490593 | DELPHI PACKARD MNR | XPK5301133 | 2739903 | SENSOR, THRU BEAM RFER UNIT, SIDE VIEW FRET CUT, 1M | 8 | 147.245 | 1,178.76 | | 1,178.76 | (1,178.76) | 0.00 |
| 11644888 | 2009095 | 0236490593 | DELPHI PACKARD MNR | XPK1M91977 | 2724003 | BOWL SWASE | 1 | 5.96 | 5.96 | | 5.96 | (5.96) | 0.00 |
| 11644888 | 2009095 | 0236490593 | DELPHI THERMAL SYSTEMS | XPK5EH0111 | 2724000 | MAGNET, RITTOO MAGNET | 1 | 22.11 | 22.11 | | 22.11 | (22.11) | 0.00 |
| 11644888 | 2009095 | 45093861 | DELPHI THERMAL SYSTEMS | 8698625 | 1024476 | FILE 62/3S 03R28 ROTARY 60UD CA EDGE CYL FLAT END SHAPE | 3 | 3.041 | 9.12 | | 9.12 | (9.12) | 0.00 |
| 11644888 | 2009095 | 45093871 | DELPHI PACKARD MNR | XPK4F04014 | 1139579 | CABLE CUTTER/CRIMPER & ALUM | 10 | 24.4045 | 244.05 | | 244.05 | (244.05) | 0.00 |
| 11644888 | 2009095 | 0236490593A | DELPHI PACKARD MNR | XPK6P00035 | 1131270 | ZOAB PLASTIC BLASTER | 12 | 11.5786 | 138.94 | | 138.94 | (138.94) | 0.00 |
| 11644888 | 2009095 | 0236490594 | DELPHI PACKARD MNR | XPK6HW02502 | 810475 | METRIC BALL DRIVERS 8 PIECE SET | 6 | 6.8433 | 68.34 | | 68.34 | (68.34) | 0.00 |
| 11644888 | 2009095 | 0236490597 | DELPHI PACKARD MNR | XPK1V000899 | 672748 | PHOTOELACK ADJUSTABLE WRENCH- 4" OPENING SIZE- WEIGHT 46.1 B | 6 | 9.4165 | 56.49 | | 56.49 | (56.49) | 0.00 |
| 11644888 | 2009095 | 45093401 | DELPHI PACKARD MNR | XPK1M91678 | 1142519 | FLOOR DUST MOP | 1 | 45.5725 | 45.57 | | 45.57 | (45.57) | 0.00 |
| 11644888 | 2009095 | 45093401 | DELPHI PACKARD MNR | XPK1M91760 | 623569 | ROD, ADJUSTABLE, ROD OUTDOOR | 12 | 3.7025 | 45.39 | | 45.39 | (45.39) | 0.00 |
| 11644888 | 2009095 | 0236490593 | DELPHI PACKARD MNR | XPK1G02993 | 1281317 | 24H ONE MIL 1PUW1POR2 OIL 80Z | 12 | 2.9793 | 35.74 | | 35.74 | (35.74) | 0.00 |
| 11644896 | 2009095 | 45094S16 | DELPHI PLANT 47 | XPK1M91616 | 2905236 | ABSORBENT | 6 | 63.0234 | 378.14 | | 378.14 | (378.14) | 0.00 |
| 11644896 | 2009095 | 45094S16 | DELPHI PLANT 47 | XPK1R00901 | 3617841 | WYPALL X60 TERRI-WIPER, 9.9 IN, W X 13.4 IN, L DIMENSION, S1 | 1 | 36.6377 | 73.28 | | 73.28 | (73.28) | 0.00 |
| 11644896 | 2009095 | 45093806 | DELPHI PACKARD | XPK6P00015 | 4691117 | 3STAR 1H10 CROWD SPEED U-SEE | 1 | 2.999 | 3.00 | | 3.00 | (0.00) | 0.00 |
| 11644896 | 2009095 | 45093431 | DELPHI THERMAL SYSTEMS | XT0GRS15DAP | 1578146 | SANI-CUFF SUPER DUTY 2CASE 4L TR. | 1 | 62.7 | 62.70 | | 62.70 | (62.70) | 0.00 |
| 11644892 | 2009095 | 45093431 | DELPHI THERMAL SYSTEMS | XT0GRS15DAP | 2204660 | SANITUFF PAINT LOTION HAND SOAP 8 LTER 2XC5 | 2 | 41.4258 | 82.85 | | 82.85 | (82.85) | 0.00 |
| 11644893 | 2009095 | 0236490588 | DELPHI THERMAL SYSTEMS | 8698527 | 2905810 | CLASSIC GRADRED SANITIL 2 GAL FLEX | 18 | 3.5754 | 35.37 | | 35.37 | (35.37) | 0.00 |
| 11644893 | 2009095 | 45094519 | DELPHI THERMAL SYSTEMS | XPK6HW11073 | 1131058 | ENERGIZER BATTERY | 3 | 12.399 | 24.79 | | 24.79 | (24.79) | 0.00 |
| 11645047 | 2009095 | 45093470 | DELPHI THERMAL SYSTEMS | XPK4V21351 | 1141106 | VALVE, FLOW CONTROL, 1/4NPT X 1/2 O.D. TUBING QUICK CONNECT PULL | 2 | 12.3937 | 24.79 | | 24.79 | (24.79) | 0.00 |
| 11645047 | 2009095 | 45094510 | DELPHI THERMAL SYSTEMS | XT0230S0275 | 2739917 | MALE DISCONNECT TYPE - MALE T 148, TAB SIZE - 250X.032 | 50 | 0.209 | 10.45 | | 10.45 | (10.45) | 0.00 |
| 11645055 | 2009095 | 0236490577 | DELPHI PACKARD | 8698472 | 4691118 | LIGHT LAMPS, INCANDESCENT 40W, 130VOLTS, 2000HL, C.M11-100+15R | 1 | 5.204 | 5,204.68 | | 5,204.68 | (5,204.68) | 0.00 |
| 11645098 | 2009095 | 45093437 | DELPHI PACKARD | XPK1P00075 | 809353 | PROX SENSOR | 24 | 50.767 | 50.79 | | 50.79 | (50.79) | 0.00 |
| 11645098 | 2009095 | 0236490593 | DELPHI PACKARD | XT06HW00070 | 2863731 | DEGREASER, ACTIVATE 5 GAL PAIL | 20 | 16.511 | 330.22 | | 330.22 | (330.22) | 0.00 |
| 11645098 | 2009095 | 45092516 | DELPHI PACKARD (CLINTON) | 838311 | 4691451 | GEAL 45=00 TR 18=90 GOL STR PIPER | 1 | 6.8726 | 130.10 | | 130.10 | (130.10) | 0.00 |
| 11645188 | 2009095 | 45092516 | DELPHI PACKARD (CLINTON) | 838311 | 1893745 | GEN VAL 21 IN=15/16 X 30 (44BUS.) | 100 | 32.999 | 1,011.98 | | 1,011.98 | (1,011.98) | 0.00 |
| 11645098 | 2009095 | 0236490593 | DELPHI PACKARD | XPK4M09506 | 1854977 | ISOPROPYL ALCOHOL 8PN, 1 GAL CON, TANK 5X 4 PBK CASE QUANTITY: | 4 | 15.6701 | 62.70 | | 62.70 | (62.70) | 0.00 |
| 11645048 | 2009095 | 0236490593 | DELPHI PACKARD PLANT 7 | XPK5EH0164 | 2222055 | BULK KYL TUBE MINERAL LONFRT 8 LOG #7 #52883 + CONTROL PANEL | 617.205 | 5,092.575 | 5,092.575 | | 5,092.575 | (0.79.25) | 5,092.578 |
| 11645183 | 2009095 | 45093471 | DELPHI PACKARD MISSISSIPPI | XPK7G00799 | 2472048 | SAFETY WIPES, D CLEAR SLIP | 631.205 | 28.4106 | 79.25 | 631.205 | 79.25 | 2,997.44 | (2,997.44) | 0.00 |
| 11645183 | 2009095 | 45093471 | DELPHI E&C ROCHESTER (LEXCOL) | 8697578 | 1897543 | BULK KL NITROGEN ROCHESTER LX AVE, NOT INCL RENTAL 691697 | 697.980 | 4.5911 | 3,159.60 | 697.980 | 3,159.60 | 3,159.63 | (3,159.63) | 0.00 |
| 11645183 | 2009095 | 45093471 | DELPHI E&C ROCHESTER (LEXCOL) | 8697578 | 1897543 | BULK LIQ NITROGEN ROCHESTER LX AVE, NOT INCL RENTAL 691697 | 559.404 | 4.5911 | 2,566.24 | 559.404 | 2,566.24 | 2,566.24 | (2,566.24) | 0.00 |
| 11645183 | 2009095 | 45093471 | DELPHI E&C ROCHESTER (LEXCOL) | 8697578 | 1893749 | BULK NITROGEN LIQUID VESSEL, 1' 8" STENCIL ROLL | 547.972 | 4.5911 | 2,596.48 | 547.972 | 2,596.48 | 2,596.48 | (2,596.48) | 0.00 |
| 11645183 | 2009095 | 45093471 | DELPHI PACKARD | XPK6EH0217 | 1930454 | ROD, CERTANIUM TOOL STEEL WIRE - 1/8" | 2 | 231.7248 | 463.45 | | 463.45 | (463.45) | 0.00 |
| 11645183 | 2009095 | 45093431 | DELPHI PACKARD | XPK5EH1974 | 2609155 | NTX-B-1 610W W/BOOT F CAST | 1 | 4.5916 | 45.92 | | 45.92 | (45.92) | 0.00 |
| 11645183 | 2009095 | 45093431 | DELPHI PACKARD | XPK5EH1727 | 2809707 | MASTER CARTON 1 CASE (4/MODEL) 1' 8" STENCIL ROLL | 3 | 154.5301 | 154.57 | | 154.57 | (154.57) | 0.00 |
| 11645183 | 2009095 | 45092224 | DELPHI PACKARD | XPK1EH0522 | 2412303 | EMULS #2 PAIL (5 GALLON) | 5 | 273.3153 | 1,366.08 | | 1,366.08 | (1,366.08) | 0.00 |

DSSI Confidential

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

# Revised Administrative Expense Claim

| | | | | | | | | | Original Claim Amount | | | Revised Amounts Due | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/21/09 | Revised Amount Outstanding and Due |
| 11645403 | 20090915 | 450929207 | DELPHI PACKARD | XPK1D01135 | 1841809 | DEFOAMER D (32 POUNDS PER PAIL ) | 160 | 5.1101 | 817.62 | | 817.62 | (817.62) | 0.00 |
| 11645404 | 20090915 | 450929208 | DELPHI PACKARD | XPK1C08064 | 1290944 | COMPOUND,ANNEALER,LUBEWELL SQ, | 1290 | 1.8601 | 2,399.53 | | 2,399.53 | (2,399.53) | 0.00 |
| 11645404 | 20090915 | 450929208 | DELPHI PACKARD | XPK1D01135 | 1841809 | DEFOAMER D (32 POUNDS PER PAIL ) | 160 | 5.1101 | 817.62 | | 817.62 | 0.00 | 817.62 |
| 11645405 | 20090915 | 450929205 | DELPHI PACKARD | XPK1L07079 | 2859098 | S-110 2550 POUNDS IN A TOTE | 5100 | 1.7138 | 8,740.38 | | 8,740.38 | (8,740.38) | 0.00 |
| 11645448 | 20090915 | 450926377 | DELPHI PACKARD | XPK7D26112 | 1144809 | ASCO 4 WAY, COMET AUTOMATION S YSTEMS INC. #41306-R1 | 1 | 203.775 | 203.78 | | 203.78 | (203.78) | 0.00 |
| 11645495 | 20090915 | 450931494 | DELPHI PACKARD | XPK1C08017 | 1305852 | DFDB-0964 NT 7 UNIPURGE, POLYE THYLENE PURGING COMPOUND | 2600 | 2.3408 | 6,086.08 | | 6,086.08 | (6,086.08) | 0.00 |
| 11645508 | 20090915 | 450931039 | DELPHI PACKARD (CLINTON) | XPK1D01043 | 2305670 | ANTI FOAM #6 ONE-GALLON PAIL | 4 | 87.78 | 351.12 | | 351.12 | (351.12) | 0.00 |
| 11645549 | 20090915 | 450919686 | DELPHI PACKARD | XPK2C04819 | 2724646 | COUPLINGS,METALLIC,CHAIN TYPE = 50, 16 TEETH, CHAIN ONLY | 2 | 19.2489 | 38.50 | | 38.50 | (38.50) | 0.00 |
| 11645580 | 20090915 | 450934187 | DELPHI PACKARD | XPK1G02313 | 2452509 | BLACK PU PALM COAT GLOVE | 3 | 10.4082 | 31.22 | | 31.22 | (31.22) | 0.00 |
| 11645602 | 20090915 | 450934805 | DELPHI PACKARD (CLINTON) | XPK2B18344 | 2724797 | BEARINGS,BALL,ID = 40 MM, OD = 90 MM, WIDTH = 23 MM | 1 | 59.3456 | 59.35 | | 59.35 | (59.35) | 0.00 |
| 11645639 | 20090916 | 450927317 | DELPHI PACKARD | XPK6W04258 | 930447 | SET WRENCH MDGT ANG OPEN END 7 PC MET FP | 2 | 41.7478 | 83.50 | | 83.50 | (83.50) | 0.00 |
| 11645649 | 20090916 | 450928202 | DELPHI THERMAL SYSTEMS | XTILATH0002 | 1603450 | INSERT, SANDVIK CARBIDE TYPE T CMT-2(1.5)1-UM GRADE GC435 | 10 | 9.5931 | 95.93 | | 95.93 | (95.93) | 0.00 |
| 11645716 | 20090916 | DS36-966381 | DELPHI PACKARD PLANT 47 | XPK4C19050 | 1851039 | 16.4OZ PROPANE FUEL CYLINDER | 8 | 4.7966 | 38.37 | | 38.37 | (38.37) | 0.00 |
| 11645752 | 20090916 | 450935487 | DELPHI PACKARD | XPK1R01003 | 1817841 | WYPALL® X60 TERI® WIPER; 9.8 I N. W X 13.4 IN. L DIMENSION SI | 5 | 36.6377 | 183.19 | | 183.19 | (183.19) | 0.00 |
| 11645753 | 20090916 | 450935490 | DELPHI PACKARD | XPK6H01007 | 453427 | 16OZ JACKET GRAPHITE BALL PEIN | 1 | 12.6132 | 12.61 | | 12.61 | (12.61) | 0.00 |
| 11645762 | 20090916 | 450935237 | DELPHI PACKARD (CLINTON) | XPK1T01660 | 820567 | WYPALL L40 WIPER; 12.5 IN. WX 14.4 IN. L DIMENSION SIZE; W | 2 | 32.5518 | 65.10 | | 65.10 | (65.10) | 0.00 |
| 11645763 | 20090916 | 450931440 | DELPHI PACKARD | XPK6W04006 | 929613 | CRESCENT WRENCH 6 IN. | 2 | 8.778 | 17.56 | | 17.56 | (17.56) | 0.00 |
| 11645819 | 20090916 | 450929206 | DELPHI PACKARD | XPK1A02203 | 1290936 | CITRIC ACID, ANHYDROUS FINE GR ANULES, CUA #77-028B01 | 50 | 2.09 | 104.50 | | 104.50 | (104.50) | 0.00 |
| 11645824 | 20090916 | DS36-964918 | DELPHI PACKARD MISSISSIPPI | XPK1R01525 | 1179041 | RIBBON THERMAL TRANSFER FOR FA RGO PRINTER 24 EA/MIN | 24 | 12.2788 | 294.69 | | 294.69 | (294.69) | 0.00 |
| 11645863 | 20090916 | DS36-965399 | DELPHI PACKARD MISSISSIPPI | XPK3B03012 | 1996477 | NEDA 1604AC 9.0 VOLT ALKALINE BATTERY | 10 | 1.254 | 12.54 | | 12.54 | (12.54) | 0.00 |
| 11645871 | 20090916 | 450844045 | DELPHI THERMAL & INTERIOR | XTI053410 | 1855042 | BULK LIQ NITROGEN LOCKPORT BLD G 6 #336683 1000FTS | 43,847 | 4.2646 | 187.42 | | 187.42 | (187.42) | 0.00 |
| 11646031 | 20090916 | 450934659 | DELPHI PACKARD | XPK3S01471 | 596605 | SM312DQD MINIBEAM SCANNER | 1 | 66.6188 | 66.62 | | 66.62 | (66.62) | 0.00 |
| 11646032 | 20090916 | 450911499 | DELPHI PACKARD | XPK3S01821 | 596664 | SME312FVQD MINIBEAM EXPERTVISI BLE RED GLASS FIBER | 4 | 66.6188 | 266.48 | | 266.48 | (266.48) | 0.00 |
| 11646055 | 20090916 | 450935239 | DELPHI PACKARD | XPK3S01485 | 596557 | S18SP6FF100Q DC PNP LO 100MMFF QD IN-HOUSE HYBRID | 1 | 66.6188 | 66.62 | | 66.62 | (66.62) | 0.00 |
| 11646065 | 20090916 | 450929202 | DELPHI PACKARD | XPK1F06019 | 1293593 | MANNIWEB FILTRATION MEDIA 1 OZ . 500 YDS X 72" | 5 | 386.441 | 1,932.21 | | 1,932.21 | (1,932.21) | 0.00 |
| 11646066 | 20090916 | 450929203 | DELPHI PACKARD | XPK1F06019 | 1293593 | MANNIWEB FILTRATION MEDIA 1 OZ . 500 YDS X 72" | 5 | 386.441 | 1,932.21 | | 1,932.21 | (1,932.21) | 0.00 |
| 11646075 | 20090916 | 450933005 | DELPHI PACKARD | XPK1A03040 | 1412154 | PVC SOLVENT CEMENT REGULAR CLE AR 32 OZ CAN/W- DAUBER | 1 | 6.7925 | 6.79 | | 6.79 | (6.79) | 0.00 |
| 11646076 | 20090916 | 450934176 | DELPHI PACKARD | XPK3S06965 | 1931198 | SWITCH, MAGNETIC HALL-EFFECT 1 0-30VDC, N.O. PNP (DELPHI) | 2 | 35.3471 | 70.69 | | 70.69 | (70.69) | 0.00 |
| 11646123 | 20090916 | 450935489 | DELPHI PACKARD | XPK2M01636 | 1137978 | MAGNET, ROUND #RB60, MASTER MA GNETICS, INC. | 5 | 7.2837 | 36.42 | | 36.42 | (36.42) | 0.00 |
| 11646151 | 20090916 | DS36-936152 | DELPHI PACKARD NRR | XPK1S11632 | 2725065 | 6'MANYARD SHOCK ABSORB LANYARD | 3 | 49.7316 | 149.19 | | 149.19 | (149.19) | 0.00 |
| 11646182 | 20090916 | DS36-965439 | DELPHI PACKARD PLANT 7 | XPK1S01009 | 2452535 | 18" KEVLAR KNIT,DOUBLE LAYERED WITH OVERCAST THUMB SLOT | 6 | 2.926 | 17.56 | | 17.56 | (17.56) | 0.00 |
| 11646209 | 20090916 | 450934629 | DELPHI PACKARD | XPK1G02310 | 2452511 | BLACK PU PALM COAT GLOVE | 4 | 10.4082 | 41.63 | | 41.63 | (41.63) | 0.00 |
| 11646210 | 20090916 | 450934799 | DELPHI PACKARD (CLINTON) | XPK1G02250 | 2452524 | SIZE 10 GRAY PC POLYURETHANE | 8 | 20.6388 | 165.11 | | 165.11 | (165.11) | 0.00 |
| 11646249 | 20090916 | 450926727 | DELPHI PACKARD | XPK1P01177 | 2396707 | MICRO CARE MCC 101DA LYOCELL 1 8" STENCIL ROLL | 9 | 194.2655 | 1,748.39 | | 1,748.39 | (1,748.39) | 0.00 |
| 11646291 | 20090916 | 450926517 | DELPHI PACKARD | XPK3F07050 | 2725193 | FUSE, 500V SHAWMUT #A50P50 | 2 | 12.8117 | 25.62 | | 25.62 | (25.62) | 0.00 |
| 11646295 | 20090916 | 450935244 | DELPHI PACKARD | XPK3T01746 | 1309808 | TRANSDUCER, PRESSURE 0-10000 P SI W/ 6" STEM | 2 | 1254 | 2,508.00 | | 2,508.00 | (2,508.00) | 0.00 |
| 11646332 | 20090917 | DS36-963672 | DELPHI PACKARD NRR | XPK6P04001 | 1486519 | COMBINATION PLIER, FLAT NOSE, SERATED JAWS/V-SLOT, 5"OAL | 2 | 25.498 | 51.00 | | 51.00 | (51.00) | 0.00 |
| 11646334 | 20090917 | 450927313 | DELPHI PACKARD | XPK6W04215 | 929402 | WRENCH OPEN END SNG HD 1/2 BLK | 1 | 5.6117 | 5.61 | | 5.61 | (5.61) | 0.00 |
| 11646360 | 20090917 | 450932324 | DELPHI PACKARD | XPK1R01341 | 1148266 | EPOXY, DEVCON 14250, 5-MIN. 2- IN-1 TUBE-NO ERRORS-25ML | 5 | 3.0096 | 15.05 | | 15.05 | (15.05) | 0.00 |
| 11646376 | 20090917 | 450934653 | DELPHI PACKARD | XPK6B05140 | 513311 | 2" VARNISH BRUSH, 7/16" T HICK 2" TRIM, GREY B | 2 | 2.832 | 5.66 | | 5.66 | (5.66) | 0.00 |
| 11646400 | 20090917 | 450935235 | DELPHI PACKARD (CLINTON) | XPK1A01815 | 2008221 | UNIVERSAL LIGHT DUTY ABDORBENT MAT PAD 16X20-200 SHEETS/PKG | 2 | 64.0794 | 128.16 | | 128.16 | (128.16) | 0.00 |
| 11646401 | 20090917 | 450931439 | DELPHI PACKARD | XPK6W04008 | 672748 | PROTOBLACK ADJUSTABLE WRENCH; 8" OPENING SIZE; WEIGHT .48 LB | 2 | 9.4155 | 18.83 | | 18.83 | (18.83) | 0.00 |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | XPK1B01681 | 492254 | IMPACT PRODUCTS SPRAYER BOTTLE TRIGGER 7 1/4" TUBE | 7 | 0.5225 | 3.66 | | 3.66 | (3.66) | 0.00 |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | XPK1M01678 | 1142619 | FLOOR DUST MOP | 2 | 45.5725 | 91.15 | | 91.15 | (91.15) | 0.00 |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | XPK1S01068 | 1238317 | STOKO ESTESOL HAND CLEANER;2 000 ML SIZE | 1 | 39.2293 | 39.23 | | 39.23 | (39.23) | 0.00 |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | XPK1C06199 | 1281323 | CITRUSOLV CONCENT.DRAIN CLN | 4 | 22.4989 | 90.00 | | 90.00 | (90.00) | 0.00 |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | XPK1C06197 | 1290891 | CLEANER, REST STOP RESTROOM -B ETCO 070-12, CASE 12/1 QT | 2 | 15.8109 | 31.62 | | 31.62 | (31.62) | 0.00 |
| 11646407 | 20090917 | DS36-966826 | DELPHI PACKARD PLANT 47 | XPK1C06218 | 1607003 | ESTESOL FLAT TOP GALLON | 1 | 28.1419 | 28.14 | | 28.14 | (28.14) | 0.00 |
| 11646408 | 20090917 | DS36-966827 | DELPHI PACKARD NRR | XPK1M01689 | 1142624 | 16 OZ. LAYFLAT NO-TANGLE COTTO N MOP | 4 | 50.4735 | 201.89 | | 201.89 | (201.89) | 0.00 |
| 11646415 | 20090917 | DS36-966864 | DELPHI PACKARD NRR | XPK1C06162 | 1290895 | CLEANER, FACTORY FORMULA HP -B ET#193-04 | 8 | 8.3287 | 66.63 | | 66.63 | (66.63) | 0.00 |
| 11646415 | 20090917 | DS36-966864 | DELPHI PACKARD NRR | XPK1C06218 | 1607003 | ESTESOL FLAT TOP GALLON | 2 | 28.1419 | 56.28 | | 56.28 | (56.28) | 0.00 |
| 11646453 | 20090917 | 450932681 | DELPHI PACKARD | XPK4G03107 | 1143808 | GASKET, 1C FLEXITALLIC 2-1/2 X 400 CG4HFL 400/600 LBS | 11 | 3.8143 | 41.96 | | 41.96 | (41.96) | 0.00 |
| 11646464 | 20090917 | DS31-966325 | DELPHI E&C ROCHESTER (LEX/OLI) | 02226129 | 2226129 | BIOCIDE PAIL 18-24 LITER (42 POUNDS) | 42 | 15.3302 | 643.87 | | 643.87 | (643.87) | 0.00 |
| 11646466 | 20090917 | DS36-966455 | DELPHI PACKARD CSE | XPK1O02218 | 2295908 | GEN PURP LUBES, COMPRESSOR OIL , 320, 5 GA, TORCULA OIL 320 | 10 | 12.0384 | 120.38 | | 120.38 | (120.38) | 0.00 |
| 11646532 | 20090917 | 450918720 | DELPHI PACKARD | XPK3F05289 | 1997210 | BUSSMANN LP-CC-20 LOW-PEAK CC TD FUSE | 5 | 7.0799 | 35.40 | | 35.40 | (35.40) | 0.00 |
| 11646534 | 20090917 | DS36-963672 | DELPHI PACKARD NRR | XPK1C06263 | 1909599 | CHEMICAL SPRAY ELECTRONIC REPAIR & PRODUCTION, TRADE NAME: CONTAC | 60 | 8.2033 | 492.20 | | 492.20 | (492.20) | 0.00 |
| 11646540 | 20090917 | 450934167 | DELPHI PACKARD | XPK3C11225 | 1811029 | WELD DETECTOR COIL | 1 | 391.875 | 391.88 | | 391.88 | (391.88) | 0.00 |
| 11646553 | 20090917 | 450922759 | DELPHI PACKARD | XPK3L05025 | 1626245 | LAMP, PROJECTOR - HALOGEN | 1 | 5.1414 | 5.14 | | 5.14 | (5.14) | 0.00 |
| 11646555 | 20090917 | DS36-962313 | DELPHI PACKARD PLANT 7 | XPK1T03037 | 684546 | #33 ELECTRICAL TAPE 3/4 X 66' NO SUB. (10 PER BOX) | 10 | 3.0305 | 30.31 | | 30.31 | (30.31) | 0.00 |
| 11646557 | 20090917 | 450923446 | DELPHI PACKARD | XPK1T03035 | 826655 | 3M 27-1/2X66FT GLASS CLOTH TAP E | 1 | 6.5731 | 6.57 | | 6.57 | (6.57) | 0.00 |
| 11646634 | 20090917 | 450921776 | DELPHI E&C ROCHESTER (LEX/OLI) | XEC126934 | 1863455 | BULK LIQ HYDROGEN ROCH. LEX #3 62563/644724 NOT INCL RENTAL | 567 | 14.5575 | 8,254.10 | | 8,254.10 | (8,254.10) | 0.00 |
| 11646635 | 20090917 | 450837082 | DELPHI E&C ROCHESTER (LEX/OLI) | 80029678 | 1897543 | BULK LIQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 612,343 | 4.5911 | 2,811.33 | | 2,811.33 | (2,811.33) | 0.00 |
| 11646638 | 20090917 | 450920093 | DELPHI PACKARD | XPK3L03143 | 1997736 | LAMP, PROJECTION TYPE #FCS | 3 | 2.5185 | 7.56 | | 7.56 | (7.56) | 0.00 |
| 11646642 | 20090917 | 450922047 | DELPHI PACKARD | XPK1T03037 | 684546 | #33 ELECTRICAL TAPE 3/4 X 66' NO SUB. (10 PER BOX) | 40 | 3.0305 | 121.22 | | 121.22 | (121.22) | 0.00 |

Revised Administrative Expense Claim

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 1017
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

| DSSI Control # / DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | DSSI Invoice # / DSSI Invoice Date | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/21/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

Revised Administrative Expense Claim

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

**Revised Administrative Expense Claim**

| DSSI Created # / DSSI Invoice Date | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Revised Amounts Due — Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/21/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11545065 | 20000823 | D336-467847 | DELPHI PACKARD NRR | XPK1C09918 | 750230 | SILICONE LUBRICANT 13-1/4 OZ P ER CAN | 5 | 6.5835 | 32.92 | 32.92 | 32.92 | (32.92) | 0.00 |
| 11545065 | 20000823 | D336-467847 | DELPHI PACKARD NRR | XPK0H00560 | 1139030 | 3528ALLDRIVER LAMBDACH | 1 | 4.4934 | 4.49 | 4.49 | 4.49 | (4.49) | 0.00 |
| 11545065 | 20000823 | D336-467847 | DELPHI PACKARD NRR | XPK0H00511 | 1135251 | HAMMER BRASS | 2 | 12.0608 | 24.14 | 24.14 | 24.14 | (24.14) | 0.00 |
| 11545065 | 20000823 | D336-467847 | DELPHI PACKARD NRR | XPK0H00173A | 1143672 | FILE KNIFE 4 X 1 X 1/8 | 1 | 3.4664 | 3.47 | 3.47 | 3.47 | (3.47) | 0.00 |
| 11545065 | 20000823 | D336-467847 | DELPHI PACKARD NRR | XPK0H00855 | 1143012 | WALLHES STRAIGHT SHANK NUMBER SIZE 25 1/2 PESIN FLUTE I.0.3.0 | 12 | 6.418 | 6.42 | 6.42 | 6.42 | (6.42) | 0.00 |
| 11545065 | 20000823 | D336-467847 | DELPHI PACKARD NRR | XPK0H07025 | 1848818 | DRILL STRAIGHT SHANK CARBIDE T.P .2500 IN.OD 2.0000 IN FLUTE | 4 | 11.7233 | 44.89 | 44.89 | 44.89 | (44.89) | 0.00 |
| 11545065 | 20000823 | D336-467847 | DELPHI PACKARD NRR | XPK1V00200 | 927162 | 10/4 LCM DISTILLED VINEGAR | 1 | 3.93 | 3.93 | 3.93 | 3.93 | (3.93) | 0.00 |
| 11545065 | 20000823 | D336-467847 | DELPHI PACKARD NRR | XPK0H09207 | 928804 | AP 315 DISPOSABLE BAG | 3 | 20.33 | 56.56 | 56.56 | 56.56 | (56.56) | 0.00 |
| 11546181 | 20000823 | D336-467847 | DELPHI PACKARD NRR | XPK1C08016 | 1007600 | EXTERIOL FLAT TOP GALLON | 2 | 28.1410 | 56.28 | 56.28 | 56.28 | (56.28) | 0.00 |
| 11545101 | 20000823 | D336-467847 | DELPHI PACKARD NRR | XPK1C00182 | 1266995 | CLEANER, FACTORY FORMULA HP-48 ETH#10-04 | 8 | 8.3283 | 66.63 | 66.63 | 66.63 | (66.63) | 0.00 |
| 11545101 | 20000823 | D336-467847 | DELPHI PACKARD NRR | XPK1C00215 | 1266997 | VELOCITY - CAL - 4CS | 16 | 8.1521 | 130.00 | 130.00 | 130.00 | (130.00) | 0.00 |
| 11546114 | 20000823 | D336-467847 | DRLPHI THERMAL SYSTEMS | 45051074 | 1716313 | BRISTLE FLAT 3/8CT 1.000 IN W/1.000 IN TRIM .025 IN TRK | 1 | 1.521 | 1.52 | 1.52 | 1.52 | (1.52) | 0.00 |
| 11546114 | 20000823 | D336-467847 | DRLPHI THERMAL SYSTEMS | 46695020 | 1716313 | DRILL9SS STRAIGHT SHANK DECIMA L SIZE .0937 IN/O 1.2920 IN FL | 16 | 0.2167 | 3.48 | 3.48 | 3.48 | (3.48) | 0.00 |
| 11546114 | 20000823 | D336-467847 | DRLPHI THERMAL SYSTEMS | 46695933 | 728499 | TAPE MASKING 2" WIDE HOUSE PAC K CUT TAGS | 2 | 1.996 | 3.99 | 3.99 | 3.99 | (3.99) | 0.00 |
| 11549111 | 20000823 | D336-465906 | DELPHI PACKARD NRR | XPK0D00058 | 400595 | NO.8A JOBBERS LENGTH DRILL BLA CK OXIDE SERIES 8A18 | 2 | 3.57 | 3.57 | 3.57 | 3.57 | (3.57) | 0.00 |
| 11549111 | 20000823 | D336-465906 | DELPHI PACKARD NRR | XPK0D00173 | 917365 | NO.6A JOBBERS LENGTH DRILL BLA CK OXIDE SERIES 6A18 | 12 | 0.5957 | 7.15 | 7.15 | 7.15 | (7.15) | 0.00 |
| 11549111 | 20000823 | D336-465906 | DELPHI PACKARD NRR | XPK6H00041 | 1139932 | V88E IN .200-.962, STARRETT 1 82 B | 10 | 1.1806 | 11.81 | 11.81 | 11.81 | (11.81) | 0.00 |
| 11549111 | 20000823 | D336-465906 | DELPHI THERMAL SYSTEMS | XPK5F24071 | 1139932 | PIN VISE GENERAL TOOL #53.24 0 TO 1/4 INCH 1/8-6 4M | 1 | 10.3351 | 20.67 | 20.67 | 20.67 | (20.67) | 0.00 |
| 11549178 | 20000823 | D336-465906 | DELPHI PACKARD CLINTON | XPK5F24071 | 1139932 | BONDHUS HEX KEY .050 LONG HEX K EY BALL END | 10 | 103.4 | 1,034.00 | 1,034.00 | 1,034.00 | (1,034.00) | 0.00 |
| 11549178 | 20000823 | D336-465906 | DELPHI PACKARD CLINTON | XPK0H05007 | 822784 | BONDHUS 19/65 .050 LONG HEX K EY BALL END | 10 | 0.5539 | 5.54 | 5.54 | 5.54 | (5.54) | 0.00 |
| 11549178 | 20000823 | D336-465906 | DELPHI PACKARD | XPK0H06503 | 1139030 | 3528ALLDRIVER LAMBDACH | 1 | 0.4494 | 0.45 | 0.45 | 0.45 | (0.45) | 0.00 |
| 11545096 | 20000823 | D336-468316 | DELPHI PACKARD MISSISSIPPI | XPK0H09205 | 463345 | HEX KEY .050 MM-10M 9MM | 4 | 9.4534 | 47.23 | 47.23 | 47.23 | (47.23) | 0.00 |
| 11545096 | 20000823 | D336-468316 | DELPHI PACKARD MISSISSIPPI | XPK1L01583 | 714522 | LINER, 38X00 15MXC CLEAR | 2 | 23.5155 | 47.03 | 47.03 | 47.03 | (47.03) | 0.00 |
| 11545096 | 20000823 | D336-468316 | DELPHI PACKARD MISSISSIPPI | XPK1L01583 | 714522 | LINER, 38X00 15MXC CLEAR | 2 | 23.5155 | 47.03 | 47.03 | 47.03 | (47.03) | 0.00 |
| 11545107 | 20001074 | D336-469415 | DELPHI PACKARD | XPK1D91305 | 1306214 | DEODORIZER CHERRY PACK DECORD WALL BLOCK (24 OZ) | 18 | 3.971 | 71.48 | 71.48 | 71.48 | (71.48) | 0.00 |
| 11545107 | 20001074 | D336-469415 | DELPHI PACKARD | XPK1D91301 | 1915066 | AP8000 COMMON DOUBLE CLEAN B LOCK U S E | 4 | 19.5472 | 78.19 | 78.19 | 78.19 | (78.19) | 0.00 |
| 11545107 | 20001074 | FR 169554M7 022 | DELPHI PACKARD (HEN) | XPK5E81728 | 1608491 | GLA-SPECIALTY GAS CYLINDER RENTAL | 62 | 0.1975 | 12.25 | 12.25 | 12.25 | 0.00 | 12.25 |
| 11547082 | 20001074 | FR 169554M7 032 | DELPHI PACKARD (HEN) | XPK0B06035 | 1655028 | GLA-CYLINDER RENTAL/INDUSTRI AL CYLINDERS | 186 | 0.1275 | 23.72 | 23.72 | 23.72 | 0.00 | 23.72 |
| 11549178 | 20001074 | D336-02867 | DELPHI THERMAL SYSTEMS | XPK0D00174 | 2322897 | SHIPPING CHARGED FOR PO# 5350 EJ | 1 | 15.2943 | 15.29 | 15.29 | 15.29 | (15.29) | 0.00 |
| 11544080 | 20001074 | D336-02867 | DELPHI PACKARD CLINTON | XPK1X00193 | 1232061 | LCR BLUMP TIMKEN RENTAL AL TEFLON | 10 | 0.9245 | 9.38 | 9.38 | 9.38 | (9.38) | 0.00 |
| 11544080 | 20001074 | XPK0H16118 | DELPHI PACKARD | XPK1H16118 | 1140481 | ABSORPTION, SIR W/X5SY OM GREY T 95 OZ | 896 | 0.5814 | 769.12 | 769.12 | 769.12 | (769.12) | 0.00 |
| 11547065 | 20001074 | XPK4C25360 | DELPHI PACKARD | XPK4C25360 | 1143478 | 1M HOSE EXTENSTION PACK TWO 5- 344 PIECES | 10 | 5.225 | 52.25 | 52.25 | 52.25 | (52.25) | 0.00 |
| 11547065 | 20001074 | XPK4C25360 | DELPHI PACKARD | XPK4C25360 | 1143478 | BULB, SOFT WHITE TOP 1/2 BBC OM GREY | 5 | 7.0798 | 35.40 | 35.40 | 35.40 | (35.40) | 0.00 |
| 11542082 | 20000833 | PR 1656547 022 | DELPHI PACKARD (HEN) | 47047081 | 1970710 | BUSHMAN L1MC-CO 28 CONPEAMI CO T D FUSE | 1 | 88.60 | 88.60 | 88.60 | 88.60 | 0.00 | 88.60 |
| 11542082 | 20000833 | PR 1656547 022 | DELPHI PACKARD (HEN) | XPK5E81728 | 2012743 | 440D00, 07391M, EDDY CURRENT | 3 | 1332.6 | 1,337.60 | 1,337.60 | 1,337.60 | 0.00 | 1,337.60 |
| 11542082 | 20000833 | PR 1656547 022 | DELPHI PACKARD (HEN) | XPK5E81728 | 2012744 | 200030L U25, EDDY CURRENT 38V SER | 1 | 882.75 | 882.75 | 882.75 | 882.75 | 0.00 | 882.75 |
| 11549178 | 20000833 | PR 1656547 032 | DELPHI PACKARD (HEN) | XPK0B06035 | 2024762 | BEARING-2.1875 IN BORE ALFLU SE WITH SMC | 2 | 260.3710 | 520.77 | 520.77 | 520.77 | 0.00 | 520.77 |
| 11549178 | 20000833 | XPK0H16118 | DELPHI PACKARD | XPK0H16118 | 2024762 | S SHIELD, MILLER | 1 | 4.90 | 4.90 | 4.90 | 4.90 | (4.90) | 0.00 |
| 11547089 | 20000833 | XPGP02280 | DELPHI PACKARD | XPGP02280 | 2724692 | BEARINGS ROLLEO.CO 1 0.625 IN, UNSEALED, STRAIGHT | 6 | 8.6526 | 51.92 | 51.92 | 51.92 | (51.92) | 0.00 |
| 11549096 | 20000833 | C222643 | DELPHI PACKARD | C222643 | 2220643 | FILTER ENCBO8 MALE CONNECTIO N 1/4" NPT MUFFLER | 4 | 2.5168 | 10.07 | 10.07 | 10.07 | (10.07) | 0.00 |
| 11545024 | 20000833 | FR 1617800 030 | DELPHI PACKARD (HEN) | XPK2B16281 | 2247297 | FILTER REINCBO8 MALE CONNEC TION 1/4" NPT | 1 | 14.6300 | 14.63 | 14.63 | 14.63 | 0.00 | 14.63 |
| 11546054 | 20000833 | XPK2B16281 | DELPHI PACKARD | XPK2B16281 | 2724773 | BEARINGS BAL.LO = 6 MM .OD = 19 MM, WIDTH = 23 MM | 2 | 44.4125 | 88.83 | 88.83 | 88.83 | (88.83) | 0.00 |
| 11549179 | 20000833 | XPK2B16281 | DELPHI PACKARD | XPK2B16281 | 2724777 | BEARINGS BAL.LO = 6 MM .OD = 19 MM, WIDTH = 6 MM | 42 | 6.7358 | 282.05 | 282.05 | 282.05 | (282.05) | 0.00 |
| 11549087 | 20000833 | XPK0H04822 | DELPHI PACKARD | XPK0H04822 | 1151166 | T ANGLE HN OPTICAL | 1 | 1.8050 | 1.80 | 1.80 | 1.80 | (1.80) | 0.00 |
| 11549087 | 20000833 | XPK6D04822 | DELPHI PACKARD | XPK6D04822 | 2724111 | BATTERY ALKO B38SY9LP | 1 | 36.1125 | 36.11 | 36.11 | 36.11 | (36.11) | 0.00 |
| 11544091 | 20000833 | XPK6D04791 | DELPHI PACKARD | XPK6D04791 | 1729113 | 74 HOSE, 24N SUPT PUNCHING SLI P | 6 | 3.0640 | 21.84 | 21.84 | 21.84 | (21.84) | 0.00 |
| 11544091 | 20000833 | XPK4E05045 | DELPHI PACKARD | XPK4E05045 | 2226474 | 1-7/8IN13YW-23XX44T1 .200OL 1 A/E3SCB LEADS/B195155 FROM GAP | 1 | 32.385 | 32.45 | 32.45 | 32.45 | (32.40) | 0.05 |
| 11545054 | 20001074 | XPK5C07014 | DELPHI PACKARD | XPK5C07014 | 1666053 | PROPANE, LEAK SEAL CYLINDER | 1 | 33.13 | 33.13 | 33.13 | 33.13 | 0.00 | 33.13 |
| 11544091 | 20000833 | XPK4C02919 | DELPHI PACKARD | XPK4C02919 | 1795465 | PERSONAL SAND LINE 1/4 UCN | 1 | 127.69 | 127.69 | 127.69 | 127.69 | 0.00 | 127.69 |
| 11549087 | 20000833 | XPK0D01303 | DELPHI PACKARD | XPK0D01303 | 1665190 | DAM, DIAM, DURO, ASSY | 5 | 17.0107 | 85.15 | 85.15 | 85.15 | (85.15) | 0.00 |
| 11547082 | 20000833 | XT803410 | DELPHI THERMAL SYSTEMS | XT803410 | 1214176 | ROTANIUM PROLOS #0232 DECHA NGOL 3.0/2.0 2 GALLONS | 1 | 73.8711 | 73.87 | 73.87 | 73.87 | (73.87) | 0.00 |
| 11545054 | 20000833 | XPK0E07014 | DELPHI E&C ROCHESTER (LEXOCU) | 60207318 | 1729111 | BULK AMGLE NITROGEN LOCKFOR T BLD G #4/1435835 1000FTB | 24,733 | 4.2646 | 105.18 | 105.18 | 105.18 | (105.18) | 0.00 |
| 11545054 | 20000833 | XECU04841 | DELPHI E&C ROCHESTER (LEXOCU) | XECU04841 | 1692972 | BULK AIR NITROGEN LOCKFOR RE NTAL #3107 BLDG #4 RENTAL 6910T | 94,988 | 0.2871 | 2,672.74 | 2,672.74 | 2,672.74 | (2,672.74) | 0.00 |
| 11545054 | 20000833 | XECU06179 | DELPHI E&C ROCHESTER (METRO) | XECU06179 | 1692450 | BULK LOX NITROGEN OXO LOCK R ENTAL #3107 METRO RENTAL 6910T | 214,924 | 14.5575 | 3,070.53 | 3,070.53 | 3,070.53 | (3,070.53) | 0.00 |
| 11545054 | 20000833 | XECU06944 | DELPHI E&C ROCHESTER (LEXOCU) | XECU06944 | 1862485 | BULK LIQ HYDROGEN BULK LEX #3 6 20B344724 NOT INCL RENTAL | 222,204 | 14.5575 | 3,235.61 | 3,235.61 | 3,235.61 | (3,235.61) | 0.00 |
| 11549178 | 20000833 | XECU06931 | DELPHI E&C ROCHESTER (LEXOCU) | XECU06931 | 1692597 | BULK HYDROGEN METRO PARK #35 20 B344724 1000FTB | 16,326 | 36.0731 | 589.65 | 589.65 | 589.65 | (589.65) | 0.00 |
| 11549178 | 20000833 | XECU04988 | DELPHI E&C ROCHESTER (METRO) | XECU04988 | 1692597 | BULK HYDROGEN METRO PARK #35 20 B344724 1000FTB | 18,326 | 36.0731 | 661.05 | 661.05 | 661.05 | (661.05) | 0.00 |
| 11545054 | 20000833 | XECU04988 | DELPHI E&C ROCHESTER (METRO) | XECU04988 | 1692597 | BULK HYDROGEN METRO PARK #35 20 B344724 1000FTB | 16,692 | 36.0731 | 674.26 | 674.26 | 674.26 | (674.26) | 0.00 |

DSSI Confidential

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

# Revised Administrative Expense Claim

| | | | | | | | | | | Original Claim Amount | | | Revised Amounts Due | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/21/09 | Revised Amount Outstanding and Due |
| 11649623 | 20090923 | 450849401 | DELPHI E&C ROCHESTER (METRO) | XECL04988 | 1895587 | BULK HYDROGEN METRO PARK #362 803 1000FTS | 15,246 | 36.0731 | 550.04 | | 550.04 | (550.04) | 0.00 |
| 11649625 | 20090923 | DS36-961677 | DELPHI PACKARD NRR | XPK3B03843 | 1138032 | BATTERY, 6V DELCO #845A | 6 | 87.6651 | 525.99 | | 525.99 | (525.99) | 0.00 |
| 11649626 | 20090923 | DS36-961889 | DELPHI PACKARD NRR | XPK3B03843 | 1138032 | BATTERY, 6V DELCO #845A | 6 | 87.6651 | 525.99 | | 525.99 | (525.99) | 0.00 |
| 11649672 | 20090923 | DS36-967397 | DELPHI PACKARD PLANT 47 | XPK3M02636 | 1146098 | MOTOR LEESON # 101521 1/4 HP 1 20 VAC | 4 | 136.2158 | 544.86 | | 544.86 | (544.86) | 0.00 |
| 11649673 | 20090923 | DS36-967587 | DELPHI PACKARD NRR | XPK1G02312 | 2452513 | BLACK PU PALM COAT GLOVE | 5 | 10.4082 | 52.04 | | 52.04 | (52.04) | 0.00 |
| 11649673 | 20090923 | DS36-967587 | DELPHI PACKARD NRR | XPK1P01093 | 2452541 | MAGID CORDED EARPLUG 100 PR/DP | 1 | 12.9058 | 12.91 | | 12.91 | (12.91) | 0.00 |
| 11649681 | 20090923 | 450938159 | DELPHI PACKARD | XPK4R03333 | 2801241 | HI TEMP #03-333 VITON O-RING, 75 DUROMETER | 20 | 1.4317 | 28.63 | | 28.63 | (28.63) | 0.00 |
| 11649682 | 20090923 | 450938202 | DELPHI PACKARD (CLINTON) | XPK7D38163 | 682806 | 1600 BM 50 HI-PERFORMANCE PD P LUS V-BELT BELTS | 1 | 42.7405 | 42.74 | | 42.74 | (42.74) | 0.00 |
| 11649706 | 20090923 | 450939016 | DELPHI THERMAL SYSTEMS | 80024456 | 2251004 | GRAY PU S&P DYNEEMA GLOVE D-RO C SIZE 8 | 3 | 70.3494 | 211.05 | | 211.05 | (211.05) | 0.00 |
| 11649707 | 20090923 | 450939017 | DELPHI THERMAL SYSTEMS | 80024457 | 2251006 | GRAY PU S&P DYNEEMA GLOVE D-RO C SIZE 9 | 3 | 70.3494 | 211.05 | | 211.05 | (211.05) | 0.00 |
| 11649708 | 20090923 | 450939027 | DELPHI THERMAL SYSTEMS | 80996543 | 2873494 | SIZE 8 GRAY PC POLYURETHANE | 30 | 29.7825 | 893.48 | | 893.48 | (893.48) | 0.00 |
| 11649723 | 20090923 | 450849401 | DELPHI E&C ROCHESTER (METRO) | XECL04985 | 1862943 | BULK LIQ NITROGEN ROCHESTER #3 62528 1000FTS METRO PARK | 137.989 | 5.9524 | 821.37 | | 821.37 | (821.37) | 0.00 |
| 11649724 | 20090923 | 450849401 | DELPHI E&C ROCHESTER (METRO) | XECL04985 | 1862943 | BULK LIQ NITROGEN ROCHESTER #3 62528 1000FTS METRO PARK | 196.462 | 5.9524 | 1,169.42 | | 1,169.42 | (1,169.42) | 0.00 |
| 11649744 | 20090924 | DS36-960422 | DELPHI PACKARD NRR | XPK6S01219 | 1232596 | KNIFE PUTTY 3" STIFF | 1 | 1.6825 | 1.68 | | 1.68 | (1.68) | 0.00 |
| 11649765 | 20090924 | DS36-965370 | DELPHI PACKARD MISSISSIPPI | XPK1D01359 | 1223265 | MICROBURST 9000 LINEN FRESH 4/ CASE | 2 | 33.137 | 66.27 | | 66.27 | (66.27) | 0.00 |
| 11649795 | 20090924 | 450937035 | DELPHI PACKARD | XPK1C07005 | 2857101 | 1" X 50 YD P320 GRIT CLOTH AB RASIVE ROLL | 2 | 16.1244 | 32.25 | | 32.25 | (32.25) | 0.00 |
| 11649806 | 20090924 | DS36-967587 | DELPHI PACKARD NRR | XPK6P04042 | 1138962 | LIMIT SWITCH HEAD ONLY SIDE PU SH ROLLER | 6 | 8.6944 | 52.17 | | 52.17 | (52.17) | 0.00 |
| 11649808 | 20090924 | DS36-967668 | DELPHI PACKARD NRR | XPK6D01751 | 1139019 | DRESSER, DESMOND HEX #5-H, EME RY-WHEEL | 4 | 19.7258 | 78.90 | | 78.90 | (78.90) | 0.00 |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | XPK1T01557 | 1138720 | SCOTT® STANDARD ROLL BATHROOM TISSUE; 4.5 IN. W X 4.4 IN. L | 3 | 46.7115 | 140.13 | | 140.13 | (140.13) | 0.00 |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | XPK1M01781 | 1230594 | LAYFLAT 24 OZ BLEND MOP | 6 | 68.0818 | 408.49 | | 408.49 | (408.49) | 0.00 |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | XPK1S01068 | 1238317 | STOKO ESTESOL HAND CLEANER;2 000 ML SIZE | 6 | 39.2293 | 235.38 | | 235.38 | (235.38) | 0.00 |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | XPK1T01748 | 1270541 | ENMOTION TOUCHLESS ROLL TOWEL 10"X800'/ROLL,1 PLY (6RL/CASE) | 5 | 45.8755 | 229.38 | | 229.38 | (229.38) | 0.00 |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | XPK1D01037 | 1915566 | AF79 BATHROOM CLEANER, 1 QT | 2 | 19.5472 | 39.09 | | 39.09 | (39.09) | 0.00 |
| 11649833 | 20090924 | DS36-968149 | DELPHI PACKARD MISSISSIPPI | XPK1C06230 | 2018811 | DEGRSR VELOCITY 19747 BET FAST DRAW 4/2L | 4 | 102.41 | 409.64 | | 409.64 | (409.64) | 0.00 |
| 11649847 | 20090924 | DS36-968182 | DELPHI PACKARD MISSISSIPPI | XPK1L01537 | 817780 | LINER, 43X50 2MIL GRAY | 7 | 64.79 | 453.53 | | 453.53 | (453.53) | 0.00 |
| 11649851 | 20090924 | DS36-968213 | DELPHI PACKARD PLANT 47 | XPK1T03602 | 660281 | 3M #35 3/4 X 66 BLUE ELECTRIC AL TAPE | 10 | 3.2918 | 32.92 | | 32.92 | (32.92) | 0.00 |
| 11649851 | 20090924 | DS36-968213 | DELPHI PACKARD PLANT 47 | XPK1T03601 | 690340 | #35 3/4 X 66' RED ELEC. VINYLT APE | 10 | 3.4067 | 34.07 | | 34.07 | (34.07) | 0.00 |
| 11649851 | 20090924 | DS36-968213 | DELPHI PACKARD PLANT 47 | XPK1T03604 | 847253 | TAPE,ELECTRICAL,ORANGE,35 VINY L,3/4" X 66' | 3 | 3.1977 | 9.59 | | 9.59 | (9.59) | 0.00 |
| 11649851 | 20090924 | DS36-968213 | DELPHI PACKARD PLANT 47 | XPK6B05125 | 1138806 | 9/16" ACID BRUSH, HORSEHAIR 7 /8" TRIM, 6-1/8" | 30 | 0.1672 | 5.02 | | 5.02 | (5.02) | 0.00 |
| 11649858 | 20090924 | DS36-968278 | DELPHI PACKARD NRR | XPK1M01689 | 1142624 | 16 OZ. LAYFLAT NO-TANGLE COTTO N MOP | 4 | 50.4735 | 201.89 | | 201.89 | (201.89) | 0.00 |
| 11649858 | 20090924 | DS36-968278 | DELPHI PACKARD NRR | XPK1B01722 | 2403695 | EMPTY QT. SIZE NON AEROSOL SIL K SCREEN BOTTLES VELOCITY | 1 | 16.3961 | 16.40 | | 16.40 | (16.40) | 0.00 |
| 11649867 | 20090924 | 450939258 | DELPHI PACKARD (CLINTON) | XPK6P04031 | 1139275 | KNIFE, ELECTRICIANS POCKET. 1 HOOK, CURVED OR HAWK BILL | 4 | 11.0875 | 44.35 | | 44.35 | (44.35) | 0.00 |
| 11649868 | 20090924 | 450939552 | DELPHI PACKARD | XPK1C06036 | 1686184 | SOAP, IVORY DISHWASHING LIQUID FORM 12.6 | 50 | 1.6825 | 84.13 | | 84.13 | (84.13) | 0.00 |
| 11649869 | 20090924 | 450939553 | DELPHI PACKARD | XPK1R01003 | 1817841 | WYPALL® X80 TERI® WIPER; 9.8 I N. W X 13.4 IN. L DIMENSION SI | 6 | 36.6377 | 219.83 | | 219.83 | (219.83) | 0.00 |
| 11649872 | 20090924 | DS36-968434 | DELPHI PACKARD NRR | XPK1A03441 | 1626377 | 20 GRAM BOTTLE LOCTITE 401 | 4 | 13.2611 | 53.04 | | 53.04 | (53.04) | 0.00 |
| 11649879 | 20090924 | 450939115 | DELPHI PACKARD | XPK4C20430 | 1931261 | ORIGINAL LINE AIR CYLINDER DOU BLE ACTING - DOUBLE END ROD DO | 2 | 23.5125 | 47.03 | | 47.03 | (47.03) | 0.00 |
| 11649915 | 20090924 | 450937246 | DELPHI PACKARD | XPK1O02197 | 2205305 | GEAR OIL, EP GEAR OIL, 100, 55 GA DR, MOBILGEAR 600 XP 100 | 800 | 1.1809 | 944.72 | | 944.72 | (944.72) | 0.00 |
| 11649918 | 20090924 | DS36-967587 | DELPHI PACKARD NRR | XPK6D01525 | 1139896 | DIAMOND, 1/8" SHANK, NORTON GS P SPLINT | 20 | 5.225 | 104.50 | | 104.50 | (104.50) | 0.00 |
| 11649925 | 20090924 | 450938145 | DELPHI THERMAL SYSTEMS | 80032821 | 2904311 | XYCOM PS3710A-TA2-1G-XM32SA 15 " XGA (1024X768)COLOR TFT LCD | 2 | 3584.2978 | 7,168.60 | | 7,168.60 | (7,168.60) | 0.00 |
| 11649942 | 20090924 | DS36-966330 | DELPHI PACKARD NRR | XPK1S01856 | 1140898 | STRAP,STEEL 3/4 X .023 COILS 1 00LBS/COIL | 400 | 0.9405 | 376.20 | | 376.20 | (376.20) | 0.00 |
| 11649948 | 20090924 | 450930358 | DELPHI PACKARD | XPK3S02130 | 2268765 | SWITCH: INTERLOCK SWITCH, RT A NGLE, NON-LOCKING, TELEMECHANI | 1 | 105.3151 | 105.32 | | 105.32 | (105.32) | 0.00 |
| 11649952 | 20090924 | 450934168 | DELPHI PACKARD | XPK3L02158 | 2294366 | 4W 24/30V SQ D. LAMP | 10 | 7.0851 | 70.85 | | 70.85 | (70.85) | 0.00 |
| 11649983 | 20090924 | 450937023 | DELPHI PACKARD | XPK7C01058 | 1447202 | ROLLER MINI 3" POLYFOAM | 10 | 37.275 | 372.75 | | 372.75 | (372.75) | 0.00 |
| 11650043 | 20090924 | 450939665 | DELPHI PACKARD | XPK4F91525 | 1127481 | WILKERSON HOUSING ELEMENT #FR P-95-160 | 1 | 40.2116 | 40.21 | | 40.21 | (40.21) | 0.00 |
| 11650044 | 20090924 | 450939666 | DELPHI PACKARD | XPK2B16261 | 2724758 | BEARINGS,BALL,ID = 20 MM. OD = 47 MM, WIDTH = 14 MM | 4 | 7.1896 | 28.76 | | 28.76 | (28.76) | 0.00 |
| 11650051 | 20090924 | 450930353 | DELPHI PACKARD | XPK2B16135 | 2724760 | BEARINGS,BALL,ID = 20 MM. OD = 47 MM, WIDTH = 14 MM | 3 | 10.1574 | 30.47 | | 30.47 | (30.47) | 0.00 |
| 11650077 | 20090924 | 450925060 | DELPHI PACKARD | XPK7R08589 | 1442821 | SINCLAIR COLLINS SERVICE KIT F / VALVE C414-0002 | 6 | 56.9003 | 341.40 | | 341.40 | (341.40) | 0.00 |
| 11650115 | 20090924 | 450917384 | DELPHI THERMAL SYSTEMS | 60995835 | 1997774 | 8FT HIGH OUTPUT FLUORESCENT ST RAIGHT LAMP 95 WATT SZ T12 | 45 | 2.2363 | 100.63 | | 100.63 | (100.63) | 0.00 |
| 11650116 | 20090924 | 450926169 | DELPHI THERMAL SYSTEMS | 00842444 | 842444 | PHIL F34CW/RS/EW-ALTO FLUOR LM P | 30 | 0.9823 | 29.47 | | 29.47 | (29.47) | 0.00 |
| 11650118 | 20090924 | 450926208 | DELPHI THERMAL SYSTEMS | 80033316 | 2913582 | APE-7MM11-D, APEX 1/4" DRIVE 1 2PT 7MM IMPACT SOCKET | 2 | 12.655 | 25.31 | | 25.31 | (25.31) | 0.00 |
| 11650137 | 20090924 | 450938140 | DELPHI THERMAL SYSTEMS | XTI09473001 | 1684338 | SLEEVE, PROTECTIVE ARM COTTON 25.00 YDS LG 3.00 IN WIDE LG | 11 | 4.807 | 52.88 | | 52.88 | (52.88) | 0.00 |
| 11650151 | 20090924 | DS36-965931 | DELPHI PACKARD MISSISSIPPI | XPK3F05288 | 1997210 | BUSSMANN LP-CC-20 LOW-PEAK CC TD FUSE | 10 | 7.0799 | 70.80 | | 70.80 | (70.80) | 0.00 |
| 11650170 | 20090924 | 450926806 | DELPHI THERMAL SYSTEMS | 80020974 | 2449317 | HORN, 1.5 WAVE ULTRASONIC 40KH Z, TITANIUM | 1 | 783.75 | 783.75 | | 783.75 | (783.75) | 0.00 |
| 11650181 | 20090924 | 450934034 | DELPHI ENERGY &CHASSIS SYSTEMS | PR 15714475 001 | 2915052 | 70 Z CAP W/R-DISPLAY IMADA DIG ITAL FORCE | 1 | 681.5386 | 681.54 | | 681.54 | (681.54) | 0.00 |
| 11650220 | 20090924 | 450917439 | DELPHI PACKARD | XPK7C76032 | 2903930 | MOTOR, REVERSIBLE. 15 WATT, 10 0 VOLT. | 1 | 132.2343 | 132.23 | | 132.23 | (132.23) | 0.00 |
| 11650234 | 20090924 | DS36-964439 | DELPHI PACKARD NRR | XPK1S01856 | 1140898 | STRAP,STEEL 3/4 X .023 COILS 1 00LBS/COIL | 1200 | 0.9405 | 1,128.60 | | 1,128.60 | (1,128.60) | 0.00 |
| 11650250 | 20090924 | 450929820 | DELPHI PACKARD | 02911900 | 2911900 | PUMP, SUMP | 1 | 4327.345 | 4,327.35 | | 4,327.35 | (4,327.35) | 0.00 |
| 11650251 | 20090924 | 450934177 | DELPHI PACKARD | XPK7P09237 | 1218006 | PUMP, 3/4HP MOTOR WIRED 480/3/ 60 ON/OFF SWITCH 6' CORD | 1 | 923.78 | 923.78 | | 923.78 | (923.78) | 0.00 |
| 11650260 | 20090924 | DS36-967397 | DELPHI PACKARD PLANT 47 | XPK1S01335 | 1290308 | DOPE, TEFLON TAPE CUA 02-012 * * NO SUB ** | 10 | 4.8593 | 48.59 | | 48.59 | (48.59) | 0.00 |
| 11650261 | 20090924 | 450934172 | DELPHI PACKARD | XPK3H02143 | 2280571 | HEATER, BETTER BAND IPC CONSTR UCTION, 6" ID 1-1/8" WIDE | 4 | 100.0274 | 400.11 | | 400.11 | (400.11) | 0.00 |
| 11650270 | 20090924 | 450938156 | DELPHI PACKARD | XPK3C11225 | 1811029 | WELD DETECTOR COIL | 1 | 391.875 | 391.88 | | 391.88 | (391.88) | 0.00 |
| 11650282 | 20090924 | DS36-964123 | DELPHI PACKARD PLANT 47 | XPK1C14054 | 2452638 | SZ 54 BLUE SHOP COAT NON CANCE LABLE-NON RETURNABLE | 1 | 27.5985 | 27.60 | | 27.60 | (27.60) | 0.00 |
| 11650284 | 20090924 | 450928848 | DELPHI PACKARD (CLINTON) | XPK7D38171 | 683534 | 3600 8M 85 HI PERFORMANCE PD P LUS BELT | 2 | 153.73 | 307.46 | | 307.46 | (307.46) | 0.00 |
| 11650287 | 20090924 | 450931481 | DELPHI PACKARD (CLINTON) | XPK7D38171 | 683534 | 3600 8M 85 HI PERFORMANCE PD P LUS BELT | 4 | 153.73 | 614.92 | | 614.92 | (614.92) | 0.00 |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 1000
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

## Revised Administrative Expense Claim

| DSSI Control # / DSSI Invoice # | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount / Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/2/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Revised Administrative Expense Claim

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 902
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44681

Direct Sourcing Solutions Inc
DSSI
9200 Shelbyville Road
Suite 700
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

**Revised Administrative Expense Claim**

| DSSI Control # / DSSI Invoice Date | Delphi P.O. # | Delphi Bill to Location Name | Delphi Part ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Order Amount | | | Revised Amounts Due | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/21/09 | Revised Amount Outstanding and Due | |

Direct Sourcing Solutions Inc
DSSI
9301 Shelbyville Road
Suite 300
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

## Revised Administrative Expense Claim

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Item ID | Debit/Ship to Location Name | DSSI line # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Revised Amounts Due — Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/1/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11552766 | 20090930 | E3531492CNB | 02166809 | DELPHI E&C ROCHESTER (LEXOLU) | 2195650 | MOLD-ALLCRANING COMPOUND INK A 55 -GALLON DRUM | | 890.8625 | 890.86 | | 890.86 | (890.86) | 0.00 |
| 11552766 | 20090930 | Q539045008 | XPK15091907 | DELPHI PACKARD CEE | 1966561 | SALT FOOD-GRADE 50# BG MORTONS 99 PN GS4700 | 12 | 27.17 | 326.04 | | 326.04 | (326.04) | 0.00 |
| 11552766 | 20090930 | 420001431 | XPK05200001 | DELPHI PACKARD | 2784609 | PROBE, ELECTRICAL TEST | 735 | 1.7034 | 1,252.00 | | 1,252.00 | (1,252.00) | 0.00 |
| 11552766 | 20090930 | 420001451 | 011430996 | DELPHI PACKARD | 2976094 | LABEL ASSEMBLY | 9 | 3.6704 | 33.11 | | 33.11 | (33.11) | 0.00 |
| 11552766 | 20090930 | 420001447 | XPK47059006 | DELPHI PACKARD | 2264575 | MOTOR/POWER 1 H.P. 3 PHASE, 56J FRAME, 208/220/440, 3450 RPM. | 1 | 571.5314 | 571.53 | | 571.53 | (571.53) | 0.00 |
| 11552767 | 20090930 | 430402670 | XTI20314521 | DELPHI THERMAL SYSTEMS | 1994098 | GRIP | 6 | 3.4485 | 20.69 | | 20.69 | (20.69) | 0.00 |
| 11553383 | 20090901 | 420007620 | XPK3L00175 | DELPHI PACKARD | 2745133 | REVEAL GEL LAMP PTSAPXAL | 1 | 1.4844 | 11.86 | | 11.86 | (11.86) | 0.00 |
| 11553383 | 20090901 | 420005066 | XP06480047 | DELPHI PACKARD | 1999907 | BATT SPRAY NATURAL 4 AMP DRI MENS DICHROIC COATED REFLECTOR | 20 | 8.8721 | 177.44 | | 177.44 | (177.44) | 0.00 |
| 11553384 | 20090901 | 420005088 | XPK11721701 | DELPHI PACKARD (CLINTON) | 2101003 | WIGNER HYDRAULIC BRAKE FLUID 2.1-M (DOT-5-D) | 1 | 25.64 | 25.64 | | 25.64 | (25.64) | 0.00 |
| 11553991 | 20090905 | 420000651 | 2795943 | DELPHI PACKARD | | BEARING DOUBLE ROW W/ O 2 FIT & XM54 PERM. GREASE | 12 | 90.821 | 1,089.85 | | 1,089.85 | (1,089.85) | 0.00 |
| 11553990 | 20090905 | 420000651 | 2263867 | DELPHI PACKARD MISSISSIPPI | | BATTERY ELECTRIC 1.5V | 4 | 0.951 | 3.80 | | 3.80 | (3.80) | 0.00 |
| 11553990 | 20090905 | 020Q-01 | 011225396 | DELPHI PACKARD-OHIO OPERATIONS | 1128395 | REMOVER & DEGREASER | 1 | 35.17 | 35.17 | | 35.17 | (35.17) | 0.00 |
| 11553991 | 20090905 | 430841116 | 00695277 | DELPHI THERMAL SYSTEMS | 488458 | 3/4 GALV. NIPPLE | 4 | 1.2654 | 2.57 | | 2.57 | (2.57) | 0.00 |
| 11553930 | 20090905 | 430427342 | 00235878 | DELPHI E&C ROCHESTER (LEXOLU) | 1697643 | BULK I/Q NITROGEN R ROCHESTER LE X AVE, NOT INC. RENTAL 691697 | 526.512 | 4.5911 | 2,412.68 | | 2,412.68 | (2,412.68) | 0.00 |
| 11553930 | 20090905 | 430427342 | 00235878 | DELPHI E&C ROCHESTER (LEXOLU) | 1697643 | BULK I/Q NITROGEN R ROCHESTER LE X AVE, NOT INC. RENTAL 691697 | 525.080 | 4.5911 | 2,316.65 | | 2,316.65 | (2,316.65) | 0.00 |
| 11553930 | 20090905 | 430427342 | XEC-04488 | DELPHI E&C ROCHESTER (METRO) | 1695597 | BULK HYDROGEN METRO PARK A55S 993 100 PSI1S | 48.324 | 36.0721 | 357.68 | | 357.68 | (357.68) | 0.00 |
| 11553930 | 20090905 | 430427342 | XEC-04488 | DELPHI E&C ROCHESTER (METRO) | 1695597 | BULK HYDROGEN METRO PARK A55S 993 100 PSI1S | 16.171 | 36.0721 | 583.34 | | 583.34 | (583.34) | 0.00 |
| 11553930 | 20090905 | 430444001 | XT95034110 | DELPHI THERMAL & INTERIOR | 1698462 | BULK I/Q NITROGEN LOCKPORT OLD G # 430683 120 PSI1S | 37.43 | 4.2546 | 159.62 | | 159.62 | (159.62) | 0.00 |
| 11553930 | 20090905 | 430444001 | PR13790310 002 | DELPHI GM/LEXOLA MASTER SYSTEMS | 1697679 | BULK LIQUID NITROGEN LOCKPORT INDIA F430 683 105 PSI.N | 184.665 | 6.9201 | 1,172.46 | | 1,172.46 | (1,172.46) | 0.00 |
| 11553933 | 20090905 | 430902609 | 89322203 | DELPHI THERMAL SYSTEMS | 2426181 | PUMP CARCO. E5-1112-GVF-357 MASTER PUMP | 1 | 872.575 | 872.55 | | 872.55 | (872.55) | 0.00 |
| 11553933 | 20090905 | 430902602 | XTI448900 | DELPHI THERMAL SYSTEMS | 2452488 | CABLE, ATLAS COPPCO 4224-1616-0 5 5 METER TOOL | 1 | 832.3435 | 832.34 | | 832.34 | (832.34) | 0.00 |
| 11553116 | 20090905 | 430902601 | XPK4422708 | DELPHI PACKARD (CLINTON) | 2096917 | VALVE, 4 WAY SOLENOID, 120V AC | 1 | 156.75 | 156.75 | | 156.75 | (156.75) | 0.00 |
| 11553116 | 20090905 | 430902621 | XPK53291719 | DELPHI PACKARD PLANT 45 | 2081238 | DELIVERY CHARGE | 1 | 15.65 | 15.65 | | 15.65 | (15.65) | 0.00 |
| 11553116 | 20090905 | 6036-609729 | XPK30007443 | DELPHI PACKARD PLANT 45 | 1138932 | BATTERY, 4V DELCO #9A5A | 6 | 67.6651 | 701.32 | | 701.32 | (701.32) | 0.00 |
| 11553116 | 20090905 | 420002050 | G2318531 | DELPHI THERMAL SYSTEMS | 2918531 | EAGLE OXGRD TLT TABLE MODEL 35-530 TILTER | 5 | 2162 | 10,810.20 | | 10,810.20 | (10,810.20) | 0.00 |
| 11553932 | 20090905 | 430744442 | XPK30041843 | DELPHI PACKARD NRR | 1138932 | BATTERY 4V DELCO #9A5A | 1 | 87.6851 | 701.32 | | 701.32 | (701.32) | 0.00 |
| 11553932 | 20090905 | 430437661 | XPK32037661 | DELPHI PACKARD NRR | 1918012 | BELT FLAT BAS .87" WIDE X 5 1-650/6 | 2 | 12.2507 | 24.60 | | 24.60 | (24.60) | 0.00 |
| 11553332 | 20090905 | 430744442 | XPK28105281 | DELPHI PACKARD NRR | 2724726 | BEARINGS BALL-ID = 20 MM, OD = 47 MM, WIDTH = 14 MM | 4 | 7.1696 | 28.70 | | 28.70 | (28.70) | 0.00 |
| 11553932 | 20090905 | 430744442 | XPK28105281 | DELPHI PACKARD NRR | 2724865 | BEARINGS BALL-ID = 12 MM, OD = 32 MM, WIDTH = 10 MM | 3 | 5.2892 | 15.87 | | 15.87 | (15.87) | 0.00 |
| 11553332 | 20090905 | 420005125 | XPK0037693 | DELPHI PACKARD NRR | 2002610 | LAYFLAT NO TANGLE 2X 02 | 20 | 0.1672 | 3.34 | | 3.34 | (3.34) | 0.00 |
| 11553930 | 20090905 | 6036-608378 | XPKVG02058 | DELPHI PACKARD (CLINTON) | 2462467 | 5Z A.S.LT NITRALE PC WXN-ON CA MOEALE/LENON RETURNABLE | 12 | 1.881 | 22.57 | | 22.57 | (22.57) | 0.00 |
| 11560040 | 20090925 | 420040020 | XPKVG02058 | DELPHI PACKARD (CLINTON) | 2462468 | 5Z XL DISPI LATEX GLV 100GP | 1 | 4.2114 | 4.21 | | 4.21 | (4.21) | 0.00 |
| 11560042 | 20090925 | 420040020 | XPK0020005 | DELPHI PACKARD (CLINTON) | 2453352 | MENS JERSEY KNIT GLOVES | 4 | 4.9066 | 19.63 | | 19.63 | (19.63) | 0.00 |
| 11560040 | 20090925 | 420040020 | XPK0020015 | DELPHI PACKARD (CLINTON) | 2453104 | MENS JERSEY GLOVES | 17 | 1.7886 | 30.40 | | 30.40 | (30.40) | 0.00 |
| 11560040 | 20090925 | 6036-609790 | XPK12350002 | DELPHI PACKARD | 1233590 | FILTER, 8.5" X 95 FT ROLL | 3 | 30.4722 | 30.47 | | 30.47 | (30.47) | 0.00 |
| 11563476 | 20090925 | 6036-609790 | XPK12350002 | DELPHI PACKARD | 1233570 | FILTER, 8.5" X 95 FT ROLL | 1 | 29.215 | 29.22 | | 29.22 | (29.22) | 0.00 |
| 11553035 | 20090930 | 420002060 | XPKVF00003 | DELPHI PACKARD | 1919958 | SHROUD/TAPERED 2" FLUTE | 7 | 6.63 | 6.63 | | 6.63 | (6.63) | 0.00 |
| 11560005 | 20090901 | 420025293 | XPK21600092 | DELPHI THERMAL SYSTEMS | 01999 | EPOXY DEVCON 14205 5-MIN, 3-IN-1 TUBE/40 20 80 25 25 ML | 7 | 2.2423 | 8.65 | | 8.65 | (8.65) | 0.00 |
| 11560005 | 20090901 | 420025293 | XPK21600092 | DELPHI THERMAL SYSTEMS | 0119165 | BRUSH ACID, 1/2" | 7 | 0.1516 | 1.51 | | 1.51 | (1.51) | 0.00 |
| 11560006 | 20090901 | 420025293 | XPK26420015 | DELPHI PACKARD | 914361 | THREAD-LOCKER 10 ML | 7 | 5.8988 | 40.49 | | 40.49 | (40.49) | 0.00 |
| 11560006 | 20090901 | 420043059 | XPK45014293 | DELPHI PACKARD | 0685054 | MANILA TAGS, #5, 2-5/8W, X 51/4IN, WIRE | 60 | 58.5850 | 55.36 | | 55.36 | (55.36) | 0.00 |
| 11560006 | 20090901 | 420042597 | 42054 | DELPHI THERMAL SYSTEMS | 0042604 | BLINK/SPRING 4 UTILITY RAZOR 55 GA DR, HEAVY-DUTY | 2 | 0.8196 | 9.20 | | 9.20 | (9.20) | 0.00 |
| 11560030 | 20090901 | 420042597 | 00665051 | DELPHI THERMAL SYSTEMS | 1917955 | 2-PLY #R-JUMBO TOILET TISSUE | 4 | 25.623 | 103.26 | | 103.26 | (103.26) | 0.00 |
| 11560030 | 20090901 | 420042597 | XPKVF01902 | DELPHI PACKARD PLANT 47 | 0077960 | 16 OZ. CAPACITY, LC-COT33 TCH SHE KLE SHT, 4 OZ DIAMETER, 1/2 | 1 | 2.8728 | 2.88 | | 2.88 | (2.88) | 0.00 |
| 11560030 | 20090901 | 420025293 | XPKVG01902 | DELPHI PACKARD PLANT 47 | 0139896 | 8HF ACID BRUSH, HORSEHAIR 7.6" TRIM, 6-1/8" | 200 | 0.0672 | 13.41 | | 13.41 | (13.41) | 0.00 |
| 11560005 | 20090901 | 420025293 | XPK21600092 | DELPHI THERMAL SYSTEMS | 0139896 | 8HF ACID BRUSH, HORSEHAIR 7.6" TRIM, 6-1/8" | 200 | 0.0672 | 3.34 | | 3.34 | (3.34) | 0.00 |
| 11560006 | 20090901 | 420025293 | XPK11101714 | DELPHI PACKARD | 1142802 | CIRCUIT BREAKER 40A/20A | 2 | 64.8420 | 129.68 | | 129.68 | (129.68) | 0.00 |
| 11560005 | 20090901 | 420024399 | XPKVG00030 | DELPHI PACKARD & INTERIOR | 1142958 | PAPER/BIOIMAGUPA CROMED WIPES BULK | 144 | 0.1591 | 22.92 | | 22.92 | (22.92) | 0.00 |
| 11560006 | 20090901 | 430911073 | XPK31000092 | DELPHI THERMAL & INTERIOR | 2060282 | ADDITIONAL CHARGES #200GP3A CRONA CONING MTL CHRG | 7 | 15.570 | 15.88 | | 15.88 | (15.88) | 0.00 |
| 11560005 | 20090901 | 430911073 | XPK31000092 | DELPHI THERMAL SYSTEMS | 2052050 | PUMP SUBMERSIBLE ZOELLER 98/157 | 7 | 156.8775 | 156.88 | | 156.88 | (156.88) | 0.00 |
| 11560005 | 20090901 | 430911073 | PR15054497 004 | DELPHI PACKARD | 1144658 | GASKET, DRUM EPM CONDUCTOR MULTISEAL | 36 | 2.3285 | 83.14 | | 83.14 | (83.14) | 0.00 |
| 11560007 | 20090901 | 420001170 | XPK15054497 | DELPHI PACKARD | 1144655 | PUMP SUBMERSIBLE POW R & OUTPUT CABLE 15' | | 98.28 | 98.28 | | 98.28 | (98.28) | 0.00 |
| 11560030 | 20090901 | 430911073 | PR15054497 002 | DELPHI E&C ROCHESTER (NEW) | 2401335 | DELIVERY CHARGE | | 15.65 | 15.65 | | 15.65 | (15.65) | 0.00 |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 700
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, 05-44481

**Revised Administrative Expense Claim**

| DSSI Control # / DSSI Invoice # | DSSI Invoice # | Delphi PO # | Delphi # | Delphi Ship-to-Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Revised Amounts Due — Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/31/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

DSSI Confidential

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

**Revised Administrative Expense Claim**

| DSSI Contract / DSSI Invoice # | Delphi PO # | Delphi Ship-to Location Name | Delphi Ship-to Location Site | DSSI Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Revised Amounts Due — Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/01/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DELPHI PACKARD MRR | | | | SZ 6 POLYURETHANE COATED | 20 | 56.7932 | 1,175.52 | | 1,175.52 | (1,175.52) | 0.00 |
| | | DELPHI PACKARD | | | | BLACK PU PALM COAT GLOVE | 2 | 10.4092 | 20.82 | | 20.82 | (20.82) | 0.00 |
| | | DELPHI PACKARD | | | | BLACK PU PALM COAT GLOVE | 3 | 10.4092 | 31.22 | | 31.22 | (31.22) | 0.00 |
| | | DELPHI PACKARD | | | | GEL/LONE STEP CLEANER/BLACK | 24 | 1.2906 | 31.10 | | 31.10 | (31.10) | 0.00 |
| | | DELPHI PACKARD | | | | BLACK PU PALM COAT GLOVE | 2 | 10.4092 | 20.81 | | 20.81 | (20.81) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | LAMP INSPECTION, GRANDRICH CO RP # ML-245+5 | 10 | 81.1905 | 811.97 | | 811.97 | (811.97) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | SEE PL DISPOSABLE COAT | 30 | 3.3231 | 99.69 | | 99.69 | (99.69) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | PAT PURINE WELDING HELMETS | 2 | 9.1725 | 18.68 | | 18.68 | (18.68) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | EPSON FX-890 9-PIN PRINTER/HARD'S | 1 | 349.7941 | 697.57 | | 697.57 | (697.57) | 0.00 |
| | | DELPHI PACKARD | | | | OIL SEALS | 1 | 31.151 | 31.15 | | 31.15 | (31.15) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | GREASE, LITHIUM COMBINATION, 14.5 OZ CAN | 12 | 5.2182 | 62.62 | | 62.62 | (62.62) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | CHEMICAL SPRAY, ELECTRONIC, REPAIR & PRODUCTION TRADE NAME: CONTAC | 12 | 8.2033 | 98.44 | | 98.44 | (98.44) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | CHEMICAL SPRAY, ELECTRONIC, REPAIR & PRODUCTION TRADE NAME: CONTAC | 12 | 8.2033 | 98.44 | | 98.44 | (98.44) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | 14.5 VOLT RECHARGEABLE BATTERY PACK | 2 | 78.49 | 156.98 | | 156.98 | (156.98) | 0.00 |
| | | DELPHI PACKARD MRR | | | | 12" LENGTH/ MEDIA #1 HOT TRIM, HOOK N' TRIM GRIP'G | 3 | 9.7472 | 29.32 | | 29.32 | (29.32) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | ABSORBENT, 3M MULTI-ENVIROPOLYP IP ROP'N LINE 20IN/CASE | 1 | 63.336 | 63.33 | | 63.33 | (63.33) | 0.00 |
| | | DELPHI PACKARD MRR | | | | LINER, 43X50 3MIL CLEAR | 6 | 64.779 | 388.74 | | 388.74 | (388.74) | 0.00 |
| | | DELPHI PACKARD MISSISSIPPI | | | | AFTR BATHROOM CLEANER, 1 QT | 12 | 19.5472 | 195.47 | | 195.47 | (195.47) | 0.00 |
| | | DELPHI PACKARD MISSISSIPPI | | | | DEPEND GRAVITY FEED 4 BIT FAST DRAW 4CL | 10 | 51.8241 | 518.46 | | 518.46 | (518.46) | 0.00 |
| | | DELPHI PACKARD MRR | | | | KNIFE BLADE FOR 18X50 KNIFE | 4 | 1.5498 | 6.19 | | 6.19 | (6.19) | 0.00 |
| | | DELPHI PACKARD MRR | | | | IMPACT PRODUCTS SPRAYER BOTTLE TRIGGER 7 1/4" TUBE | 11 | 0.5226 | 5.75 | | 5.75 | (5.75) | 0.00 |
| | | DELPHI PACKARD MRR | | | | STICKO, ESTEBCOL HEAD CLEANER/3 000 ML SIZE | 1 | 39.2283 | 39.23 | | 39.23 | (39.23) | 0.00 |
| | | DELPHI PACKARD MRR | | | | ENLIGHT CO, WOOD SHOE, 3PKT/TRIM | 1 | 37.5023 | 37.50 | | 37.50 | (37.50) | 0.00 |
| | | DELPHI PACKARD MRR | | | | CLEANER, FACTORY FORMULA A1/P. #E1 #193-04 | 6 | 9.2287 | 60.63 | | 60.63 | (60.63) | 0.00 |
| | | DSS PH PACKARD | | | | AP 315 DISPOSE/TCSG | 2 | 28.33 | 56.66 | | 56.66 | (56.66) | 0.00 |
| | | DSS PH PACKARD | | | | 14 OZ GOLD BOND SPRAY | 1 | 20.99 | 20.99 | | 20.99 | (20.99) | 0.00 |
| | | DELPHI THERMAL SYSTEMS | | | | BETCO FIGHT-BAC TB DISINFECTAN NT 03DS | 4 | 25.4193 | 101.68 | | 101.68 | (101.68) | 0.00 |
| | | DELPHI PACKARD | | | | BOWL SWAB | 40 | 0.5957 | 23.83 | | 23.83 | (23.83) | 0.00 |
| | | DSS PH PACKARD | | | | LOCTITE 4981 ADHESIVE #56350 | 2 | 7.2628 | 14.53 | | 14.53 | (14.53) | 0.00 |
| | | DELPHI PACKARD MRR | | | | BULK LQ NITROGEN ROCHESTER LE X AVE, NOT INCL RENTAL 691697 | 522,142 | 4.5911 | 2,764.49 | | 2,764.49 | (2,764.49) | 0.00 |
| | | DELPHI PACKARD MRR | | | | VALVE-SAFTY BURNER MAS, NY127 127NPS1 502 ORIFICE 120V, 60C | 3 | 131.5028 | 394.51 | | 394.51 | (394.51) | 0.00 |
| | | DELPHI PACKARD MRR | | | | VALVE, DIAPHRAGM MAS, NY127 127NPS1 502 ORIFICE 120V, 60C | 2 | 151.5028 | 303.01 | | 303.01 | (303.01) | 0.00 |
| | | DELPHI PACKARD CLINTON | | | | BEARINGS, BALL ID = 6 MM, OD = 19 MM, WIDTH = 4 MM | 26 | 6.7298 | 228.81 | | 228.81 | (228.81) | 0.00 |
| | | DELPHI PACKARD | | | | PROPANE, 33 LBS ASZE, CUA 79=2 14/PR2-K, | 2 | 16.8033 | 33.13 | | 33.13 | (33.13) | 0.00 |
| | | DELPHI PACKARD | | | | PROPANE, 33 LBS AZE, CUA 79=2 14/PR2-K, | 5 | 21.6315 | 107.08 | | 107.08 | (107.08) | 0.00 |
| | | DELPHI THERMAL SYSTEMS | | | | BRILLIANCE, KLEENMASTER PRODUCTS 8-OZ. PUMP SPRAY BOTTLE | 30 | 34.1103 | 1,228.39 | | 1,228.39 | (1,228.39) | 0.00 |
| | | DELPHI PACKARD | | | | CIRCUIT BREAKER/30Z AZE, CUA | 3 | 190.8507 | 3,876.11 | | 3,876.11 | (3,876.11) | 0.00 |
| | | DELPHI P LANT 47 | | | | 0422X10MM DL/N DRIVE VFDM04X11 8 AC DRIVE | 20 | 193.8057 | 3,876.11 | | 3,876.11 | (3,876.11) | 0.00 |
| | | DELPHI PACKARD | | | | BEARINGS-BALL | 3 | 2.5916 | 17.81 | | 17.81 | (17.81) | 0.00 |
| | | DELPHI PACKARD | | | | GLOVE, PVC PALM COAT GD, | 1 | 12.4092 | 31.22 | | 31.22 | (31.22) | 0.00 |
| | | DELPHI PACKARD MRR | | | | DRIVES SCREW 5MM = 18 WASH = 3 MM, OD = 710 MM | 36 | 13.48 | 13.48 | | 13.48 | (13.48) | 0.00 |
| | | DELPHI PACKARD | | | | OIL, SEAL, P5-XI00M L/OD-65011 H, WIDTH=0.500 N L | 1 | 59.5664 | 357.56 | | 357.56 | (357.56) | 0.00 |
| | | DELPHI PACKARD MRR | | | | 9L466 RANDO BELTS | 4 | 4.0233 | 4.02 | | 4.02 | (4.02) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | GRINN PAS SPLIT BACK DRIVER D LOVE-MEDIUM | 12 | 41.7476 | 41.75 | | 41.75 | (41.75) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | GRIN PAS SPLIT BACK DRIVER D LOVE, | 12 | 41.7476 | 41.75 | | 41.75 | (41.75) | 0.00 |
| | | DELPHI PACKARD MRR | | | | PIG GRAIN DRIVER SIZE SMALL | 2 | 47.4502 | 47.65 | | 47.65 | (47.65) | 0.00 |
| | | DELPHI PACKARD MRR | | | | LENS CLEANING SOLUTION, 16OZ, BOTTLE | 12 | 2.5916 | 31.10 | | 31.10 | (31.10) | 0.00 |
| | | DELPHI PACKARD MRR | | | | CLOTH, SHOP, 14/CASE | 1 | 9.6886 | 9.66 | | 9.66 | (9.66) | 0.00 |
| | | DELPHI PACKARD MRR | | | | BRILLIANCE, KLEENMASTER PRODUCTS 8-OZ, PUMP SPRAY BOTTLE | 30 | 34.1103 | 1,228.39 | | 1,228.39 | (1,228.39) | 0.00 |
| | | DELPHI PACKARD MRR | | | | 180Z PLASTIC BACK CLEANER | 4 | 1.2688 | 5.18 | | 5.18 | (5.18) | 0.00 |
| | | DELPHI PACKARD MRR | | | | ISOXL CARE FILLS, QUART BOTTLE | 4 | 6.8033 | 6.57 | | 6.57 | (6.57) | 0.00 |
| | | DELPHI PACKARD MRR | | | | FLOOR CARE SOAP | 1 | 45.57 | 45.57 | | 45.57 | (45.57) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | HAND CLEANER ISO-LIPOL 4CL 2PCS | 150 | 0.1045 | 114.14 | | 114.14 | (114.14) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | DUSTER, 24" LAMBS WOOL RHEEL # 310624 | 4 | 4.0237 | 16.13 | | 16.13 | (16.13) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | MAX DEVACE HEAD CAP COVER | 1 | 15.68 | 15.68 | | 15.68 | (15.68) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | HAND CLEANER ISO-LIPOL 4CL 2PCS | 24 | 38.0472 | 76.09 | | 76.09 | (76.09) | 0.00 |
| | | DELPHI PACKARD MRR | | | | M/B INDUSTRIAL QUALITY ALL-OR POSE LUBRICANT | 24 | 3.8501 | 92.55 | | 92.55 | (92.55) | 0.00 |
| | | DELPHI PACKARD PLANT 47 | | | | AEROSOL LPS 1 LUBRICANT | 24 | 6.1446 | 147.47 | | 147.47 | (147.47) | 0.00 |
| | | DELPHI PACKARD MRR | | | | NON-FOAMY ELECTRIC CONTACT CLEANER, 16 OZ. SIZE | 24 | 16.1478 | 361.39 | | 361.39 | (361.39) | 0.00 |
| | | DELPHI PACKARD | | | | PREFERRED/WEB WHITE 2-PLY CENTER PULL PAPER TOWEL 8.25" X 12" | 1 | 37.4946 | 37.49 | | 37.49 | (37.49) | 0.00 |

DSSI Confidential

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

**Revised Administrative Expense Claim**

| DSSI Control# / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to / Location Name | DSSI Item # | Delphi Item No | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 9/23/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

This page contains a dense tabular listing of administrative expense claim line items with numerous columns of item numbers, descriptions, quantities, unit prices, and dollar amounts that cannot be reliably transcribed at this resolution.

DSSI Confidential

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 1017
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

**Revised Administrative Expense Claim**

| DSSI Control #/ DSSI Invoice #/ DSSI Invoice Date | Delphi P.O. # | Delphi Ship to Location Name | Delphi Item ID # | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount – Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Revised Amounts Due – Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/21/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | (17.56) | 0.00 |
| | | | | | DEEP RELIEF GLASS 4 SURFACE | 1 | 17.56 | 17.56 | 17.56 | | (25.41) | 0.00 |
| | | | | | | 1 | 25.4144 | 25.41 | 25.41 | | (64.65) | 0.00 |
| | | | | | RELCO FIGHT-BAC RTU DISINFECTANT QT 12CS | 12 | 5.3721 | 64.65 | 64.65 | | (64.31) | 0.00 |
| | | | | | PAD, BRAKE | 2 | 43.2225 | 43.22 | 43.22 | | (121.43) | 0.00 |
| | | | | | | 12 | 8.6738 | 121.43 | 121.43 | | (8.67) | 0.00 |
| | | | | | IDEAL 45.63 75 16–9 SOL STRI PPER | 1 | 8.6738 | 8.67 | 8.67 | | (320.00) | 0.00 |
| | | | | | ESWP RENTAL MENS FR PANTS NO URA ULTRASOFT ALL SIZES/COLORS | 863 | 0.3696 | 320.00 | 320.00 | | (27.75) | 0.00 |
| | | | | | ESWP RENTAL MENS FR PANTS NOURA US ALL SIZES/COLORS | 75 | 0.37 | 27.75 | 27.75 | | (11.88) | 0.00 |
| | | | | | ESWP RENTAL MENS FR COVERALLS NOURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | 11.88 | | (309.82) | 0.00 |
| | | | | | ESWP RENTAL MEN FR LONG SLEEVE SHIRT NOURA US ALL SIZES | 972 | 0.3553 | 309.82 | 309.82 | | (32.04) | 0.00 |
| | | | | | ESWP RENTAL WOMEN FR 10 SLEEVE SHIRT NOURA US ALL SIZES | 66 | 0.37 | 32.04 | 32.04 | | (190.00) | 0.00 |
| | | | | | LODITHANIUM/CUSTOM DENITRAL BOO STER/DENCO CHARGES | 190.00 | | 190.00 | 190.00 | | (212.21) | 0.00 |
| | | | | | SWITCH PROXIMITY 12MM/24MM LON G 10–55 VOLT | 1 | 70.7361 | 212.21 | 212.21 | | (15.36) | 0.00 |
| | | | | | COUPLER, FOSTER MFG F5206 | 1 | 5.1205 | 15.36 | 15.36 | | (365.43) | 0.00 |
| | | | | | GDLY RANDOM ORDER/CUSTOM PLASTIC LOCK, 10, 55 GA LNG, VIOLOETTE #6 | 1 | 388.43 | 388.43 | 388.43 | | (44.27) | 0.00 |
| | | | | | RICHARD SCRUB HEALTH JANCLEAN | 12 | 3.6889 | 44.27 | 44.27 | | (4,655.48) | 0.00 |
| | | | | | GEM TYPE SC SLIPPER, REGUL/DIUM CUM # 29–290/01 | 8 | 775.9125 | 4,655.48 | 4,655.48 | | (1,749.42) | 0.00 |
| | | | | | MAGNASPRAY 411 DILUTE CLUI #28–228 | 1820 | 0.2719 | 1,749.42 | 1,749.42 | | (1.28) | 0.00 |
| | | | | | BAR GRIPPING BLK LTR/RUB 28.5 ST WALL, CLR" | 1 | 80.8510 | 80.85 | 80.85 | | (27.17) | 0.00 |
| | | | | | RING, SPRUE FRONT – HUSKY #5352 20 | 1 | 15.585 | 15.58 | 15.58 | | (67.34) | 0.00 |
| | | | | | MAGNASPRAY 411 DILUTE CLUI #28–228 | 2 | 67.3398 | 67.34 | 67.34 | | (15.58) | 0.00 |
| | | | | | NITROGEN LIQUID LOW PRESSURE ID EWAR 3283 LT3, 99% | 1 | 15.677 | 15.58 | 15.58 | | (9.15) | 0.00 |
| | | | | | DELIVERY CHARGE | 1 | 24.9317 | 24.93 | 24.93 | | (9.15) | 0.00 |
| | | | | | PACKING KIT | 1 | 9.1542 | 9.15 | 9.15 | | (8.59) | 0.00 |
| | | | | | GAUGE SDR 3/8" | 1 | 8.65 | 8.65 | 8.65 | | (992.75) | 0.00 |
| | | | | | E5419571 7/8 65UT X 3/4 BARB PLASTIC ELBOW | 1 | 6.6465 | 6.64 | 6.64 | | (39.00) | 0.00 |
| | | | | | ULTRA-VAC STEAM CONVERTER BOOSTER | 1 | 992.75 | 992.75 | 992.75 | | (966.00) | 0.00 |
| | | | | | K NATIONAL CABLE 1 FT | 1 | 39.00 | 39.00 | 39.00 | | (968.68) | 0.00 |
| | | | | | FILTER AIR MEANER, DUST COLLECTORS | 24 | 40.337 | 968.00 | 968.00 | | (328.31) | 0.00 |
| | | | | | TEMPERATURE SENSOR 25 FT WATL CW" | 6 | 56.0517 | 336.31 | 336.31 | | (1,397.02) | 0.00 |
| | | | | | FIBER ASSEMBLY SYSTEM | 1 | 355.8 | 355.80 | 355.80 | | (212.68) | 0.00 |
| | | | | | GP36G 1200 MAH MODEL CADMIUM BATTERY | 6 | 35.4454 | 212.68 | 212.68 | | (68.22) | 0.00 |
| | | | | | MENS REV JERSEY GLOVES | 16 | 4.2636 | 68.22 | 68.22 | | (19.23) | 0.00 |
| | | | | | MENS JUMBO REV JERSEY GLOVES | 4 | 4.8066 | 19.23 | 19.23 | | (144.66) | 0.00 |
| | | | | | MOTOR ISUTI HP/1/8 PH, 115 V, 62 HZ AND | 1 | 144.6648 | 144.66 | 144.66 | | (47.65) | 0.00 |
| | | | | | TAN BLOCKOUT (LEAD FREE), DIAG BARR # 1390–1507/132.5 OZ CAN | 10 | 3.9871 | 47.65 | 47.65 | | (451.44) | 0.00 |
| | | | | | CABLE TIE LENGTH 14.5 INCHES W IDTH 0.19 INCHES | 30 | 7.5324 | 451.44 | 451.44 | | (218.35) | 0.00 |
| | | | | | BATTERY, AMP, 80 AMP HOUR, 6/8 VOLT | 6 | 31.1933 | 218.35 | 218.35 | | (155.18) | 0.00 |
| | | | | | BETUSSIGNAL S4 750 RLM, ELECTRICAL FUSE | 5 | 31.0385 | 155.18 | 155.18 | | (728.79) | 0.00 |
| | | | | | PROPANE, 33 LBS SIZE, CUA 79/1 14PSZ/8, | 44 | 16.5633 | 728.79 | 728.79 | | 0.00 | 393.62 |
| | | | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 393.62 | | 393.62 | 393.62 | | 0.00 | 369.88 |
| | | | | | SERVICE CHARGE (CHARGED PER EA CH REPLACED GARMENT) | 1 | 0.2613 | 0.52 | 0.52 | | 0.00 | 852.91 |
| | | | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 369.88 | | 369.88 | 369.88 | | (130.22) | 0.00 |
| | | | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.839 | | 852.91 | 852.91 | | (128.42) | 0.00 |
| | | | | | ESWP RENTAL MENS FR PANTS NO URA ULTRASOFT ALL SIZES/COLORS | 356 | 0.3658 | 130.22 | 130.22 | | (218.35) | 0.00 |
| | | | | | ESWP RENTAL MEN FR LONG SLEEVE SHIRT NOURA US ALL SIZES | 356 | 0.3553 | 126.49 | 126.49 | | (9.23) | 0.00 |
| | | | | | ESWP RENTAL WOMEN FR 10 SLEEVE SHIRT NOURA US ALL SIZES | 33 | 0.37 | 12.21 | 12.21 | | (11.72) | 0.00 |
| | | | | | ESWP LOST MENS LONG SLEEVE SHI RT NOURA US ULTRASOFT FR SHIRTS | 11 | 0.37 | 12.07 | 12.07 | | (4.07) | 0.00 |
| | | | | | ESWP RENTAL MENS FR LONG SLEEVE SHIRT NOURA US ALL SIZES | 33 | 0.3553 | 11.72 | 11.72 | | (37.00) | 0.00 |
| | | | | | SERVICE CHARGE (CHARGED PER EA CH REPLACED GARMENT) | 11 | 0.37 | 4.07 | 4.07 | | (22.20) | 0.00 |
| | | | | | ESWP RENTAL MENS FR PANTS NO URA ULTRASOFT ALL SIZES | 83 | 0.37 | 22.20 | 22.20 | | (11.88) | 0.00 |
| | | | | | ESWP RENTAL MENS FR COVERALLS NOURA ULTRASOFT ALL SIZES | 18 | 0.66 | 11.88 | 11.88 | | (304.55) | 0.00 |
| | | | | | ESWP RENTAL MEN FR LONG SLEEVE SHIRT NOURA US ALL SIZES | 858 | 0.3553 | 304.55 | 304.55 | | (62.91) | 0.00 |
| | | | | | ESWP RENTAL WOMEN FR 10 SLEEVE SHIRT NOURA US ALL SIZES | 73 | 0.37 | 62.37 | 62.37 | | (3.19) | 0.00 |
| | | | | | LODITHANIUM/CUSTOM DENITRAL BO O STER/DENCO CHARGES | 3.19 | | 3.19 | 3.19 | | (12.07) | 0.00 |
| | | | | | ESWP RENTAL MENS FR PANTS NO URA US ALL SIZES/COLORS | 33 | 0.3656 | 12.07 | 12.07 | | (4.07) | 0.00 |
| | | | | | ESWP RENTAL WOMEN FR 10 SLEEVE SHIRT NOURA US ALL SIZES | 11 | 0.37 | 4.07 | 4.07 | | (11.72) | 0.00 |
| | | | | | ESWP RENTAL MENS FR LONG SLEEVE SHIRT NOURA US ALL SIZES | 33 | 0.3555 | 11.72 | 11.72 | | (4.07) | 0.00 |
| | | | | | SERVICE CHARGE (CHARGED PER EA CH REPLACED GARMENT) | 11 | 0.37 | 4.07 | 4.07 | | (22.00) | 0.00 |
| | | | | | ESWP RENTAL MENS FR PANTS NO URA US ALL SIZES/COLORS | 33 | 0.37 | 22.00 | 22.00 | | (59.30) | 0.00 |
| | | | | | ESWP RENTAL MENS FR LONG SLEEVE SHIRT NOURA US ALL SIZES | 167 | 0.3547 | 59.30 | 59.30 | | (16.83) | 0.00 |
| | | | | | ESWP RENTAL WOMEN FR 10 SLEEVE SHIRT NOURA US ALL SIZES | 46 | 0.3659 | 16.83 | 16.83 | | (2.59) | 0.00 |
| | | | | | RENTAL OF GARMENTS/CUSTOM SHOP COATS, COVERALLS, ANY SIZE | 7 | 0.6679 | 2.59 | 2.59 | | (16.34) | 0.00 |
| | | | | | ESWP RENTAL MENS FR PANTS NO URA US ALL SIZES/COLORS | 48 | 0.3458 | 16.34 | 16.34 | | (110.47) | 0.00 |
| | | | | | ESWP RENTAL MENS FR LONG SLEEVE SHIRT NOURA US ALL SIZES | 307 | 0.3658 | 115.47 | 115.47 | | (110.47) | 0.00 |

DSSI Confidential

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

**Revised Administrative Expense Claim**

| DSSI Control # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Bill to / Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Net Amount | Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/24/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

*(Detailed line-item rows not legibly transcribable at available resolution.)*

DSSI Confidential

Direct Sourcing Solutions Inc
DSSI
9330 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

**Revised Administrative Expense Claim**

| DSSI Contract / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Revised Amounts Due — Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/21/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11957207 | 2009/1009 | 4559848575 | 02595056 | 02595056 | 2899556 | RENTAL OF GARMENTS=EMP. SHOP COATS, COVERALLS, ANY SIZE, | 22.021 | 1 | 22.02 | 22.02 | 22.02 | (22.02) | 0.00 |
| 11957208 | 2009/1009 | 4559840578 | 02595056 | 02595056 | 2899556 | RENTAL OF GARMENTS=EMP. SHOP COATS, COVERALLS, ANY SIZE, | 39.289 | 1 | 39.29 | 39.29 | 39.29 | (39.29) | 0.00 |
| 11957209 | 2009/1009 | 4559813028 | XPK1309217 | XPK1309217 | 1329217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES=COLORS | 46 | 0.3658 | 16.83 | 16.83 | 16.83 | (16.83) | 0.00 |
| 11957210 | 2009/1009 | 4559813028 | XPK1309217 | XPK1309217 | 1329217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES=COLORS | 9 | 0.3658 | 3.29 | 3.29 | 3.29 | (3.29) | 0.00 |
| 11957226 | 2009/1009 | 4559813028 | XPK1309468 | XPK1309468 | 1329468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA ALL SIZES | 46 | 0.3553 | 16.34 | 16.34 | 16.34 | (16.34) | 0.00 |
| 11957220 | 2009/1009 | 4559813028 | XPK1309217 | XPK1309217 | 1329217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES=COLORS | 294 | 0.3658 | 107.55 | 107.55 | 107.55 | (107.55) | 0.00 |
| 11957210 | 2009/1009 | 4559823096 | XPK1309217 | XPK1309217 | 1329217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES=COLORS | 18 | 0.9679 | 11.83 | 11.83 | 11.83 | (11.83) | 0.00 |
| 11957216 | 2009/1009 | 4559823096 | XPK1309468 | XPK1309468 | 1329468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA ALL SIZES | 294 | 0.3553 | 104.46 | 104.46 | 104.46 | (104.46) | 0.00 |
| 11957211 | 2009/1009 | 4559824277 | 01309217 | 01309217 | 1329217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES=COLORS | 28 | 0.3658 | 10.24 | 10.24 | 10.24 | (10.24) | 0.00 |
| 11957211 | 2009/1009 | 4559824277 | XT0161584 | XT0161584 | 1811584 | ESWP RENTAL FR BUTTON-DOWN L/S SHIRT INDURA URA ALL SIZES | 22 | 0.3908 | 8.60 | 8.60 | 8.60 | (8.60) | 0.00 |
| 11957215 | 2009/1009 | 4559815052 | XPK1309217 | XPK1309217 | 1329217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES=COLORS | 9 | 0.3658 | 10.97 | 10.97 | 10.97 | (10.97) | 0.00 |
| 11957214 | 2009/1009 | 4559815052 | XPK1309468 | XPK1309468 | 1329468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URA ALL SIZES | 30 | 0.3553 | 10.66 | 10.66 | 10.66 | (10.66) | 0.00 |
| 11957214 | 2009/1009 | 4559813051 | XPK1309217 | XPK1309217 | 1329217 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URA ALL SIZES | 157 | 0.3658 | 57.43 | 57.43 | 57.43 | (57.43) | 0.00 |
| 11957214 | 2009/1009 | 4559815051 | XPK1309023 | XPK1309023 | 1329023 | ESWP RENTAL MEN FR COVERALLS INDURA ULTRASOFT ALL SIZES=COLORS | 3 | 0.6470 | 1.94 | 1.94 | 1.94 | (1.94) | 0.00 |
| 11957214 | 2009/1009 | 4559815052 | XPK1309468 | XPK1309468 | 1329468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URA ALL SIZES | 157 | 0.3553 | 55.78 | 55.78 | 55.78 | (55.78) | 0.00 |
| 11957215 | 2009/1009 | 4559815052 | XPK1309217 | XPK1309217 | 1329217 | ESWP RENTAL MEN'S FR PANTS IND URA ULTRASOFT ALL SIZES=COLORS | 128 | 0.3658 | 46.82 | 46.82 | 46.82 | (46.82) | 0.00 |
| 11957215 | 2009/1009 | 4559815052 | XPK1309468 | XPK1309468 | 1329468 | ESWP RENTAL MEN FR LONG SLEEVE SHIRT INDURA URA ALL SIZES | 128 | 0.3553 | 45.48 | 45.48 | 45.48 | (45.48) | 0.00 |
| 11957254 | 2009/1009 | 4559824091 | 80250868 | 80250868 | 2792457 | BULK H20 NITROGEN LIQUID 98 MICRON | 2 | 150.965 | 159.99 | 159.99 | 159.99 | (159.99) | 0.00 |
| 11957254 | 2009/1009 | 4559824276 | XPK0709250 | XPK0709250 | 4802254 | PLUG,HEX 1/4 NPT, MALE THREAD, STEEL | 1 | 245.576 | 245.58 | 245.58 | 245.58 | (245.58) | 0.00 |
| 11957280 | 2009/1009 | 4558466077 | XPK0703383 | XPK0703383 | 1300339 | BUFFER STOP SPOILER HO(10)-321-307 MORDAWG 82.6 X 13MM O RING | 100 | 0.0841 | 9.41 | 9.41 | 9.41 | (9.41) | 0.00 |
| 11957408 | 2009/0999 | 4559827062 | XPK0709230 | XPK0709230 | 1687543 | BULK H20 NITROGEN ROCHESTER LEX AHT, NOT INCL RENTAL 691697 | 413.315 | 4.6911 | 1,887.57 | 1,887.57 | 1,887.57 | (1,887.57) | 0.00 |
| 11957407 | 2009/0999 | 4559827062 | XPK0709230 | XPK0709230 | 1687543 | BULK LIQ NITROGEN ROCHESTER LEX AHT, NOT INCL RENTAL 691697 | 206.663 | 5.0004 | 1,245.78 | 1,245.78 | 1,245.78 | (1,245.78) | 0.00 |
| 11957462 | 2009/0998 | 4559825086 | 2781010 | 2781010 | 2781010 | HYDROGEN BULK LIQUID 98 SERI EB TUBE TRAILER RENTAL | 1 | 2000 | 2,000.00 | 2,000.00 | 2,000.00 | (2,000.00) | 0.00 |
| 11957467 | 2009/0998 | 4559810091 | XPK0040092 | XPK0040092 | 2781010 | MICROBULK CLN 15501 PERMA-CYL RENTAL | 1 | 418 | 418.00 | 418.00 | 418.00 | (418.00) | 0.00 |
| 11965051 | 2009/1019 | 0355449845 | XPK1402058 | XPK1402058 | 1293550 | FLUOROBORIC ACID 50% 4X9 LITER 1659 CARBOY(S) CUA 77-002HG-HR | 13 | 277.6043 | 3,608.86 | 3,608.86 | 3,608.86 | (3,608.86) | 0.00 |
| 11965051 | 2009/1013 | 4559896102 | XPK0401052 | XPK0401052 | 1486404 | MPG, SERIES II/10" 2800 | 3 | 52.9653 | 158.90 | 158.90 | 158.90 | (158.90) | 0.00 |
| 11965481 | 2009/0999 | 4559898082 | XPK4016014 | XPK4016014 | 1255045 | PROPANE, 33 LBS SIZE, CUA 79-2-167G/F, | 3 | 16.5033 | 33.13 | 33.13 | 33.13 | (33.13) | 0.00 |
| 11965490 | 2009/0999 | 4559860028 | XPK1001014 | XPK1001014 | 1255045 | PROPANE, 43 LBS SIZE, CUA 79-2-167G/F, | 4 | 21.5375 | 86.15 | 86.15 | 86.15 | (86.15) | 0.00 |
| 11965495 | 2009/0999 | 4559840754 | XPK0301015 | XPK0301015 | 1141116 | KRUDE LUBRICANT "T" HP | 46 | 9.8161 | 451.59 | 451.59 | 451.59 | (451.59) | 0.00 |
| 11965479 | 2009/0999 | 4559824074 | XPK0301005 | XPK0301005 | 1002845 | KROIL (CASE OF 24/16 OZ. CANS) | 2 | 32.62 | 65.24 | 65.24 | 65.24 | (65.24) | 0.00 |
| 11965474 | 2009/0999 | 4559864049 | XPK1001014 | XPK1001014 | 1205254 | KROIL PENETRANT "T" 55 GALLON DRUM | 1 | 790.28 | 790.28 | 790.28 | 790.28 | (790.28) | 0.00 |
| 11965576 | 2009/0912 | 4559864045 | XPK1C01177 | XPK1C01177 | 2618541 | WWY 9771L 55 GALLON DRUM | 110 | 13.6985 | 1,528.84 | 1,528.84 | 1,528.84 | (1,528.84) | 0.00 |
| 11965476 | 2009/0912 | 4559864045 | XPK1C01172 | XPK1C01172 | 1648273 | WWY 9771L 55 GALLON DRUM | 8 | 44.4375 | 355.50 | 355.50 | 355.50 | (355.50) | 0.00 |
| 11966051 | 2009/0918 | 4559825046 | XPK1F01191 | XPK1F01191 | 1920359 | POTASSIUM BIFLUORIDE 30G PACKAGE | 8 | 41.8 | 334.40 | 334.40 | 334.40 | (334.40) | 0.00 |
| 11966051 | 2009/0918 | 0258688987 | XPK0401615 | XPK0401615 | 1920359 | MAGNESIUM CHLORIDE HEXAHYDRATE GR ACS ISO | 8 | 41.8 | 334.40 | 334.40 | 334.40 | (334.40) | 0.00 |
| 11964576 | 2009/0918 | 4559898015 | XPK2L04515 | XPK2L04515 | 1993760 | ILLUMINANT LAMP 34 WATT 52.9 T-12 MED BI-PIN BASE (PKG 30 EA/CS) | 30 | 1.5237 | 45.71 | 45.71 | 45.71 | (45.71) | 0.00 |
| 11965475 | 2009/0913 | 4559898015 | 021010435 | 021010435 | 1916441 | LITHIUM GREASE RED | 4 | 4.4541 | 17.81 | 17.81 | 17.81 | (17.81) | 0.00 |
| 11965484 | 2009/0919 | 4559841040 | XPK5F02010 | XPK5F02010 | 2661044 | FERRIX KTY-10 M80V MIDGET FUSE | 5 | 4.2741 | 21.37 | 21.37 | 21.37 | (21.37) | 0.00 |
| 11965524 | 2009/0919 | 4559860028 | XPK1F01092 | XPK1F01092 | 2281510 | PLUG, BLOWY/5 10160 FC 98/96F | 3 | 306.185 | 918.56 | 918.56 | 918.56 | (918.56) | 0.00 |
| 11965154 | 2009/0913 | 4559905046 | 02465050 | 02465050 | 1346795 | TANK DISCHANT ARB | 1 | 746.7302 | 746.73 | 746.73 | 746.73 | (746.73) | 0.00 |
| 11964556 | 2009/0913 | 4559900019 | XPK4PAP001 | XPK4PAP001 | 2807490 | DIESEL FUEL LOW SULPHUR - 3PACK QT PLANT 11 | 25000 | 0.5806 | 14,515.00 | 14,515.00 | 14,515.00 | (14,515.00) | 0.00 |
| 11965079 | 2009/0912 | 4559826014 | 02801276 | 02801276 | 1278255 | SCANNER - FIXED MOUNT BARCODE SCANNER, ADAPTA/SCANA/2755-SNS | 6 | 3522.1621 | 3,522.16 | 3,522.16 | 3,522.16 | (3,522.16) | 0.00 |
| 11975078 | 2009/0924 | 4559908100 | XPK4P00138 | XPK4P00138 | 1346795 | DIESEL HIERACHERICAL MAIN FIL.TER | 2 | 525.635 | 528.64 | 528.64 | 528.64 | (528.64) | 0.00 |
| 11966076 | 2009/1044 | 4559909773 | 02910943 | 02910943 | 2768038 | DIESEL FUEL NO 2 ISO, CLASS (4 SUMMER QUALITY) WITH DYE | 650 | 0.1725 | 13,347.79 | 13,347.79 | 13,347.79 | (13,347.79) | 0.00 |
| 11966076 | 2009/1044 | 4559909772 | 02910940 | 02910940 | 2916043 | DIESEL FUEL (NO 2 ISO, CLASS B (SUMMER QUALITY) WITH DYE | 5395 | 12.8549 | 69,430.49 | 69,430.49 | 69,430.49 | (69,430.49) | 0.00 |
| 11975074 | 2009/0924 | 0265449845 | 02910943 | 02910943 | 2916043 | DIESEL FUEL IN ACCORDANCE WITH DIN EN 590, CLASS 4 (ARTIC) | 410 | 12.8549 | 5,270.51 | 5,270.51 | 5,270.51 | (5,270.51) | 0.00 |
| 11461077 | 2009/0924 | 3233689 | XPK1C00010 | XPK1C00010 | 1325212 | 78% CC FR ATES, FUELED CARTER EDGE | 60 | 28.5705 | 1,928.73 | 1,928.73 | 1,928.73 | (1,928.73) | 0.00 |
| 11444055 | 2009/0924 | 4559898085 | XPK4800105 | XPK4800105 | 1916043 | CYMIAPOLY CAST IRON HF PRODUCTION & PRODUCTION, TRAVEL NAME, COMTAC | 31 | 1.4566 | 45.16 | 45.16 | 45.16 | (45.16) | 0.00 |
| 11444053 | 2009/0918 | 4559901451 | XPK4REN0008 | XPK4REN0008 | 1853005 | GLA CYLINDER RENTAL INDUSTRIAL CYLINDERS | 970 | 0.1275 | 124.31 | 124.31 | 124.31 | (124.31) | 0.00 |
| 11444055 | 2009/1015 | 4559921661 | 02892361 | 02892361 | 1347848 | TACHOMETER, 8V/OC/MORPHA FOOT MOUNTED | 88 | 0.1875 | 18.54 | 18.54 | 18.54 | (18.54) | 0.00 |
| 11444052 | 2009/0915 | 4559921662 | XPK4REN1751 | XPK4REN1751 | 1277355 | KROIL (CASE OF 24/8 OZ. CANS) | 24 | 5.6695 | 135.85 | 135.85 | 135.85 | (135.85) | 0.00 |
| 11444052 | 2009/0915 | 4559911774 | XPK4CY0005 | XPK4CY0005 | 2997961 | MWS, 1/4 LITCHOLMED MICROFOOSE | 5 | 4755.635 | 4,755.68 | 4,755.68 | 4,755.68 | (4,755.68) | 0.00 |
| 11444064 | 2009/0974 | 4559921774 | 02897901 | 02897901 | 2867910 | MODDIX LI BALANCE LOADS OR LVM | 2 | 4168.55 | 9,169.13 | 9,169.13 | 9,169.13 | (9,169.13) | 0.00 |
| 11444056 | 2009/1015 | 4559921774 | XPK6REN0035 | XPK6REN0035 | 1853029 | GLA-CYLINDER RENTAL INDUSTRIAL CYLINDERS | 188 | 0.1225 | 24.10 | 24.10 | 24.10 | (24.10) | 0.00 |
| 11444069 | 2009/1015 | 4559921781 | XPK6EN1382 | XPK6EN1382 | 1802402 | GLA-SPECIALTY GAS CYLINDER RENTAL | 93 | 0.1975 | 18.37 | 18.37 | 18.37 | (18.37) | 0.00 |
| 11444069 | 2009/1016 | 4559921774 | XPK5REN0055 | XPK5REN0055 | 1853029 | GLA-CYLINDER RENTAL INDUSTRIAL CYLINDERS | 2776 | 0.1275 | 35.19 | 35.19 | 35.19 | (35.19) | 0.00 |
| 11444074 | 2009/1015 | 4559921774 | XPK4REN0055 | XPK4REN0055 | 1802402 | GLA-CYLINDER RENTAL INDUSTRIAL CYLINDERS | 120 | 0.1175 | 25.48 | 25.48 | 25.48 | (25.48) | 0.00 |
| 11444076 | 2009/1015 | 4559911391 | XPK4REN0055 | XPK4REN0055 | 1802402 | GLA FLOW LIQUID CYLINDER | 31 | 1.4566 | 44.97 | 44.97 | 44.97 | (44.97) | 0.00 |
| 11444042 | 2009/0915 | 4559911451 | XPK6REN0005 | XPK6REN0005 | 1853005 | GLA-CYLINDER RENTAL INDUSTRIAL ALL CYLINDERS | 970 | 0.1275 | 124.31 | 124.31 | 124.31 | (124.31) | 0.00 |
| 11444041 | 2009/1015 | 4559921451 | XPK4REN0005 | XPK4REN0005 | 1853005 | GLA CYLINDER RENTAL INDUSTRIAL ALL CYLINDERS | 88 | 0.1875 | 16.99 | 16.99 | 16.99 | (16.99) | 0.00 |
| 11444049 | 2009/0915 | 4559911451 | XPK4REN0035 | XPK4REN0035 | 1853029 | GLA CYLINDER RENTAL INDUSTRIAL ALL CYLINDERS | 150 | 0.1175 | 17.72 | 17.72 | 17.72 | (17.72) | 0.00 |
| 11444049 | 2009/1015 | 4559921451 | XPK5REN0055 | XPK5REN0055 | 1853029 | GLA-CYLINDER RENTAL INDUSTRIAL ALL CYLINDERS | 981 | 0.1275 | 125.08 | 125.08 | 125.08 | (125.08) | 0.00 |
| 11444084 | 2009/0915 | 4559911451 | XPK5EN1382 | XPK5EN1382 | 1802402 | GLA-SPECIALTY CAST IRON CYLINDER RENTAL | 150 | 0.1975 | 29.63 | 29.63 | 29.63 | (29.63) | 0.00 |
| 11444085 | 2009/1015 | 4559911451 | XPK5REN0055 | XPK5REN0055 | 1853029 | GLA-CYLINDER RENTAL INDUSTRIAL ALL CYLINDERS | 225 | 0.1175 | 26.45 | 26.45 | 26.45 | (26.45) | 0.00 |
| 11444084 | 2009/1015 | 4559911451 | XPK5EN1382 | XPK5EN1382 | 1802402 | GLA-SPECIALTY GAS CYLINDER RENTAL | 120 | 0.1175 | 23.70 | 23.70 | 23.70 | (23.70) | 0.00 |

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et 05-44481

Revised Administrative Expense Claim

| DSSI Contract # / DSSI Invoice # | DSSI Invoice Date | Delphi PO # | Delphi Ship to Location Name | Delphi Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Plus of Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/0109 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Original Claim Amount | | Revised Amounts Due | |
| 11552844 | 2009/9/5 | 45093161 | DELPHI PACKARD | XPKRDH0356 | 1912416 | GLA-RENTAL FOR LIQUID CYLINDER | 30 | 1.4505 | 43.52 | | 43.52 | 43.52 | 0.00 |
| 11552845 | 2009/9/5 | 45093161 | DELPHI PACKARD | XPKRDH0355 | 1565026 | GLA-CYLINDER RENTAL/ INDUSTRIAL CYLINDERS | 300 | 0.1275 | 38.25 | | 38.25 | (38.25) | 0.00 |
| 11552846 | 2009/9/5 | 45093161 | DELPHI PACKARD | XPKRDH0355 | 1565026 | GLA-CYLINDER RENTAL/ INDUSTRIAL CYLINDERS | 214 | 0.1275 | 27.29 | | 27.29 | (27.29) | 0.00 |
| 11552866 | 2009/9/5 | 45096249 | DELPHI PACKARD | XPK1G01214 | 1289624 | PROPANE, 33 LBS SIZE, CGA 7942-14FGX4 | 1 | 16.5633 | 16.56 | | 16.56 | (16.56) | 0.00 |
| 11552867 | 2009/9/5 | 45096249 | DELPHI PACKARD | XPK1G01015 | 1265345 | PROPANE, 43 LBS SIZE, CGA 794-14FGX4L | 4 | 21.5375 | 86.15 | | 86.15 | (86.15) | 0.00 |
| 11551990 | 2009/9/5 | 45093768 | DELPHI PACKARD-CHIO OPERATIONS | XPK1N01551 | 2077539 | NITROGEN LIQUID LOW PRESSURE D RMAR, 9333 FT3, 99% | 1 | 56.43 | 56.43 | | 56.43 | 0.00 | 56.43 |
| | | | | | | TOTAL AMOUNT OF ADMINISTRATIVE CLAIM | | | 1,137,241.50 | (46,264.46) | 1,091,477.04 | (1,010,319.02) | 81,158.02 |

DSSI Confidential

**<u>EXHIBIT C</u>**

(Claim No. 20072: Schedule Reflecting Unpaid Items Only)

**Revised Administrative Expense Claim**

Direct Sourcing Solutions Inc
DSSI
9300 Shelbyville Road
Suite 402
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

| DSSI Contract / DSSI Invoice # | DSSI Invoice Date | Delphi PO# | Del/Ship to Location Name | DSSI Item # | Delphi Item ID | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Revised Amounts Due — Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/01/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | PLANT 8 RECEIVING | 02279959 | | RENTAL OF GARMENTS-BWWF, SHOP COATS, COVERALLS, ANY SIZE | 293.617 | 1 | 293.62 | | 293.62 | 0.00 | 293.62 |
| | | | PLANT 8 RECEIVING | 02279959 | | RENTAL OF GARMENTS=BWWF SHOP COATS, COVERALLS, ANY SIZE | 330.597 | 1 | 330.60 | | 330.60 | 0.00 | 330.60 |
| | | | PLANT 8 RECEIVING | 02279959 | | RENTAL OF GARMENTS=BWWF SHOP COATS, COVERALLS, ANY SIZE | 852.809 | 1 | 852.81 | | 852.81 | 0.00 | 852.81 |
| | | | PLANT 8 RECEIVING | 02279959 | | RENTAL OF GARMENTS=BWWF SHOP COATS COVERALLS ANY SIZE | 330.597 | 1 | 330.60 | | 330.60 | 0.00 | 330.60 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 1 | 21.5375 | 21.54 | | 21.54 | 0.00 | 64.61 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 4 | 16.5633 | 16.56 | | 16.56 | 0.00 | 16.56 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 4 | 21.5375 | 86.15 | | 86.15 | 0.00 | 86.15 |
| | | | DELPHI PACKARD | | | PROPANE, 31 LBS SIZE, CUA 79-2 14F02-R | 3 | 16.5633 | 66.25 | | 66.25 | 0.00 | 66.25 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 7 | 21.5375 | 150.76 | | 150.76 | 0.00 | 150.76 |
| | | | DELPHI PACKARD | | | PROPANE, 31 LBS SIZE, CUA 79-2 14F02-R | 2 | 16.5633 | 33.13 | | 33.13 | 0.00 | 33.13 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 5 | 21.5375 | 107.69 | | 107.69 | 0.00 | 107.69 |
| | | | DELPHI PACKARD | | | CARTRIDGE, LINEAR POSITION 19 MM LENGTH | 1 | 34.42 | 34.42 | (69.32) | | 0.00 | 34.42 |
| | | | DELPHI PACKARD | | | TIMKEN DCSER, LINEAR POSITION 19 MM LENGTH | 1 | 151.52 | 686.10 | (515.18) | | 0.00 | 90.92 |
| | | | DELPHI PACKARD | | | SMC SINGLE ACT, GRIPPER | 1 | 112.442 | 337.33 | (286.73) | | 0.00 | 50.60 |
| | | | CHASSIS SYSTEMS TEST LAB | | | STAIN LESS STEEL DRIP PAN OPTIO H PER EXISTING MACHINE MADE | 1 | 1677.83 | 1,677.83 | | 1,677.83 | 0.00 | 1,677.83 |
| | | | DELPHI PACKARD (CLINTON) | | | PAINT, AERODUS DULUX CAN CAGE GREEN WITH UNIVERSAL TIP | 2 | 4.75 | 9.50 | | 9.50 | 0.00 | 4.75 |
| | | | DELPHI PACKARD | | | PROPANE, 31 LBS SIZE, CUA 79-2 14F02-R | 1 | 16.5633 | 16.56 | | 16.56 | 0.00 | 16.56 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 5 | 21.5375 | 107.69 | | 107.69 | 0.00 | 107.69 |
| | | | DELPHI E&C ROCHESTER (METRO) | | | BULK LN NITROGEN ROCHESTER #5 93205 METRO PARK | 182.652 | 5.7754 | 1,055.73 | | 1,055.73 | 0.00 | 1,055.73 |
| | | | DELPHI E&C ROCHESTER (METRO) | | | BULK LN NITROGEN ROCHESTER METRO PARK DFEC 9X5 9X93075 | 1 | 16.5633 | 444.17 | | 444.17 | 0.00 | 444.17 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 1 | 16.5633 | 16.56 | | 16.56 | 0.00 | 16.56 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 4 | 21.5375 | 86.15 | | 86.15 | 0.00 | 86.15 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 6 | 21.5375 | 129.23 | | 129.23 | 0.00 | 129.23 |
| | | | DELPHI PACKARD | | | PROPANE, 31 LBS SIZE, CUA 79-2 14F02-R | 4 | 16.5633 | 66.25 | | 66.25 | 0.00 | 66.25 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 6 | 21.5375 | 129.23 | | 129.23 | 0.00 | 129.23 |
| | | | CHASSIS SYSTEMS TEST LAB | | | ALUMINUM MOUNTER PLATE PER EXISTING MACHINE WITH HOLES | 1 | 701.93 | 701.93 | | 701.93 | 0.00 | 701.93 |
| | | | DELPHI PACKARD | | | GREASE, OTHER, MC40 PK, 14.5 OZ 2.CQ, APO #2 | 1 | 85.10 | 85.10 | | 85.10 | 0.00 | 85.10 |
| | | | DELPHI E&C ROCHESTER (LBXOOU) | | | BULK HYDROGEN TANK RENTAL DLP H HENRIETTA WHGATER EXCHANGE | 1 | 995.625 | 995.63 | | 995.63 | 0.00 | 995.63 |
| | | | DELPHI PACKARD | | | GREASE, OTHER, MC40 PK, 14.5 OZ 2CQ, APO #2 | 1 | 65.75 | 65.75 | | 65.75 | 0.00 | 65.75 |
| | | | DELPHI THERMAL & INTERIOR | | | BULK HEL TUBE RENTAL, LXRPRT B LOG #7 #25685 + CONTROL PANEL | 1 | 16.4379 | 5,052.55 | | 5,052.55 | 0.00 | 5,052.55 |
| | | | DELPHI THERMAL & INTERIOR | | | BULK HEL TUBE RENTAL, LXRPRT B LOG #7 #25685 + CONTROL PANEL | 1 | 5052.575 | 5,052.58 | | 5,052.58 | 0.00 | 5,052.58 |
| | | | DELPHI THERMAL & INTERIOR | | | BULK HEL TUBE RENTAL, LXRPRT B LOG #7 #25685 + CONTROL PANEL | 1 | 5052.575 | 5,052.58 | | 5,052.58 | 0.00 | 5,052.58 |
| | | | DELPHI E&C ROCHESTER (LBXOU3) | | | PARTS CLEANER IN A 55-GALLON DRUM | 1 | 723.177 | 723.32 | | 723.32 | 0.00 | 723.32 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 5 | 21.5375 | 100.56 | | 100.56 | 0.00 | 100.56 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 1 | 2,141.05 | 2,141.05 | | 2,141.05 | (1,926.65) | 214.10 |
| | | | DELPHI E&C ROCHESTER (HEN) | | | AIR BLOW GUN OSHA PISTOL GRIP W/ RUBBER | 2 | 490.847 | 981.69 | | 981.69 | 0.00 | 981.69 |
| | | | DELPHI PACKARD | | | ENGINE OIL, MOTOR OIL, 5W-30, 55 GAL DR | 1 | 16.56 | 16.56 | | 16.56 | 0.00 | 16.56 |
| | | | DELPHI PACKARD | | | PROPANE, 31 LBS SIZE, CUA 79-2 14F02-R | 1 | 21.5375 | 66.15 | | 66.15 | 0.00 | 66.15 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 621.97 | 1.945 | 649.96 | | 649.96 | 0.00 | 649.96 |
| | | | DELPHI PACKARD | | | TEXACO HIGH SULFUR DIESEL C | 2 | 16.5633 | 33.13 | | 33.13 | 0.00 | 33.13 |
| | | | DELPHI PACKARD | | | PROPANE, 43 LBS SIZE, CUA 79-2 14F02-R | 1 | 100.79 | 100.79 | | 100.79 | 0.00 | 100.79 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | | 852.81 | | 852.81 | 0.00 | 852.81 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | | 293.62 | | 293.62 | 0.00 | 293.62 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | | 852.81 | | 852.81 | 0.00 | 852.81 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 330.597 | | 330.60 | | 330.60 | 0.00 | 330.60 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | | 293.62 | | 293.62 | 0.00 | 293.62 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.811 | | 852.81 | | 852.81 | 0.00 | 852.81 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | | 293.62 | | 293.62 | 0.00 | 293.62 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 309.087 | | 300.96 | | 300.96 | 0.00 | 300.96 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | | 293.62 | | 293.62 | 0.00 | 293.62 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | | 852.81 | | 852.81 | 0.00 | 852.81 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | | 293.62 | | 293.62 | 0.00 | 293.62 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | | 300.96 | | 300.96 | 0.00 | 300.96 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | | 852.81 | | 852.81 | 0.00 | 852.81 |
| | | | DELCO ELECTRONICS | | | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | | 293.62 | | 293.62 | 0.00 | 293.62 |

DSSI Confidential

Revised Administrative Expense Claim

Direct Sourcing Solutions Inc
DSSI
9200 Shelbyville Road
Suite 602
Louisville, KY 40222
re: Administrative Expense Claim after June 1, 2009
Delphi Corporation, et al 05-44481

| DSSI Cookied # / DSSI Invoice # | Delphi PO # | Delphi Ship to Location Name | Debit Item ID | DSSI Item # | Item Description | Qty Shipped | Unit Price | Extended Amount | Original Claim Amount — Plus or Minus Partial Payments, Credits or Other Adjustments | Net Amount Outstanding and Due | Revised Amounts Due — Plus or Minus Partial Payments, Credits or Other Adjustments Since 10/21/09 | Revised Amount Outstanding and Due |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 426050521 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | 426050523 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | 300.96 | 0.00 | 300.96 |
| | 426050522 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | 426050523 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | 426050521 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | 300.96 | 0.00 | 300.96 |
| | 426049025 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | 426050522 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | 426050523 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | 300.96 | 0.00 | 300.96 |
| | 426050522 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | 426049025 | DELPHI PACKARD | XPKHG03516 | 471303 | SMC DOUBLE ACT. GRIPPER | | | 33.73 | 33.73 | 33.73 | 0.00 | 33.73 |
| | 426061642 | DELPHI PACKARD | XPK1F01063 | 1145549 | 1/2" BUBBLE -45° X .250 - SLIT TO .25" ROLLS - CLEARANCE | | 48.3330 | 48.33 | 48.33 | 48.33 | 0.00 | 48.33 |
| | 426050545 | DELPHI THERMAL & INTERIOR | PK0RL00140 | 1997775 | BULK H20 NITROGEN TANK RENTAL LCORP7 B LDG IF #35683 X UNIWATER EXCHANGE | | 985.625 | 985.63 | 985.63 | 985.63 | 0.00 | 985.63 |
| | 426044045 | DELPHI THERMAL & INTERIOR | X1002408 | 1654044 | BULK H20 NITROGEN TANK RENTAL LCORP7 B LDG # #35683 | | 715.825 | 715.83 | 715.83 | 715.83 | 0.00 | 715.83 |
| | 426044045 | DELPHI THERMAL & INTERIOR | 80022781 | 2223084 | BULK HTL TUBE RENTAL LCORP7 B LDG IF #35685 + CONTROL PANEL | | 5,052.575 | 5,052.58 | 5,052.58 | 5,052.58 | 0.00 | 5,052.58 |
| | 426049090 | DELPHI THERMAL & INTERIOR | 80022783 | 2223053 | STEAM VAPORIZER RENTAL LCORP #1 | | 1,567.50 | 1,567.50 | 1,567.50 | 1,567.50 | 0.00 | 1,567.50 |
| | 426040772 | DELPHI C/MTUM HDGTRS | XPK00072 | 2233532 | TEACH-IN HEAD MET LOCKOUT | 134.8 | 1.045 | 140.97 | 140.97 | 140.97 | 0.00 | 140.97 |
| | 426050521 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | 426050523 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | 300.96 | 0.00 | 300.96 |
| | 426050522 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | 426050523 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | 426050521 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | 300.96 | 0.00 | 300.96 |
| | 426049025 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | 426050522 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | 426050523 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | 300.96 | 0.00 | 300.96 |
| | 426050522 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | 426050521 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | 300.96 | 0.00 | 300.96 |
| | 426049025 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | 426062014 | DELPHI PACKARD | XPK1G01014 | 1008924 | PROPANE, 33 LBS SIZE, CUA 79-3 14F03-R | 2 | 16.5633 | 33.13 | 33.13 | 33.13 | 0.00 | 33.13 |
| | 426062016 | DELPHI PACKARD | XPK1G01016 | 1283341 | PROPANE, 43 LBS SIZE, CUA 79-3 14F03-R | 1 | 21.5375 | 21.54 | 21.54 | 21.54 | 0.00 | 21.54 |
| | 426050545 | DELPHI THERMAL & INTERIOR | 80005771 | 1282345 | PROPANE, 43 LBS SIZE, CUA 79-3 14F03-R | | 18.716 | 18.716 | 18.716 | 56.15 | 0.00 | 56.15 |
| | 426062014 | DELPHI PACKARD | XPK1G01014 | 1008924 | GLA-SPECIALTY GAS CYLINDER / RENTAL | 60 | 0.1975 | 11.85 | 11.85 | 11.85 | 0.00 | 11.85 |
| | 426050545 | DELPHI E BROOKHAVEN HDGTRS | XPKHEM1001 | 1880924 | GLA-CYLINDER RENTAL HCH7F18 AL CYLINDER | 160 | 0.1975 | 23.70 | 23.70 | 23.70 | 0.00 | 23.70 |
| | 426050545 | DELPHI E BROOKHAVEN HDGTRS | XPKHEM0004 | 1880924 | NITROGEN TANK RENTAL DELPHI ROCH METRO PARK | 180 | 0.1975 | 661.975 | 661.975 | 661.98 | 0.00 | 661.98 |
| | 426050545 | DELPHI E ROCHESTER (LEDOUI) | 1997775 | 1997775 | BULK NITROGEN TANK RENTAL DELP H1 HENRIETTA W/WATER EXCHANGE | | 985.625 | 985.63 | 985.63 | 985.63 | 0.00 | 985.63 |
| | 426044045 | DELPHI THERMAL & INTERIOR | 80022781 | 2223088 | BULK HTL TUBE RENTAL LCORP7 B LDG IF #35685 - CONTROL PANEL | | 5,052.575 | 5,052.58 | 5,052.58 | 5,052.58 | 0.00 | 5,052.58 |
| | 426050523 | DELPHI M ORE PI ROCHESTER (LEDOUI) | 62013742 | 2211701 | MEDIUM ORDER PROCESSI NG DEL (OM $1500) | 4 | 26.13 | 26.13 | 26.13 | 26.13 | 0.00 | 26.13 |
| | 426050523 | DELPHI DEL C ELECTRONICS | XPK0021 | 2211762 | GLA-SPECIALTY CAS CYLINDER / RENTAL | 64 | 0.1975 | 12.25 | 12.25 | 12.25 | 0.00 | 12.25 |
| | 426050523 | DELPHI C/MTUM HDGTRS | XPKREM035 | 1653026 | GLA-CYLINDER RENTAL/INDUSTRIA L CYLINDERS | 186 | 0.1275 | 23.72 | 23.72 | 23.72 | 0.00 | 23.72 |
| | 426062014 | DELPHI PACKARD | XPK1G01014 | 1008924 | PROPANE, 33 LBS SIZE, CUA 79-3 14F03-R | 2 | 16.5633 | 33.13 | 33.13 | 33.13 | 0.00 | 33.13 |
| | 426062016 | DELPHI PACKARD | XPK1G01016 | 1283341 | PROPANE, 43 LBS SIZE, CUA 79-3 14F03-R | 1 | 21.5375 | 21.54 | 21.54 | 21.54 | 0.00 | 21.54 |
| | 426050545 | DELPHI THERMAL & INTERIOR | 80005771 | 1282345 | DELIVERY CHARGE | | 15.675 | 15.675 | 15.69 | 15.69 | 0.00 | 15.69 |
| | 426050521 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | 426050523 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | 300.96 | 0.00 | 300.96 |
| | 426050522 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 852.809 | 1 | 852.81 | 852.81 | 852.81 | 0.00 | 852.81 |
| | 426050521 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 300.957 | 1 | 300.96 | 300.96 | 300.96 | 0.00 | 300.96 |
| | 426050522 | DELCO ELECTRONICS | PN12220021 0001 | 2399480 | PROVIDE FIRE RESISTANT GARMENT SERVICES | 293.617 | 1 | 293.62 | 293.62 | 293.62 | 0.00 | 293.62 |
| | 426044045 | DELPHI PACKARD/ORO OPERATIONS | XPK00021 | 2077039 | NITROGEN/LIQUID LOW PRESSURE H2 DELPHI 33184 FT3, 99% | 56.00 | 56.0 | 56.43 | 56.43 | 56.43 | 0.00 | 56.43 |
| | | | | | **TOTAL AMOUNT OF ADMINISTRATIVE CLAIM** | | | | 83,957.20 | (882.23) | 83,084.97 | (1,926.95) | 81,158.02 |

DSSI Confidential