February 15, 2010


Honorable Robert D. Drain

United States Bankruptcy Judge

United States Bankruptcy Court

For the Southern District of New York

The Honorable Charles L. Brieant Jr.

Federal Building and Courthouse

300 Quarropas Street

Courtroom 118

White Plains, New York  10601-4140


To Whom It May Concern:

Re:  Notice of Objection to Claim

Forty-Third Omnibus Claims Objection

Case Name and Number:

 In re: Delphi Corporation, et al. 05-44481 (RDD)

 Chapter 11

Claimant Name:  Charlene G. Pronesti

Date Filed: 11/05/09

Claim Number: 19758

Asserted Claim Amount: 0

Basis For Objection: Prepetition Claims

Treatment of Claim: Disallow and Expunge


I am writing to you to object to this objection of my claim on the basis that the claim I am filing is a prepetition claim.  My claim is for the time frame of January 1, 2004 through March 31, 2008.  Delphi filed for Bankruptcy on October 5, 2005 and my claim also involves time worked after October 5, 2005.

I worked as a nonexempt salaried employe and worked many hours of overtime to complete job responsibilities and ensure that these responsibilities were accomplished.  It is my understanding that Federal law and Department of Labor states that if nonexempt employes work in excess of 8 hours daily, they must be

compensated accordingly. It is understood that management employes might work some casual time or overtime that would be included in their compensation for their workweek scheduled and not be compensated for the overtime worked.

I was informed by supervision that all projects would need to be accomplished in an 8-hour schedule and no overtime would be approved. If the work was not accomplished, then my performance rating would suffer. I would work the hours necessary to ensure that job assignments were accomplished, but I received no compensation for any additional time that I worked over an eight-hour work schedule.

Therefore, I am applying for compensation for all overtime hours worked.

Sincerely,

*Charlene G. Pronesti*

Charlene G. Pronesti

42820 Haven Drive

Elyria, OH 44035

Cc: DPH Holdings Corp.

    5725 Delphi Drive

    Troy, MI 48098

    Attn: President


    Counsel to the Reorganized Debtors

    Skadden, Arps, Slate, Meagher & Flom LLP

    155 North Wacker Drive

    Chicago, IL 60606

    ATTN: John Wm. Butler, Jr.

        John K. Lyons

        Joseph N. Wharton

| United States Bankruptcy Court<br>Southern District of New York<br>Delphi Corporation et al. Claims Processing<br>c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue<br>El Segundo, California 90245 | Administrative<br>Claim Request<br>Form | |
|---|---|---|

**Debtor against which Administrative Claim is asserted :**

*Delphi Corporation*

**Case Name and Number**
In re Delphi Corporation., *et al.* 05-44481
Chapter 11, Jointly Administered

NOTE: This form should not be used to make a claim in connection with a request for payment for goods or services provided to the Debtors prior to the commencement of the case. This Administrative Claim Request Form is to be used solely in connection with a request for payment of an administrative expense arising after June 1, 2009, pursuant to 11 U.S.C. § 503.

**Name of Creditor**
*(The person or other entity to whom the debtor owes money or property)*

*Charlene G. Pronesti*

**Name and Address Where Notices Should be Sent**

*Charlene G. Pronesti*
*42820 Haven Dr*
**Telephone No.** *Elyria, OH 44035-2039*

*(440) 324-3704*

☐ Check box if you are aware that anyone else has filed a proof of claim relating to your Administrative Claim. Attach copy of statement giving particulars.
☐ Check box if you have never received any notices from the bankruptcy court in this case.
☐ Check box if the address differs from the address on the envelope sent to you by the court.

**THIS SPACE IS FOR COURT USE ONLY**

**ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR:**

Check here if this Administrative Claim   ☐ replaces
☐ amends a previously filed claim, dated: _____

**1. BASIS FOR ADMINISTRATIVE CLAIM**
☐ Goods sold
☑ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other (Describe briefly)

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☑ Wages, salaries, and compensation (Fill out below)
Your social security number *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*
Unpaid compensation for services performed
from *01-05-04*   to   *03-31-08*
        (date)                        (date)

**2. DATE DEBT WAS INCURRED**
*01-05-04 to 03-31-08*

**3. IF COURT JUDGMENT, DATE OBTAINED:**

**4. TOTAL AMOUNT OF ADMINISTRATIVE CLAIM: $** ~~*Not estimated*~~ *$17,073.53*
☐ Check this box if Administrative Claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

**5. BRIEF DESCRIPTION OF ADMINISTRATIVE CLAIM** (attach any additional information): *The reason for my claim is that I worked many hours beyond an 8-hour day and this was a requirement of the job to ensure all responsibilities were accomplished. I am applying for compensation over 8 hrs worked* ✱

**THIS SPACE IS FOR COURT USE ONLY**

**6. CREDITS AND SETOFFS:** The amount of all payments on this Administrative Claim has been credited and deducted for the purpose of making this Administrative Claim request. In filing this Administrative Claim request, claimant has deducted all amounts that claimant owes to debtor.

**7. SUPPORTING DOCUMENTS:** *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, or evidence of security interests. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Any attachment must be 8-1/2" by 11".

**8. DATE-STAMPED COPY:** To receive an acknowledgement of the filing of your Administrative Claim, enclose a stamped, self-addressed envelope and copy of this Administrative Claim request.

| Date<br><br>*11/04/09* | Sign and print the name and title, if any, of the creditor or other person authorized to file this Administrative Claim (attach copy of power of attorney, if any)<br><br>*Charlene D. Pronesti* |
|---|---|

✱ *Please see attachments.*
*Please Note: As a salaried employe, I was not permitted to claim any overtime. I was only permitted comp time for hours worked.*

| Date | In | Out | hours worked | overtime |
|---|---|---|---|---|
| 01-05-04 | 8:39 | 13:27 | 04.0 | |
| | 13:53 | 18:36 | 04.5 | 0.5 |
| 01-06-04 | 08:16 | 18:23 | 09.5 | 1.5 |
| 01-07-04 | 08:27 | 18:58 | 09.5 | 1.5 |
| 01-08-04 | 08:28 | 17:25 | 08.0 | |
| 01-09-04 | 08:29 | 18:42 | 10.0 | 2.0 |
| 01-12-04 | 08:26 | 18:33 | 10.0 | 2.0 |
| 01-13-04 | 08:32 | 18:15 | 09.5 | 1.5 |
| 01-14-04 | 08:30 | 18:29 | 09.0 | 1.0 |
| 01-15-04 | 07:50 | 18:28 | 10.0 | 2.0 |
| 01-16-04 | 08:26 | 18:43 | 10.0 | 2.0 |
| 01-21-04 | 08:31 | 17:57 | 08.0 | |
| | 18:01 | 18:54 | 00.5 | 0.5 |
| 01-23-04 | 08:39 | 18:48 | 09.5 | 1.5 |
| 01-26-04 | 08:39 | 16:46 | 08.0 | |
| 01-27-04 | 08:36 | 18:19 | 09.0 | 1.0 |
| | 18:21 | 18:23 | | |
| 01-28-04 | 08:38 | 18:43 | 09.5 | 1.5 |
| 01-29-04 | 08:37 | 18:50 | 09.5 | 1.0 |
| 01-30-04 | 08:35 | 18:34 | 10.0 | 2.0 |
| TOTALS FOR JANUARY 2004 | | | | 21.5 |
| 02-02-04 | 08:30 | 18:13 | 09.5 | 1.5 |
| 02-03-04 | 08:32 | 18:26 | 09.5 | 1.5 |
| 02-04-04 | 08:38 | 18:50 | 09.5 | 1.5 |
| 02-05-04 | 08:30 | 19:14 | 10.5 | 2.5 |
| 02-06-04 | 08:36 | 19:31 | 10.5 | 2.5 |
| 02-09-04 | 08:35 | 19:06 | 10.0 | 2.0 |

| Date | In | Out | hours worked | overtime |
|------|-----|-----|--------------|----------|
| 02-10-04 | 08:30 | 18:27 | 09.5 | 1.5 |
| 02-11-04 | 08:19 | 18:10 | 09.5 | 1.5 |
| 02-12-04 | 08:36 | 18:29 | 09.0 | 1.0 |
| 02-13-04 | 08:39 | 16:51 | 08.0 | |
| 02-17-04 | 08:57 | 17:58 | 08.5 | 0.5 |
| 02-18-04 | 08:36 | 18:20 | 09.0 | 1.0 |
| 02-19-04 | 07:59 | 16:45 | 08.5 | 0.5 |
| 02-20-04 | 08:32 | 18:40 | 09.5 | 1.5 |
| 02-23-04 | 08:33 | 17:55 | 08.5 | 0.5 |
| 02-24-04 | 08:38 | 18:21 | 09.0 | 1.0 |
| 02-25-04 | 08:40 | 18:57 | 09.5 | 1.5 |
| 02-26-04 | 08:32 | 17:47 | 08.5 | 0.5 |
| 02-27-04 | 08:39 | 18:48 | 09.5 | 1.5 |
| TOTALS FOR FEBRUARY 2004 | | | | 19.5 |
| 03-01-04 | 08:45 | 17:56 | 08.5 | 0.5 |
| 03-02-04 | 08:32 | 18:35 | 09.5 | 1.5 |
| 03-03-04 | 08:33 | 17:11 | 08.0 | |
| 03-04-04 | 08:34 | 18:26 | 09.0 | 1.0 |
| 03-05-04 | 08:28 | 16:05 | 09.0 | 1.0 |
| 03-08-04 | 08:34 | 16:10 | 09.0 | 1.0 |
| 03-09-04 | 08:41 | 19:04 | 10.0 | 2.0 |
| 03-10-04 | 08:46 | 16:17 | 7.0 | |
| | 16:33 | 18:46 | 2.0 | 1.0 |
| 03-11-04 | 08:34 | 18:34 | 9.5 | 1.5 |
| 03-19-04 | 08:46 | 17:43 | 8.5 | 0.5 |
| 03-22-04 | 08:39 | 18:41 | 9.5 | 1.5 |
| 03-24-04 | 08:47 | 19:22 | 10.0 | 2.0 |
| 03-25-04 | 08:54 | 19:33 | 10.0 | 2.0 |
| 03-26-04 | 08:43 | 19:16 | 10.0 | 2.0 |

| Date | In | Out | hours worked | overtime |
|------|----|----|--------------|----------|
| 03-29-04 | 08:53 | 18:29 | 09.5 | 1.5 |
| 03-30-04 | 08:45 | 19:16 | 10.0 | 2.0 |
| 03-31-04 | 08:42 | 19:04 | 10.0 | 2.0 |
| TOTALS FOR MARCH 2004 | | | | 23.0 |
| 04-01-04 | 08:51 | 18:56 | 09.5 | 1.5 |
| 04-02-04 | 08:58 | 18:44 | 09.5 | 1.5 |
| 04-05-04 | 08:31 | 18:53 | 09.5 | 1.5 |
| 04-06-04 | 08:38 | 19:11 | 10.0 | 1.5 |
| 04-07-04 | 08:43 | 17:52 | 08.5 | 0.5 |
| 04-08-04 | 08:53 | 18:58 | 09.5 | 1.0 |
| 04-13-04 | 08:36 | 19:36 | 10.0 | 1.5 |
| 04-14-04 | 08:34 | 17:43 | 08.5 | 0.5 |
| 04-15-04 | 08:43 | 06:11 | 09.0 | 0.5 |
| 04-16-04 | 08:33 | 19:02 | 10.0 | 2.0 |
| 04-19-04 | 08:53 | 16:08 | 07.0 | |
| | 16:12 | 17:53 | 01.5 | 0.5 |
| 04-20-04 | 08:33 | 18:55 | 09.5 | 1.5 |
| 04-21-04 | 08:37 | 19:46 | 10.5 | 2.5 |
| 04-28-04 | 08:33 | 17:48 | 08.5 | 0.5 |
| 04-29-04 | 08:45 | 17:15 | 08.0 | |
| 04-30-04 | 07:55 | 18:48 | 10.5 | 2.5 |
| TOTALS FOR APRIL 2004 | | | | 19.0 |
| 05-05-04 | 08:44 | 18:03 | 09.0 | 1.0 |
| 05-06-04 | 08:49 | 18:57 | 09.5 | 1.5 |
| 05-10-04 | 08:30 | 18:25 | 09.5 | 1.5 |
| 05-11-04 | 08:52 | 19:42 | 10.5 | 2.5 |
| 05-12-04 | 08:47 | 19:29 | 10.5 | 2.5 |
| 05-13-04 | 08:46 | 19:26 | 10.0 | 2.0 |
| 05-14-04 | 08:58 | 17:47 | 10.5 | 2.5 |

| Date | In | Out | hours worked | overtime |
|------|-----|-----|--------------|----------|
| 05-18-04 | 09:02 | 17:48 | 10.5 | 2.5 |
| 05-19-04 | 08:52 | 17:52 | 08.5 | 0.5 |
| 05-20-04 | 08:51 | 18:34 | 09.5 | 1.5 |
| 05-21-04 | 08:56 | 15:17 | 06.0 | |
| | 15:26 | 18:55 | 03.0 | 1.0 |
| 05-24-04 | 08:40 | 13:24 | 04.0 | |
| 05-25-04 | 08:45 | 18:42 | 09.5 | 1.0 |
| 05-26-04 | 08:59 | 18:13 | 09.0 | 1.0 |
| 05-27-04 | 08:52 | 19:21 | 10.0 | 2.0 |
| TOTALS FOR MAY 2004 | | | | 23.0 |
| 06-02-04 | 08:45 | 18:57 | 09.5 | 1.5 |
| 06-03-04 | 08:40 | 18:01 | 09.0 | 1.0 |
| 06-04-04 | 08:51 | 18:46 | 09.5 | 1.5 |
| 06-07-04 | 08:59 | 17:45 | 08.5 | 0.5 |
| 06-08-04 | 08:43 | 17:16 | 08.0 | |
| 06-09-04 | 08:44 | 12:32 | 03.5 | |
| | 13:35 | 18:04 | 04.5 | |
| 06-10-04 | 08:59 | 17:59 | 10.5 | 2.5 |
| 06-14-04 | 07:36 | 16:18 | 08.0 | |
| 06-15-04 | 08:17 | 18:50 | 09.5 | 1.5 |
| 06-16-04 | 08:54 | 18:57 | 09.5 | 1.5 |
| 06-17-04 | 08:50 | 17:10 | 08.0 | |
| 06-18-04 | 07:25 | 17:40 | 09.5 | 1.5 |
| 06-21-04 | 08:57 | 17:24 | 08.0 | |
| 06-22-04 | 08:03 | 17:26 | 08.0 | |
| 06-23-04 | 08:41 | 17:08 | 08.0 | |
| 06-24-04 | 08:42 | 18:14 | 09.0 | 1.0 |
| 06-25-04 | 08:27 | 16:44 | 08.0 | |
| 06-26-04 | 06:11 | 14:56 | 08.0 | |

| Date | In | Out | hours worked | overtime |
|------|-----|------|--------------|----------|
| 06-28-04 | 08:13 | 13:46 | 05.0 | |
| 06-29-04 | 07:02 | 15:31 | 08.0 | |
| TOTALS FOR JUNE 2004 | | | | 12.5 |
| 07-01-04 | 07:34 | 16:56 | 08.5 | 0.5 |
| 07-02-04 | 07:55 | 18:44 | 10.0 | 2.0 |
| 07-19-04 | 07:57 | 16:49 | 08.0 | |
| 07-20-04 | 07:58 | 17:17 | 08.5 | 0.5 |
| 07-21-04 | 08:14 | 17:24 | 08.0 | |
| 07-22-04 | 08:30 | 17:26 | 08.0 | |
| 07-23-04 | 08:26 | 17:54 | 08.5 | 0.5 |
| 07-26-04 | 08:59 | 16:00 | 07.0 | |
| 07-27-04 | 08:16 | 17:31 | 08.5 | 0.5 |
| 07-29-04 | 08:32 | 17:26 | 08.0 | |
| 07-30-04 | 09:00 | 16:45 | 07.5 | |
| TOTALS FOR JULY 2004 | | | | 3.5 |
| 08-02-04 | 08:35 | 17:55 | 08.5 | 0.5 |
| 08-03-04 | 08:30 | 19:18 | 10.0 | 2.0 |
| 08-04-04 | 08:23 | 18:48 | 09.5 | 1.5 |
| 08-05-04 | 08:38 | 18:37 | 09.5 | 1.5 |
| 08-06-04 | 08:37 | 18:03 | 09.0 | 1.0 |
| 08-09-04 | 08:42 | 18:47 | 09.5 | 1.5 |
| 08-10-04 | 08:45 | 18:46 | 09.5 | 1.5 |
| 08-11-04 | 08:49 | 18:01 | 09.0 | 1.0 |
| 08-12-04 | 08:49 | 18:13 | 09.0 | 1.0 |
| 08-13-04 | 08:42 | 18:01 | 09.0 | 1.0 |
| 08-17-04 | 08:46 | 17:38 | 08.5 | 0.5 |
| 08-18-04 | 08:45 | 19:01 | 10.0 | 2.0 |
| 08-19-04 | 08:53 | 18:15 | 09.0 | 1.0 |
| 08-23-04 | 08:29 | 18:19 | 09.0 | 1.0 |

| Date | In | Out | hours worked | overtime |
|---|---|---|---|---|
| 08-24-04 | 08:36 | 11:54 | 03.0 | |
| | 13:23 | 18:48 | 05.0 | |
| 08-25-04 | 08:40 | 18:35 | 09.5 | 1.5 |
| 08-26-04 | 07:42 | 18:47 | 09.5 | 1.5 |
| 08-27-04 | 08:47 | 17:23 | 08.0 | |
| 08-30-04 | 08:42 | 18:25 | 09.5 | 1.5 |
| 08-31-04 | 08:44 | 18:21 | 09.0 | 1.0 |
| TOTALS FOR AUGUST 2004 | | | | 22.5 |
| 09-02-04 | 08:36 | 18:21 | 09.0 | 1.0 |
| 09-03-04 | 08:51 | 12:57 | 04.0 | |
| | 13:40 | 18:08 | 06.0 | 2.0 |
| 09-10-04 | 08:42 | 18:28 | 09.0 | 1.0 |
| 09-13-04 | 08:54 | 18:07 | 09.0 | 1.0 |
| 09-14-04 | 08:57 | 19:01 | 10.0 | 2.0 |
| 09-15-04 | 08:41 | 18:57 | 09.5 | 1.5 |
| 09-16-04 | 09:05 | 13:20 | 04.0 | |
| 09-17-04 | 09:01 | 17:40 | 08.0 | |
| 09-20-04 | 09:02 | 18:15 | 09.0 | 1.0 |
| 09-21-04 | 08:58 | 10:19 | 01.0 | |
| | 10:25 | 16:59 | 07.0 | |
| 09-22-04 | 09:05 | 15:25 | 06.0 | |
| 09-23-04 | 07:14 | 17:21 | 09.0 | 1.0 |
| 09-27-04 | 08:35 | 14:28 | 06.0 | |
| | 14:32 | 17:18 | 02.0 | |
| 09-28-04 | 08:15 | 15:27 | 07.0 | |
| 09-28-04 | 15:54 | 20:00 | 04.0 | 3.0 |
| 09-29-04 | 08:57 | 17:00 | 08.0 | |
| 09-30-04 | 08:59 | 16:31 | 07.5 | |
| TOTALS FOR SEPTEMBER 2004 | | | | 13.5 |

| Date | In | Out | hours worked | overtime |
|------|-----|------|--------------|----------|
| 10-01-04 | 08:31 | 16:00 | 07.0 | |
| 10-04-04 | 08:50 | 18:23 | 09.0 | 1.0 |
| 10-05-04 | 08:53 | 16:56 | 08.0 | |
| 10-06-04 | 08:58 | 19:04 | 10.0 | 2.0 |
| 10-07-04 | 09:05 | 17:48 | 08.5 | 0.5 |
| 10-08-04 | 09:09 | 18:44 | 09.5 | 1.5 |
| 10-12-04 | 08:51 | 17:10 | 08.0 | |
| 10-13-04 | 09:04 | 17:43 | 08.5 | 0.5 |
| 10-14-04 | 09:00 | 18:36 | 09.5 | 1.5 |
| 10-15-04 | 08:38 | 11:32 | 02.5 | |
| | 11:36 | 18:21 | 06.0 | 0.5 |
| 10-18-04 | 08:58 | 17:40 | 08.0 | |
| 10-19-04 | 09:12 | 14:14 | 06.0 | |
| 10-20-04 | 08:59 | 18:57 | 09.5 | 1.5 |
| 10-21-04 | 08:51 | 18:57 | 09.5 | 1.5 |
| 10-22-04 | 09:05 | 19:05 | 10.0 | 2.0 |
| 10-25-04 | 11:47 | 16:08 | 04.0 | |
| 10-27-04 | 08:29 | 18:01 | 09.0 | 1.0 |
| 10-28-04 | 08:58 | 17:32 | 08.5 | 0.5 |
| 10-29-04 | 08:58 | 15:46 | 06.5 | |
| TOTALS FOR OCTOBER 2004 | | | | 14.5 |
| 11-01-04 | 08:54 | 18:26 | 09.0 | 1.0 |
| 11-03-04 | 09:06 | 18:05 | 09.0 | 1.0 |
| 11-04-04 | 08:52 | 17:41 | 08.0 | |
| 11-05-04 | 08:35 | 18:36 | 09.5 | 1.5 |
| 11-08-04 | 09:00 | 17:58 | 08.5 | 0.5 |
| 11-09-04 | 08:46 | 19:15 | 10.0 | 2.0 |
| 11-10-04 | 08:52 | 17:18 | 08.0 | |
| 11-11-04 | 08:52 | 17:18 | 08.0 | |

| Date | In | Out | hours worked | overtime |
|------|-----|-----|--------------|----------|
| 11-12-04 | 09:11 | 18:44 | 09.5 | 1.5 |
| 11-16-04 | 09:02 | 18:24 | 09.0 | 1.0 |
| 11-17-04 | 08:53 | 18:55 | 09.5 | 1.5 |
| 11-18-04 | 09:00 | 19:57 | 10.5 | 2.5 |
| 11-22-04 | 08:59 | 19:39 | 10.5 | 2.5 |
| 11-29-04 | 08:51 | 18:44 | 09.5 | 1.5 |
| 11-30-04 | 08:52 | 19:04 | 10.0 | 2.0 |
| TOTALS FOR NOVEMBER 2004 | | | | 18.5 |
| 12-02-04 | 09:20 | 19:02 | 09.0 | 1.0 |
| 12-03-04 | 08:57 | 17:43 | 08.5 | 0.5 |
| 12-06-04 | 08:59 | 18:22 | 09.0 | 1.0 |
| 12-07-04 | 09:04 | 19:16 | 10.0 | 2.0 |
| 12-08-04 | 08:54 | 13:23 | 04.0 | |
| 12-08-04 | 14:07 | 16:59 | 02.5 | |
| 12-08-04 | 17:07 | 19:19 | 02.0 | 0.5 |
| 12-14-04 | 08:33 | 18:05 | 09.5 | 1.5 |
| 12-15-04 | 09:04 | 11:13 | 02.0 | |
| | 13:08 | 21:45 | 07.5 | 2.5 |
| TOTALS FOR DECEMBER 2004 | | | | 9.0 |
| 01-03-05 | 07:14 | 17:32 | 10.0 | 2.0 |
| 01-04-05 | 07:15 | 20:11 | 12.5 | 4.5 |
| 01-05-05 | 08:53 | 18:35 | 09.5 | 1.5 |
| 01-06-05 | 09:04 | 18:44 | 09.5 | 1.5 |
| 01-07-05 | 09:15 | 15:57 | 06.0 | |
| 01-07-05 | 16:28 | 19:02 | 02.5 | 0.5 |
| 01-10-05 | 07:48 | 16:57 | 08.5 | 0.5 |
| 01-11-05 | 08:37 | 08:52 | 09.0 | 1.0 |
| 01-11-05 | 09:02 | 18:11 | | |

| Date | In | Out | hours worked | overtime |
|------|-----|-----|--------------|----------|
| 01-12-05 | 09:04 | 17:48 | 08.5 | 0.5 |
| 01-13-05 | 08:35 | 18:26 | 09.5 | 1.5 |
| 01-14-05 | 08:56 | 17:53 | 08.5 | 0.5 |
| 01-18-05 | 09:09 | 17:36 | 08.0 | |
| 01-19-05 | 08:48 | 18:32 | 09.5 | 1.5 |
| 01-20-05 | 07:54 | 18:54 | 09.5 | 1.5 |
| 01-21-05 | 08:31 | 19:04 | 10.0 | 2.0 |
| 01-24-05 | 08:43 | 18:17 | 08.5 | 0.5 |
| 01-25-05 | 08:40 | 18:10 | 08.5 | 0.5 |
| 01-26-05 | 09:00 | 19:29 | 09.5 | 1.5 |
| 01-27-05 | 08:47 | 18:04 | 08.5 | 0.5 |
| 01-28-05 | 08:34 | 18:32 | 09.5 | 1.5 |
| 01-31-05 | 08:56 | 18:23 | 08.5 | 0.5 |
| TOTALS FOR JANUARY 2005 | | | 24.0 | |
| 02-01-05 | 08:46 | 17:45 | 08.0 | |
| 02-02-05 | 08:39 | 17:44 | 08.0 | |
| 02-03-05 | 08:09 | 17:31 | 08.5 | |
| 02-04-05 | 09:00 | 18:21 | 08.5 | |
| 02-07-05 | 08:56 | 18:02 | 08.5 | |
| 02-08-05 | 08:45 | 16:18 | 07.0 | |
| 02-10-05 | 10:09 | 18:39 | 08.0 | |
| 02-11-05 | 09:00 | 16:51 | 07.5 | |
| 02-11-05 | 17:08 | 18:28 | 01.0 | |
| 02-14-05 | 09:00 | 13:00 | 07.5 | |
| 02-14-05 | 14:24 | 17:37 | 04.0 | |
| 02-15-05 | 08:46 | 17:34 | 03.5 | |
| 02-16-05 | 08:46 | 13:45 | 04.5 | |
| 02-17-05 | 08:40 | 18:59 | 09.0 | |
| 02-18-05 | 08:51 | 16:30 | 07.0 | |

| Date | In | Out | hours worked | overtime |
|------|------|------|------|------|
| 02-21-05 | 08:58 | 18:43 | 09.0 | 1.0 |
| 02-22-05 | 08:52 | 19:05 | 09.5 | 1.5 |
| 02-23-05 | 08:50 | 19:39 | 10.0 | 2.0 |
| 02-24-05 | 09:00 | 19:23 | 09.5 | 1.5 |
| 02-25-05 | 08:38 | 18:07 | 08.5 | 0.5 |
| 02-28-05 | 08:36 | 17:20 | 08.0 | |
| TOTALS FOR FEBRUARY 2005 | | | | 6.5 |
| 03-01-05 | 08:57 | 18:36 | 09.0 | 1.0 |
| 03-02-05 | 07:32 | 16:30 | 08.0 | |
| 03-03-05 | 07:48 | 17:00 | 08.5 | 0.5 |
| 03-03-05 | 17:05 | 17:12 | | |
| 03-04-05 | 08:42 | 18:40 | 09.0 | 1.0 |
| 03-07-05 | 08:24 | 17:23 | 08.0 | |
| 03-08-05 | 08:40 | 18:15 | 08.5 | 0.5 |
| 03-09-05 | 08:25 | 18:42 | 09.5 | 1.5 |
| 03-10-05 | 09:09 | 18:33 | 08.5 | 0.5 |
| 03-11-05 | 08:52 | 17:48 | 08.0 | |
| 03-14-05 | 08:59 | 18:18 | 08.5 | 0.5 |
| 03-15-05 | 08:40 | 12:57 | 04.0 | |
| 03-15-05 | 13:35 | 18:55 | 05.0 | 1.0 |
| 03-16-05 | 09:08 | 19:31 | 09.5 | 1.5 |
| 03-17-05 | 08:45 | 18:29 | 09.0 | 1.0 |
| 03-18-05 | 08:53 | 18:55 | 09.0 | 1.0 |
| 03-21-05 | 08:44 | 19:34 | 10.0 | 2.0 |
| 03-22-05 | 09:04 | 18:21 | 08.5 | 0.5 |
| 03-23-05 | 09:02 | 18:31 | 09.0 | |
| 03-24-05 | 08:40 | 16:42 | 07.0 | |
| 03-29-05 | 08:56 | 19:42 | 10.0 | 2.0 |
| 03-30-05 | 08:43 | | | |

| Date | In | Out | hours worked | overtime |
|------|-----|-----|--------------|----------|
| TOTALS FOR MARCH 2005 | | | | 14.5 |
| 04-07-06 | 08:30 | 18:15 | 09.0 | 1.0 |
| 04-10-06 | 08:36 | 17:52 | 08.0 | |
| 04-11-06 | 08:55 | 18:34 | 09.0 | 1.0 |
| 04-12-06 | 09:09 | 18:18 | 08.5 | 0.5 |
| 04-13-06 | 09:00 | 18:01 | 08.5 | 0.5 |
| 04-18-06 | 08:17 | 17:50 | 08.5 | 0.5 |
| 04-19-06 | 08:39 | 17:43 | 08.0 | |
| 04-20-06 | 08:04 | 16:50 | 08.0 | |
| 04-21-06 | 08:39 | 17:26 | 08.0 | |
| 04-24-06 | 08:47 | 17:53 | 08.0 | |
| 04-25-06 | 08:56 | 17:41 | 08.0 | |
| 04-26-06 | 09:06 | 17:47 | 08.0 | |
| 04-27-06 | 08:38 | 18:01 | 08.5 | 0.5 |
| 04-28-06 | 08:50 | 14:06 | 05.0 | |
| 04-28-06 | 14:33 | 18:25 | 03.5 | 0.5 |
| TOTALS FOR APRIL 2006 | | | | 4.5 |
| 05-01-06 | 08:02 | 16:40 | 08.0 | |
| 05-02-06 | 08:41 | 17:57 | 08.0 | |
| 05-03-06 | 08:47 | 18:37 | 09.0 | 1.0 |
| 05-04-06 | 09:04 | 17:49 | 08.0 | |
| 05-05-06 | 09:03 | 18:33 | 09.0 | |
| 05-08-06 | 09:19 | 16:46 | 07.0 | |
| 05-09-06 | 09:01 | 17:27 | 08.0 | |
| 05-10-06 | 08:06 | 17:01 | 08.0 | |
| 05-11-06 | 08:40 | 18:22 | 08.5 | 0.5 |
| 05-12-06 | 09:00 | 19:19 | 09.5 | 1.5 |
| 05-17-06 | 08:51 | 13:57 | 05.0 | |
| 05-17-06 | 14:00 | 18:57 | 05.0 | 2.0 |

| Date | In | Out | hours worked | overtime |
|------|------|------|------|------|
| 05-17-06 | 19:03 | 19:08 | | |
| 05-18-06 | 09:00 | 19:03 | 09.5 | 1.5 |
| 05-19-06 | 08:47 | 19:14 | 09.5 | 1.5 |
| 05-22-06 | 09:03 | 18:50 | 09.0 | 1.0 |
| 05-23-06 | 08:47 | 18:12 | 08.5 | 0.5 |
| 05-24-06 | 09:17 | 18:04 | 08.0 | |
| 05-25-06 | 09:07 | 18:56 | 08.5 | 0.5 |
| 05-26-06 | 09:03 | 17:14 | 08.0 | |
| 05-31-06 | 08:36 | 18:02 | 09.0 | 0.5 |
| TOTALS FOR MAY 2006 | | | | 11.5 |
| 06-01-06 | 08:53 | 17:52 | 08.0 | |
| 06-02-06 | 08:18 | 17:48 | 08.5 | 0.5 |
| 06-05-06 | 08:51 | 17:47 | 08.0 | |
| 06-06-06 | 08:42 | 17:53 | 08.0 | |
| 06-07-06 | 08:37 | 18:55 | 09.0 | 1.0 |
| 06-08-06 | 09:03 | 18:58 | 09.0 | 1.0 |
| 06-09-06 | 08:47 | 18:43 | 09.0 | 1.0 |
| 06-12-06 | 09:05 | 17:43 | 09.0 | 1.0 |
| 06-12-06 | 17:43 | 18:38 | | |
| 06-13-06 | 08:34 | 18:04 | 09.0 | 1.0 |
| 06-14-06 | 12:34 | 17:40 | 05.0 | |
| 06-15-06 | 11:02 | 18:55 | 07.0 | |
| 06-16-06 | 08:32 | 14:24 | 05.5 | |
| 06-19-06 | 09:05 | 13:55 | 05.0 | 1.0 |
| 06-19-06 | 14:26 | 18:41 | 04.0 | |
| 06-20-06 | 08:45 | 19:00 | 09.5 | 1.5 |
| 06-22-06 | 09:07 | 18:59 | 09.0 | 1.0 |
| 06-23-06 | 08:55 | 18:25 | 08.5 | 0.5 |
| 06-26-06 | 08:38 | 12:48 | 04.0 | |

| Date | In | Out | hours worked | overtime |
|------|-----|-----|--------------|----------|
| 06-27-06 | 09:08 | 18:56 | 09.0 | 1.0 |
| 06-28-06 | 07:04 | 11:18 | 04.0 | |
| 06-28-06 | 12:51 | 18:03 | 05.0 | 1.0 |
| 06-29-06 | 07:58 | 17:28 | 08.5 | 0.5 |
| 06-30-06 | 08:25 | 19:35 | 10.5 | 2.5 |
| TOTALS FOR JUNE 2006 | | | | 14.5 |
| 07-17-06 | 08:31 | 18:30 | 09.5 | 1.5 |
| 07-18-06 | 08:48 | 19:42 | 10.0 | 2.0 |
| 07-19-06 | 09:21 | 18:33 | 08.5 | 0.5 |
| 07-20-06 | 08:58 | 19:28 | 09.5 | 1.5 |
| 07-21-06 | 09:14 | 19:57 | 09.5 | 1.5 |
| 07-24-06 | 09:17 | 18:58 | 08.5 | |
| 07-25-06 | 09:09 | 20:31 | 10.5 | 2.5 |
| 07-26-06 | 09:16 | 19:21 | 09.0 | 1.0 |
| 07-27-06 | 09:36 | 20:02 | 09.5 | 1.5 |
| 07-28-06 | 09:20 | 10:15 | 00.5 | |
| 07-28-06 | 11:04 | 18:01 | 07.0 | |
| 07-31-06 | 08:40 | 14:49 | 05.5 | |
| TOTALS FOR JULY 2006 | | | | 12.0 |
| 08-01-06 | 08:36 | 19:02 | 09.5 | 1.5 |
| 08-02-06 | 08:41 | 19:01 | 09.5 | 1.5 |
| 08-04-06 | 09:04 | 18:53 | 09.0 | 1.0 |
| 08-07-06 | 09:08 | 19:25 | 09.0 | 1.0 |
| 08-08-06 | 08:42 | 18:53 | 09.0 | 1.0 |
| 08-09-06 | 09:02 | 19:02 | 09.5 | 1.5 |
| 08-10-06 | 09:06 | 19:34 | 09.5 | 1.5 |
| 08-17-06 | 08:30 | 19:39 | 10.5 | 2.5 |
| 08-18-06 | 08:39 | 08:53 | | |
| 08-18-06 | 08:55 | 19:03 | 09.5 | 1.5 |

| Date | In | Out | hours worked | overtime |
|------|-----|-----|--------------|----------|
| 06-27-06 | 09:08 | 18:56 | 09.0 | 1.0 |
| 06-28-06 | 07:04 | 11:18 | 04.0 | |
| 06-28-06 | 12:51 | 18:03 | 05.0 | 1.0 |
| 06-29-06 | 07:58 | 17:28 | 08.5 | 0.5 |
| 06-30-06 | 08:25 | 19:35 | 10.5 | 2.5 |
| TOTALS FOR JUNE 2006 | | | | 14.5 |
| 07-17-06 | 08:31 | 18:30 | 09.5 | 1.5 |
| 07-18-06 | 08:48 | 19:42 | 10.0 | 2.0 |
| 07-19-06 | 09:21 | 18:33 | 08.5 | 0.5 |
| 07-20-06 | 08:58 | 19:28 | 09.5 | 1.5 |
| 07-21-06 | 09:14 | 19:57 | 09.5 | 1.5 |
| 07-24-06 | 09:17 | 18:58 | 08.5 | |
| 07-25-06 | 09:09 | 20:31 | 10.5 | 2.5 |
| 07-26-06 | 09:16 | 19:21 | 09.0 | 1.0 |
| 07-27-06 | 09:36 | 20:02 | 09.5 | 1.5 |
| 07-28-06 | 09:20 | 10:15 | 00.5 | |
| 07-28-06 | 11:04 | 18:01 | 07.0 | |
| 07-31-06 | 08:40 | 14:49 | 05.5 | |
| TOTALS FOR JULY 2006 | | | | 12.0 |
| 08-01-06 | 08:36 | 19:02 | 09.5 | 1.5 |
| 08-02-06 | 08:41 | 19:01 | 09.5 | 1.5 |
| 08-04-06 | 09:04 | 18:53 | 09.0 | 1.0 |
| 08-07-06 | 09:08 | 19:25 | 09.0 | 1.0 |
| 08-08-06 | 08:42 | 18:53 | 09.0 | 1.0 |
| 08-09-06 | 09:02 | 19:02 | 09.5 | 1.5 |
| 08-10-06 | 09:06 | 19:34 | 09.5 | 1.5 |
| 08-17-06 | 08:30 | 19:39 | 10.5 | 2.5 |
| 08-18-06 | 08:39 | 08:53 | | |
| 08-18-06 | 08:55 | 19:03 | 09.5 | 1.5 |

| Date | In | Out | hours worked | overtime |
|------|-----|-----|--------------|----------|
| 09-28-06 | 08:53 | 19:39 | 10.0 | 2.0 |
| 09-29-06 | 09:23 | 19:02 | 09.0 | 1.0 |
| TOTALS FOR SEPTEMBER 2006 | | | | 13.5 |
| 10-02-06 | 08:56 | 17:47 | 08.0 | |
| 10-03-06 | 08:38 | 14:37 | 05.5 | |
| 10-04-06 | 09:14 | 18:03 | 08.0 | |
| 10-05-06 | 09:07 | 19:00 | 09.5 | 1.5 |
| 10-06-06 | 08:17 | 12:29 | 04.0 | |
| 10-09-06 | 09:11 | 19:55 | 10.0 | 2.0 |
| 10-10-06 | 09:09 | 18:07 | 08.0 | |
| 10-11-06 | 09:09 | 20:05 | 10.0 | 2.0 |
| 10-12-06 | 09:08 | 19:59 | 10.0 | 2.0 |
| 10-13-06 | 08:51 | 19:01 | 09.5 | 1.5 |
| 10-16-06 | 09:11 | 18:01 | 08.0 | |
| 10-17-06 | 07:38 | 07:45 | 07.0 | |
| 10-17-06 | 07:48 | 15:10 | | |
| 10-17-06 | 15:10 | 15:16 | | |
| 10-18-06 | 09:02 | 20:42 | 11.0 | 2.0 |
| 10-18-06 | 20:48 | 20:53 | | |
| 10-19-06 | 08:47 | 17:35 | 08.0 | |
| 10-20-06 | 08:44 | 20:55 | 11.0 | 3.0 |
| 10-23-06 | 09:07 | 20:18 | 10.5 | 2.5 |
| 10-23-06 | 20:45 | 20:52 | | |
| 10-24-06 | 09:10 | 20:35 | 10.5 | 2.5 |
| 10-25-06 | 09:29 | 21:01 | 11.0 | 3.0 |
| 10-26-06 | 09:17 | 19:01 | 09.0 | 1.0 |
| 10-27-06 | 08:44 | 20:26 | 10.5 | 2.5 |
| 10-30-06 | 08:40 | 17:27 | 08.0 | |
| 10-31-06 | 09:00 | 20:24 | 10.5 | 2.5 |

| Date | In | Out | hours worked | overtime |
|------|-----|-----|--------------|----------|
| 01-29-07 | 09:09 | 17:41 | 08.0 | |
| 01-30-07 | 09:17 | 18:23 | 08.0 | |
| 01-31-07 | 09:37 | 16:39 | 06.5 | |
| 01-31-07 | 17:35 | 18:57 | 01.5 | |
| TOTALS FOR JANUARY 2007 | | | | 4.5 |
| 02-01-07 | 10:32 | 18:59 | 08.0 | |
| 02-02-07 | 09:11 | 19:04 | 09.0 | 1.0 |
| 02-05-07 | 09:28 | 19:00 | 09.0 | 1.0 |
| 02-26-07 | 09:15 | 19:10 | 09.0 | 1.0 |
| 02-27-07 | 08:56 | 16:59 | 08.0 | |
| 02-28-07 | 09:15 | 20:03 | 10.0 | 2.0 |
| TOTALS FOR FEBRUARY 2007 | | | | 5.0 |
| 03-01-07 | 09:30 | 19:47 | 09.5 | 1.5 |
| 03-02-07 | 09:19 | 17:33 | 08.0 | |
| 03-05-07 | 09:30 | 17:58 | 08.0 | |
| 03-06-07 | 09:04 | 19:06 | 09.5 | 1.5 |
| 03-07-07 | 09:39 | 20:15 | 09.5 | 1.5 |
| 03-08-07 | 07:39 | 20:23 | 12.0 | 4.0 |
| 03-09-07 | 08:43 | 20:06 | 10.5 | 2.5 |
| 03-12-07 | 09:17 | 18:18 | 08.0 | |
| 03-13-07 | 09:06 | 18:29 | 09.0 | 1.0 |
| 03-14-07 | 09:16 | 18:39 | 08.5 | 0.5 |
| 03-15-07 | 09:01 | 19:05 | 09.5 | 1.5 |
| 03-19-07 | 09:38 | 18:55 | 08.0 | |
| 03-20-07 | 09:30 | 19:04 | 09.0 | 1.0 |
| 03-21-07 | 09:39 | 19:33 | 09.0 | 1.0 |
| 03-22-07 | 09:36 | 18:11 | 08.0 | |
| 03-23-07 | 09:08 | 18:40 | 08.5 | |
| 03-26-07 | 08:19 | 17:10 | 08.0 | |

| Date | In | Out | hours worked | overtime |
|------|-----|------|-------------|----------|
| 03-27-07 | 08:33 | 13:03 | 04.5 | |
| 03-27-07 | 14:13 | 17:11 | 03.0 | |
| 03-27-07 | 17:45 | 17:54 | | |
| 03-28-07 | 08:44 | 13:21 | 04.0 | |
| 03-28-07 | 14:06 | 17:56 | 03.5 | |
| 03-29-07 | 08:29 | 18:44 | 09.5 | 1.5 |
| 03-30-07 | 09:11 | 18:53 | 08.5 | |
| TOTALS FOR MARCH 2007 | | | | 17.5 |
| 04-02-07 | 08:56 | 19:10 | 09.5 | 1.5 |
| 04-03-07 | 09:07 | 18:55 | 08.5 | 0.5 |
| 04-04-07 | 08:59 | 19:42 | 10.0 | 2.0 |
| 04-05-07 | 09:12 | 14:36 | 05.0 | |
| 04-10-07 | 08:52 | 19:22 | 09.5 | 1.5 |
| 04-11-07 | 08:32 | 19:19 | 10.0 | 2.0 |
| 04-12-07 | 08:57 | 19:23 | 09.5 | 1.5 |
| 04-13-07 | 09:17 | 18:02 | 08.0 | |
| 04-16-07 | 09:17 | 18:47 | 08.5 | 0.5 |
| 04-17-07 | 08:59 | 17:07 | 08.0 | |
| 04-18-07 | 09:08 | 17:31 | 08.0 | |
| 04-20-07 | 09:09 | 19:23 | 09.0 | 1.0 |
| 04-23-07 | 08:21 | 17:21 | 08.0 | |
| 04-24-07 | 08:44 | 18:52 | 09.0 | 1.0 |
| 04-25-07 | 09:31 | 18:48 | 08.5 | 0.5 |
| 04-26-07 | 09:11 | 13:59 | | |
| 04-26-07 | 14:00 | 19:04 | 09.0 | 1.0 |
| 04-27-07 | 09:17 | 19:19 | 09.0 | 1.0 |
| 04-30-07 | 09:14 | 19:03 | 09.0 | 1.0 |
| 04-30-07 | 19:04 | 19:07 | | |
| TOTALS FOR APRIL 2007 | | | | 15.0 |

| Date | In | Out | hours worked | overtime |
|------|-----|------|------|------|
| 05-01-07 | 09:16 | 14:28 | 06.0 | |
| 05-02-07 | 09:05 | 20:19 | 10.5 | |
| 05-03-07 | 09:13 | 15:49 | 06.0 | |
| 05-03-07 | 15:53 | 17:17 | 01.0 | |
| 05-04-07 | 09:14 | 17:28 | 08.0 | |
| 05-07-07 | 09:08 | 19:09 | 09.5 | |
| 05-08-07 | 09:22 | 17:48 | 08.0 | |
| 05-09-07 | 08:58 | 19:23 | 09.5 | 1.5 |
| 05-10-07 | 09:11 | 19:51 | 09.5 | 1.5 |
| 05-11-07 | 09:00 | 19:49 | 10.0 | 2.0 |
| 05-14-07 | 08:56 | 14:11 | 05.0 | |
| 05-16-07 | 09:16 | 18:23 | 08.0 | |
| 05-17-07 | 08:57 | 07:02 | 09.5 | 1.5 |
| 05-18-07 | 09:02 | 19:45 | 10.0 | 2.0 |
| 05-21-07 | 09:21 | 19:32 | 09.5 | |
| 05-22-07 | 09:07 | 19:02 | 09.5 | |
| 05-23-07 | 09:17 | 09:43 | 09.5 | 1.5 |
| 05-23-07 | 09:48 | 19:55 | | |
| 05-24-07 | 09:21 | 16:54 | 06.0 | |
| 05-24-07 | 17:22 | 20:00 | 02.5 | 0.5 |
| 05-25-07 | 09:14 | 16:58 | 07.0 | |
| 05-25-07 | 17:17 | 17:33 | | |
| 05-29-07 | 09:02 | 11:33 | 02.5 | |
| 05-29-07 | 12:17 | 18:04 | 05.5 | |
| 05-30-07 | 08:36 | 18:14 | 08.0 | |
| 05-31-07 | 08:51 | 18:58 | 09.5 | 0.5 |
| TOTALS FOR MAY 2007 | | | | 11.0 |
| 06-01-07 | 09:07 | 11:46 | 02.5 | |
| 06-01-07 | 12:47 | 14:14 | 01.0 | |

| Date | In | Out | hours worked | overtime |
|---|---|---|---|---|
| 06-01-07 | 14:24 | 17:38 | 03.0 | |
| 06-04-07 | 08:26 | 14:23 | 06.0 | |
| 06-04-07 | 15:43 | 18:48 | 02.0 | |
| 06-05-07 | 08:34 | 19:43 | 10.5 | 2.5 |
| 06-07-07 | 08:40 | 19:43 | 10.5 | 2.5 |
| 06-08-07 | 09:09 | 19:33 | 09.5 | 1.5 |
| 06-11-07 | 09:00 | 20:06 | 10.5 | 2.5 |
| 06-12-07 | 08:50 | 19:03 | 09.5 | 1.5 |
| 06-13-07 | 09:22 | 19:03 | 09.0 | 1.0 |
| 06-14-07 | 09:11 | 16:56 | 07.0 | |
| 06-14-07 | 17:12 | 19:26 | 02.0 | |
| 06-15-07 | 09:15 | 11:59 | 02.5 | |
| 06-15-07 | 12:57 | 17:28 | 04.5 | |
| TOTALS FOR JUNE 2007 | | | | 11.5 |
| 08-08-07 | 08:54 | 14:42 | 05.5 | |
| 08-08-07 | 16:42 | 19:51 | 03.0 | 0.5 |
| 08-09-07 | 09:35 | 13:23 | 03.5 | |
| 08-09-07 | 13:27 | 19:57 | 07.0 | 2.5 |
| 08-10-07 | 09:12 | 20:13 | 10.0 | 2.0 |
| 08-13-07 | 08:49 | 19:56 | 10.0 | |
| 08-15-07 | 08:35 | 14:35 | 06.0 | |
| 08-16-07 | 08:57 | 20:11 | 10.5 | 2.5 |
| 08-17-07 | 09:07 | 14:21 | 10.0 | 2.0 |
| 08-17-07 | 14:24 | 20:23 | | |
| 08-21-07 | 09:21 | 18:35 | 08.5 | 0.5 |
| 08-22-07 | 08:33 | 17:50 | 08.5 | 0.5 |
| 08-23-07 | 09:13 | 20:17 | 10.0 | 2.0 |
| 08-24-07 | 09:10 | 20:02 | 10.0 | 2.0 |
| 08-27-07 | 09:17 | 20:31 | 10.5 | 2.5 |

| Date | In | Out | hours worked | overtime |
|------|-----|-----|--------------|----------|
| 08-30-07 | 09:16 | 20:07 | 10.0 | 2.0 |
| 08-31-07 | 09:12 | 21:07 | 11.0 | 3.0 |
| TOTALS FOR AUGUST 2007 | | | | 22.0 |
| 09-06-07 | 09:20 | 20:47 | 10.5 | 2.5 |
| 09-07-07 | 09:18 | 20:14 | 10.0 | 2.0 |
| 09-10-07 | 09:25 | 19:31 | 09.5 | 1.5 |
| 09-11-07 | 09:16 | 19:30 | 09.5 | 1.5 |
| 09-12-07 | 08:37 | 18:50 | 08.5 | 0.5 |
| 09-13-07 | 08:53 | 20:28 | 10.5 | 2.5 |
| 09-14-07 | 09:17 | 13:34 | 04.0 | |
| 09-17-07 | 08:44 | 20:28 | 10.5 | 2.5 |
| 09-18-07 | 09:30 | 20:22 | 10.5 | 2.5 |
| 09-19-07 | 08:59 | 20:02 | 10.5 | 2.5 |
| 09-20-07 | 08:37 | 11:54 | 02.5 | |
| 09-20-07 | 12:42 | 20:32 | 07.5 | |
| 09-21-07 | 09:31 | 19:02 | 09.5 | 1.5 |
| 09-24-07 | 09:03 | 19:03 | 09.5 | 1.5 |
| 09-25-07 | 09:28 | 15:23 | 06.0 | |
| 09-26-07 | 10:07 | 19:25 | 08.0 | |
| TOTALS FOR SEPTEMBER 2007 | | | | 21.0 |
| 10-01-07 | 09:22 | 17:56 | 08.0 | |
| 10-02-07 | 09:23 | 11:13 | | |
| 10-02-07 | 11:21 | 18:13 | 08.0 | |
| 10-03-07 | 09:04 | 20:40 | 10.5 | 2.5 |
| 10-08-07 | 09:18 | 19:23 | 09.0 | |
| 10-09-07 | 08:55 | 20:26 | 09.5 | 1.5 |
| 10-10-07 | 09:21 | 20:31 | 10.5 | 2.5 |
| 10-11-07 | 09:40 | 20:19 | 09.5 | 1.5 |
| 10-12-07 | 09:15 | 19:49 | 09.5 | 1.5 |

| Date | In | Out | hours worked | overtime |
|------|-----|------|------|------|
| 08-30-07 | 09:16 | 20:07 | 10.0 | 2.0 |
| 08-31-07 | 09:12 | 21:07 | 11.0 | 3.0 |
| TOTALS FOR AUGUST 2007 | | | | 22.0 |
| 09-06-07 | 09:20 | 20:47 | 10.5 | 2.5 |
| 09-07-07 | 09:18 | 20:14 | 10.0 | 2.0 |
| 09-10-07 | 09:25 | 19:31 | 09.5 | 1.5 |
| 09-11-07 | 09:16 | 19:30 | 09.5 | 1.5 |
| 09-12-07 | 08:37 | 18:50 | 08.5 | 0.5 |
| 09-13-07 | 08:53 | 20:28 | 10.5 | 2.5 |
| 09-14-07 | 09:17 | 13:34 | 04.0 | |
| 09-17-07 | 08:44 | 20:28 | 10.5 | 2.5 |
| 09-18-07 | 09:30 | 20:22 | 10.5 | 2.5 |
| 09-19-07 | 08:59 | 20:02 | 10.5 | 2.5 |
| 09-20-07 | 08:37 | 11:54 | 02.5 | |
| 09-20-07 | 12:42 | 20:32 | 07.5 | |
| 09-21-07 | 09:31 | 19:02 | 09.5 | 1.5 |
| 09-24-07 | 09:03 | 19:03 | 09.5 | 1.5 |
| 09-25-07 | 09:28 | 15:23 | 06.0 | |
| 09-26-07 | 10:07 | 19:25 | 08.0 | |
| TOTALS FOR SEPTEMBER 2007 | | | | 21.0 |
| 10-01-07 | 09:22 | 17:56 | 08.0 | |
| 10-02-07 | 09:23 | 11:13 | | |
| 10-02-07 | 11:21 | 18:13 | 08.0 | |
| 10-03-07 | 09:04 | 20:40 | 10.5 | 2.5 |
| 10-08-07 | 09:18 | 19:23 | 09.0 | |
| 10-09-07 | 08:55 | 20:26 | 09.5 | 1.5 |
| 10-10-07 | 09:21 | 20:31 | 10.5 | 2.5 |
| 10-11-07 | 09:40 | 20:19 | 09.5 | 1.5 |
| 10-12-07 | 09:15 | 19:49 | 09.5 | 1.5 |

| Date | In | Out | hours worked | overtime |
|------|------|------|------|------|
| 11-28-07 | 09:18 | 17:00 | 09.5 | |
| 11-28-07 | 17:17 | 19:41 | 09.5 | |
| 11-29-07 | 09:22 | 20:50 | 10.5 | 2.5 |
| 11-30-07 | 09:13 | 21:03 | 11.0 | 3.0 |
| TOTALS FOR NOVEMBER 2007 | | | | 27.5 |
| 12-03-07 | 09:38 | 17:07 | 07.0 | |
| 12-03-07 | 17:30 | 21:10 | 03.5 | 2.5 |
| 12-04-07 | 09:29 | 19:25 | 09.0 | 1.0 |
| 12-05-07 | 08:59 | 17:09 | 07.5 | |
| 12-05-07 | 17:28 | 19:02 | 01.5 | 1.0 |
| 12-06-07 | 09:24 | 19:53 | 09.5 | 1.5 |
| 12-07-07 | 09:31 | 16:51 | 06.0 | |
| 12-07-07 | 17:18 | 20:28 | 03.0 | 1.0 |
| 12-10-07 | 09:19 | 22:53 | 12.5 | 4.5 |
| TOTALS FOR DECEMBER 2007 | | | | 11.5 |
| 01-02-08 | 08:37 | 19:00 | 09.5 | 1.5 |
| 01-04-08 | 08:48 | 16:48 | 08.0 | |
| 01-07-08 | 13:18 | 19:50 | 07.5 | |
| 01-08-08 | 09:09 | 12:03 | 03.0 | |
| 01-09-08 | 09:14 | 18:38 | 08.5 | 0.5 |
| 01-10-08 | 08:54 | 18:41 | 09.0 | 1.0 |
| 01-11-08 | 08:59 | 19:54 | 10.0 | 2.0 |
| 01-14-08 | 08:35 | 18:19 | 09.0 | 1.0 |
| 01-15-08 | 08:56 | 14:13 | 05.0 | |
| TOTALS FOR JANUARY 2008 | | | | 6.0 |
| GRAND TOTAL OF OVERTIME = | | | | 562.5 |

562.5 x $30.35 = $17,073.53

| Date | In | Out | hours worked | overtime |
|------|-----|-----|--------------|----------|

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/05/04 | 08:39:55 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/05/04 | 13:27:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-05 GATE 5 IN | Active | 288585647 | 01/05/04 | 13:53:40 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/05/04 | 18:36:40 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/06/04 | 08:16:10 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/06/04 | 18:23:44 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/07/04 | 08:27:07 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/07/04 | 18:58:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/08/04 | 08:28:33 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/08/04 | 17:25:08 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/09/04 | 08:29:50 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/09/04 | 18:42:49 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/12/04 | 08:26:57 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/12/04 | 18:33:46 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/13/04 | 08:32:04 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/13/04 | 18:15:18 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/14/04 | 08:30:13 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/14/04 | 18:29:38 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/15/04 | 07:50:26 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/15/04 | 18:28:19 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/16/04 | 08:26:38 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/16/04 | 18:43:09 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/21/04 | 08:31:04 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/21/04 | 17:57:17 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/21/04 | 18:01:57 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/21/04 | 18:54:31 | APB Out | PERMANENT/ |
| RONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/23/04 | 08:39:35 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/23/04 | 18:48:28 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-05 GATE 5 IN | Active | 288585647 | 01/26/04 | 08:39:50 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/26/04 | 16:46:50 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/27/04 | 08:36:25 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/27/04 | 18:19:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 01/27/04 | 18:21:26 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/27/04 | 18:23:05 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/28/04 | 08:38:00 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/28/04 | 18:43:49 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-05 GATE 5 IN | Active | 288585647 | 01/29/04 | 08:37:44 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/29/04 | 18:50:28 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/30/04 | 08:35:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/30/04 | 18:34:12 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/02/04 | 08:30:23 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/02/04 | 18:13:37 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 02/03/04 | 08:32:41 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/03/04 | 18:26:09 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 02/04/04 | 08:38:51 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/04/04 | 18:50:50 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/05/04 | 08:30:42 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/05/04 | 19:14:31 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/06/04 | 08:36:28 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/06/04 | 19:31:42 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 02/09/04 | 08:35:10 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/09/04 | 19:06:39 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/10/04 | 08:30:07 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/10/04 | 18:27:12 | APB Out | PERMANENT/ |
| RONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/11/04 | 08:19:42 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/11/04 | 18:10:47 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/12/04 | 08:36:49 | APB In | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/12/04 | 18:29:38 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/13/04 | 08:39:02 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/13/04 | 16:51:10 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/17/04 | 08:57:13 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/17/04 | 17:58:05 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/18/04 | 08:36:02 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/18/04 | 18:20:22 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/19/04 | 07:59:31 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/19/04 | 16:45:19 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/20/04 | 08:32:20 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/20/04 | 18:40:42 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/23/04 | 08:33:02 | APB In | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/16/04 | 08:26:38 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/16/04 | 18:43:09 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/21/04 | 08:31:04 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/21/04 | 17:57:17 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/21/04 | 18:01:57 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/21/04 | 18:54:31 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/23/04 | 08:39:35 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/23/04 | 18:48:28 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-05 GATE 5 IN | Active | 288585647 | 01/26/04 | 08:39:50 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/26/04 | 16:46:50 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/27/04 | 08:36:25 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/27/04 | 18:19:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 01/27/04 | 18:21:26 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/27/04 | 18:23:05 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/28/04 | 08:38:00 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/28/04 | 18:43:49 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-05 GATE 5 IN | Active | 288585647 | 01/29/04 | 08:37:44 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/29/04 | 18:50:28 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/30/04 | 08:35:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/30/04 | 18:34:12 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/02/04 | 08:30:23 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/02/04 | 18:13:37 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 02/03/04 | 08:32:41 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/03/04 | 18:26:09 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 02/04/04 | 08:38:51 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/04/04 | 18:50:50 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/05/04 | 08:30:42 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/05/04 | 19:14:31 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/06/04 | 08:36:28 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/06/04 | 19:31:42 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 02/09/04 | 08:35:10 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/09/04 | 19:06:39 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/10/04 | 08:30:07 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/10/04 | 18:27:12 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/11/04 | 08:19:42 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/11/04 | 18:10:47 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/12/04 | 08:36:49 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/12/04 | 18:29:38 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/13/04 | 08:39:02 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/13/04 | 16:51:10 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/17/04 | 08:57:13 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/17/04 | 17:58:05 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/18/04 | 08:36:02 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/18/04 | 18:20:22 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/19/04 | 07:59:31 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/19/04 | 16:45:19 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/20/04 | 08:32:20 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/20/04 | 18:40:42 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/23/04 | 08:33:02 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/23/04 | 17:35:02 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/24/04 | 08:38:10 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/24/04 | 18:21:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/25/04 | 08:40:06 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/25/04 | 18:57:29 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/26/04 | 08:32:50 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/26/04 | 17:47:50 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/27/04 | 08:39:55 | APB In | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/27/04 | 18:48:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/01/04 | 08:45:05 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/01/04 | 17:56:54 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/02/04 | 08:32:07 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/02/04 | 18:35:11 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/03/04 | 08:33:00 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/03/04 | 17:11:44 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/04/04 | 08:34:01 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/04/04 | 18:26:58 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/05/04 | 08:28:19 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/05/04 | 18:05:42 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/08/04 | 08:34:10 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/08/04 | 18:10:40 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/09/04 | 08:41:50 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/09/04 | 19:04:25 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/09/04 | 19:04:28 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/09/04 | 19:05:53 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/10/04 | 08:46:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/10/04 | 16:17:06 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/10/04 | 16:33:37 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/10/04 | 18:46:39 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/11/04 | 08:34:34 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/11/04 | 18:34:04 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 03/19/04 | 08:46:47 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/19/04 | 17:43:00 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/22/04 | 08:39:45 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/22/04 | 08:39:50 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 03/22/04 | 08:40:56 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/22/04 | 18:41:46 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 03/23/04 | 08:45:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/23/04 | 18:50:56 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 03/24/04 | 08:47:32 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/24/04 | 19:22:31 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-02 GATE 3 IN | Active | 288585647 | 03/25/04 | 08:54:51 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/25/04 | 19:33:41 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 03/26/04 | 08:43:14 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/26/04 | 19:16:07 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 03/29/04 | 08:53:27 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/29/04 | 18:29:25 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 03/30/04 | 08:45:33 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/30/04 | 19:16:27 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 03/31/04 | 08:42:36 | APB In | PERMANENT/ |
| PRONESTI | 0001-1-00 781 TOOL CRIB I | Active | 288585647 | 03/31/04 | 16:35:30 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0001-1-01 781 TOOL CRIB O | Active | 288585647 | 03/31/04 | 16:41:08 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/31/04 | 19:04:58 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 04/01/04 | 08:51:34 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/01/04 | 18:56:24 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 04/02/04 | 08:58:21 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/02/04 | 18:44:14 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/05/04 | 08:31:56 | APB In | PERMANENT/ |
| PRONESTI | 0001-1-00 781 TOOL CRIB I | Active | 288585647 | 04/05/04 | 12:39:02 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0001-1-01 781 TOOL CRIB O | Active | 288585647 | 04/05/04 | 12:44:02 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/05/04 | 18:53:33 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 IN | Active | 288585647 | 04/06/04 | 08:38:20 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/06/04 | 19:11:58 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/07/04 | 08:43:09 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/07/04 | 17:52:46 | APB Out | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-02 GATE 3 IN | Active | 288585647 | 04/08/04 | 08:53:25 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/08/04 | 18:58:42 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/13/04 | 08:36:18 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/13/04 | 19:36:07 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/14/04 | 08:34:50 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/14/04 | 17:43:21 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/15/04 | 08:43:03 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/15/04 | 18:11:14 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/16/04 | 08:33:59 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/16/04 | 19:00:45 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/16/04 | 19:00:48 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/16/04 | 19:02:19 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/19/04 | 08:53:03 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/19/04 | 16:08:36 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/19/04 | 16:12:05 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/19/04 | 17:53:35 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/20/04 | 08:33:56 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/20/04 | 18:55:10 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/21/04 | 08:37:50 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/21/04 | 19:46:12 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/28/04 | 08:33:43 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/28/04 | 17:48:37 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/29/04 | 08:45:08 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/29/04 | 17:15:48 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/30/04 | 07:55:35 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/30/04 | 18:48:51 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/05/04 | 08:44:39 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/05/04 | 18:03:05 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/06/04 | 08:49:46 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/06/04 | 18:57:15 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/10/04 | 08:30:43 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/10/04 | 18:25:56 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/11/04 | 08:52:38 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 05/11/04 | 19:42:22 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-07 GATE 4 IN | Active | 288585647 | 05/12/04 | 08:47:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-03 GATE 3 OUT | Active | 288585647 | 05/12/04 | 19:29:49 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/13/04 | 08:46:40 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-03 GATE 3 OUT | Active | 288585647 | 05/13/04 | 19:26:54 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/14/04 | 08:58:46 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/14/04 | 17:47:55 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 05/18/04 | 09:02:10 | APB In | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 03/31/04 | 08:42:36 | APB In | PERMANENT/ |
| PRONESTI | 0001-1-00 781 TOOL CRIB I | Active | 288585647 | 03/31/04 | 16:35:30 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0001-1-01 781 TOOL CRIB O | Active | 288585647 | 03/31/04 | 16:41:08 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/31/04 | 19:04:58 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 04/01/04 | 08:51:34 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/01/04 | 18:56:24 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 04/02/04 | 08:58:21 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/02/04 | 18:44:14 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/05/04 | 08:31:56 | APB In | PERMANENT/ |
| PRONESTI | 0001-1-00 781 TOOL CRIB I | Active | 288585647 | 04/05/04 | 12:39:02 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0001-1-01 781 TOOL CRIB O | Active | 288585647 | 04/05/04 | 12:44:08 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/05/04 | 18:53:33 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/06/04 | 08:38:20 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/06/04 | 19:11:58 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/07/04 | 08:43:09 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/07/04 | 17:52:46 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-02 GATE 3 IN | Active | 288585647 | 04/08/04 | 08:53:25 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/08/04 | 18:58:42 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/13/04 | 08:36:18 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/13/04 | 19:36:07 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/14/04 | 08:34:50 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/14/04 | 17:43:21 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/15/04 | 08:43:08 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/15/04 | 18:11:14 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/16/04 | 08:33:59 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/16/04 | 19:00:45 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/16/04 | 19:00:48 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/16/04 | 19:02:19 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/19/04 | 08:53:03 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/19/04 | 16:08:36 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/19/04 | 16:12:05 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/19/04 | 17:53:35 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/20/04 | 08:33:56 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/20/04 | 18:55:10 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/21/04 | 08:37:50 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 04/21/04 | 19:46:12 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/28/04 | 08:33:43 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/28/04 | 17:48:37 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/29/04 | 08:45:08 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/29/04 | 17:15:48 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 04/30/04 | 07:55:35 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 04/30/04 | 18:48:51 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/05/04 | 08:44:39 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/05/04 | 18:03:05 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/06/04 | 08:49:44 | APB In | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/10/04 | 18:25:26 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | | | | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 05/11/04 | 15:42:22 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-07 GATE 4 IN | Active | 288585647 | 05/12/04 | 08:47:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-03 GATE 3 OUT | Active | 288585647 | 05/12/04 | 19:29:49 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/13/04 | 08:46:40 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-03 GATE 3 OUT | Active | 288585647 | 05/13/04 | 19:26:54 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/14/04 | 08:58:46 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/14/04 | 17:47:53 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 05/18/04 | 09:02:10 | APB In | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-4-04 GATE 5 OUT | Active | 288585647 | 05/18/04 | 17:48:51 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/19/04 | 08:52:16 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/19/04 | 17:52:25 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/20/04 | 08:51:41 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/20/04 | 18:34:33 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/21/04 | 08:56:20 | APB In | PERMANENT/ |
| PRONESTI | 0001-1-00 781 TOOL CRIB I | Active | 288585647 | 05/21/04 | 15:17:11 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0001-1-01 781 TOOL CRIB O | Active | 288585647 | 05/21/04 | 15:26:55 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/21/04 | 18:55:12 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/24/04 | 08:40:57 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/24/04 | 13:24:53 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/25/04 | 08:45:58 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/25/04 | 18:42:58 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/26/04 | 08:25:02 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/26/04 | 18:13:52 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/27/04 | 08:52:43 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 05/27/04 | 19:21:54 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/02/04 | 08:45:11 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/02/04 | 18:57:37 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/03/04 | 08:40:35 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/03/04 | 18:01:14 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/04/04 | 08:51:46 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/04/04 | 18:46:29 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/07/04 | 08:59:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/07/04 | 17:45:22 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/08/04 | 08:43:08 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/08/04 | 17:16:39 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/09/04 | 08:44:06 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/09/04 | 12:32:15 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/09/04 | 13:35:15 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/09/04 | 18:04:42 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/10/04 | 08:59:52 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/10/04 | 17:59:41 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/14/04 | 07:36:03 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/14/04 | 16:18:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/15/04 | 08:17:20 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/15/04 | 18:50:54 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/16/04 | 08:54:17 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/16/04 | 18:57:56 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 06/17/04 | 08:50:49 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 06/17/04 | 17:10:48 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/18/04 | 07:25:11 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/18/04 | 17:40:53 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/21/04 | 08:57:19 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/21/04 | 17:24:12 | APB Out | PERMANENT/ |

| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/22/04 | 08:41:54 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/22/04 | 08:41:54 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/23/04 | 17:08:52 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/24/04 | 08:42:41 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/24/04 | 18:14:26 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 06/25/04 | 08:27:09 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 06/25/04 | 16:44:48 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-05 GATE 5 IN | Active | 288585647 | 06/26/04 | 06:11:58 | APB In | PERMANENT/ |
| PRONESTI | 0000-4-04 GATE 4 OUT | Active | 288585647 | 06/26/04 | 14:56:45 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/28/04 | 08:13:02 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 06/28/04 | 13:46:17 | APB Out | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/29/04 | 07:02:02 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/29/04 | 15:31:27 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/01/04 | 07:34:33 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 07/01/04 | 16:56:09 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | | 07:02:17 | APB In | PERMANENT/ |

6:45 PM   Out

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/24/04 | 08:40:57 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/24/04 | 13:24:53 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/25/04 | 08:45:58 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/25/04 | 18:42:58 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/26/04 | 08:59:35 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 05/26/04 | 18:13:52 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 05/27/04 | 08:52:43 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 05/27/04 | 19:21:54 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/02/04 | 08:45:11 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/02/04 | 18:57:37 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/03/04 | 08:40:35 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/03/04 | 18:01:14 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/04/04 | 08:51:46 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/04/04 | 18:46:29 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/07/04 | 08:59:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/07/04 | 17:45:22 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/08/04 | 08:43:08 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/08/04 | 17:16:39 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/09/04 | 08:44:06 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/09/04 | 12:32:15 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/09/04 | 13:35:15 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/09/04 | 18:04:42 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/10/04 | 08:59:52 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/10/04 | 17:59:41 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/14/04 | 07:36:03 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/14/04 | 16:18:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/15/04 | 08:17:20 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/15/04 | 18:50:54 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/16/04 | 08:54:17 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/16/04 | 18:57:56 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 06/17/04 | 08:50:49 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 06/17/04 | 17:10:48 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/18/04 | 07:25:11 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/18/04 | 17:40:53 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/21/04 | 08:57:19 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/21/04 | 17:24:12 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/22/04 | 08:03:39 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/22/04 | 17:26:06 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/23/04 | 08:41:59 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/23/04 | 17:08:52 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/24/04 | 08:42:41 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/24/04 | 18:14:26 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 06/25/04 | 08:27:09 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 06/25/04 | 16:44:42 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-05 GATE 5 IN | Active | 288585647 | 06/26/04 | 06:11:58 | APB In | PERMANENT/ |
| PRONESTI | 0000-4-06 GATE 4 OUT | Active | 288585647 | 06/26/04 | 14:56:45 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/28/04 | 08:13:02 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 06/28/04 | 13:46:17 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 06/29/04 | 07:02:02 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 06/29/04 | 15:31:27 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/01/04 | 07:34:33 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 07/01/04 | 16:56:09 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/02/04 | 07:55:17 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 07/02/04 | 18:44:05 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/19/04 | 07:57:44 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 07/19/04 | 16:49:26 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/20/04 | 07:58:04 | APB In | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 07/20/04 | 17:17:08 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/21/04 | 08:14:01 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 07/21/04 | 17:24:59 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/22/04 | 08:30:05 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 07/22/04 | 17:26:52 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/23/04 | 08:26:44 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 07/23/04 | 17:54:49 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/26/04 | 08:59:15 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 07/26/04 | 16:00:30 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/27/04 | 08:16:12 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 07/27/04 | 17:31:07 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/29/04 | 08:32:34 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 07/29/04 | 17:26:31 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 07/30/04 | 09:00:30 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 07/30/04 | 16:45:14 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/02/04 | 08:35:43 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/02/04 | 17:55:21 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/03/04 | 08:30:44 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 08/03/04 | 19:18:56 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/04/04 | 08:23:41 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/04/04 | 18:48:33 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/05/04 | 08:38:53 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/05/04 | 18:37:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/06/04 | 08:37:33 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/06/04 | 18:03:45 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/09/04 | 08:42:19 | APB In | PERMANENT/ |
| PRONESTI | 0000-4-06 GATE 4 OUT | Active | 288585647 | 08/09/04 | 18:47:28 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/10/04 | 08:45:45 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/10/04 | 18:46:26 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/11/04 | 08:49:51 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/11/04 | 18:01:12 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/12/04 | 08:49:49 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/12/04 | 18:13:39 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/13/04 | 08:42:38 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/13/04 | 18:01:43 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/17/04 | 08:46:19 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/17/04 | 17:38:11 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/18/04 | 08:45:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/18/04 | 19:00:19 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-03 GATE 3 OUT | Active | 288585647 | 08/18/04 | 19:01:38 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/19/04 | 08:53:16 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/19/04 | 18:15:11 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/23/04 | 08:29:51 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/23/04 | 18:19:48 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/24/04 | 08:36:54 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/24/04 | 11:54:20 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/24/04 | 13:23:37 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/24/04 | 18:48:53 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/25/04 | 08:40:15 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/25/04 | 18:35:44 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/26/04 | 07:42:48 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/26/04 | 18:47:26 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/27/04 | 08:48:27 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/27/04 | 17:23:40 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/30/04 | 08:42:11 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/30/04 | 18:25:19 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 08/31/04 | 08:44:33 | APB In | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 08/31/04 | 18:21:08 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/02/04 | 08:36:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/02/04 | 18:21:04 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/03/04 | 08:51:08 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/03/04 | 12:57:44 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/03/04 | 13:40:58 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/03/04 | 18:08:36 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-03 GATE 3 OUT | Active | 288585647 | 09/09/04 | 14:13:07 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/10/04 | 08:42:35 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/10/04 | 18:28:51 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/13/04 | 08:54:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/13/04 | 18:07:00 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/14/04 | 08:57:02 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/14/04 | 19:00:14 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/14/04 | 19:00:19 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 09/14/04 | 19:01:36 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/15/04 | 08:41:09 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/15/04 | 18:57:36 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/16/04 | 09:05:32 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/16/04 | 13:20:27 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/17/04 | 09:01:23 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/17/04 | 17:40:02 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/20/04 | 09:02:26 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/20/04 | 18:15:35 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/21/04 | 08:58:16 | APB In | PERMANENT/ |
| PRONESTI | 0001-1-00 781 TOOL CRIB I | Active | 288585647 | 09/21/04 | 10:19:01 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0001-1-01 781 TOOL CRIB O | Active | 288585647 | 09/21/04 | 10:25:09 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/21/04 | 16:59:48 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/22/04 | 09:05:44 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/22/04 | 15:25:08 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/23/04 | 07:14:22 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/23/04 | 17:21:50 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/27/04 | 08:35:49 | APB In | PERMANENT/ |
| PRONESTI | 0000-4-04 GATE 5 OUT | Active | 288585647 | 09/27/04 | 14:28:44 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-05 GATE 5 IN | Active | 288585647 | 09/27/04 | 14:32:01 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/27/04 | 17:18:12 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/28/04 | 08:15:22 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/28/04 | 15:27:58 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/28/04 | 15:54:11 | APB In | PERMANENT/ |
| PRONESTI | 0000-4-04 GATE 5 OUT | Active | 288585647 | 09/28/04 | 20:00:49 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/29/04 | 08:57:17 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/29/04 | 17:00:54 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 09/30/04 | 08:59:30 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 09/30/04 | 16:31:32 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/01/04 | 08:31:53 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/01/04 | 16:00:33 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/04/04 | 08:50:55 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/04/04 | 18:23:31 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/05/04 | 08:53:36 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/05/04 | 16:56:29 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/06/04 | 08:58:30 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 10/06/04 | 19:04:05 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/07/04 | 09:05:39 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/07/04 | 17:48:32 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/08/04 | 09:09:56 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/08/04 | 18:44:36 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/12/04 | 08:51:23 | APB In | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/12/04 | 17:10:35 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/13/04 | 09:04:47 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/13/04 | 17:43:53 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/14/04 | 09:00:49 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/14/04 | 18:36:11 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/15/04 | 08:38:39 | APB In | PERMANENT/ |
| PRONESTI | 0001-1-00 781 TOOL CRIB I | Active | 288585647 | 10/15/04 | 11:32:42 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0001-1-01 781 TOOL CRIB O | Active | 288585647 | 10/15/04 | 11:36:47 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/15/04 | 18:21:37 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/18/04 | 08:58:58 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/18/04 | 17:40:24 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/19/04 | 09:12:51 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/19/04 | 14:14:37 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/20/04 | 08:59:20 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/20/04 | 18:57:11 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/21/04 | 08:51:45 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/21/04 | 18:57:18 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/22/04 | 09:05:48 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/22/04 | 19:01:04 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 10/22/04 | 19:05:26 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/25/04 | 11:47:40 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/25/04 | 16:08:53 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/27/04 | 08:29:06 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/27/04 | 18:01:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/28/04 | 08:58:48 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/28/04 | 17:32:58 | APB Out | PERMANENT/ |
| RONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 10/29/04 | 08:58:10 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 10/29/04 | 15:46:58 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/01/04 | 08:54:04 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 11/01/04 | 18:26:55 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/03/04 | 09:06:30 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 11/03/04 | 18:05:38 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/04/04 | 08:52:08 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 11/04/04 | 17:41:29 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/05/04 | 08:35:42 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 11/05/04 | 18:36:06 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/08/04 | 09:00:07 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 11/08/04 | 17:58:29 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/09/04 | 08:46:03 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 11/09/04 | 19:15:11 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/10/04 | 08:52:04 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 11/10/04 | 17:18:55 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/11/04 | 08:50:30 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 11/11/04 | 18:58:45 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/12/04 | 09:11:54 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 11/12/04 | 18:44:10 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/16/04 | 09:02:05 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 11/16/04 | 18:24:14 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/17/04 | 08:53:07 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 11/17/04 | 18:55:33 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/18/04 | 09:00:51 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 11/18/04 | 19:57:27 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/22/04 | 08:59:19 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 11/22/04 | 19:39:08 | APB Out | PERMANENT/ |
| RONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/29/04 | 08:51:18 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 11/29/04 | 18:44:02 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 11/30/04 | 08:52:12 | APB In | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 11/30/04 | 19:04:39 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 12/02/04 | 09:20:44 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 12/02/04 | 19:02:51 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 12/03/04 | 08:57:23 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 12/03/04 | 17:43:05 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 12/06/04 | 08:59:28 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 12/06/04 | 18:22:27 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 12/07/04 | 09:04:56 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 12/07/04 | 19:16:22 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 12/08/04 | 08:54:30 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 12/08/04 | 13:23:38 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 12/08/04 | 14:07:09 | APB In | PERMANENT/ |
| PRONESTI | 0001-1-00 781 TOOL CRIB I | Active | 288585647 | 12/08/04 | 16:59:56 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0001-1-01 781 TOOL CRIB O | Active | 288585647 | 12/08/04 | 17:07:56 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 12/08/04 | 19:19:29 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 12/14/04 | 08:33:06 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 12/14/04 | 18:05:33 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 12/15/04 | 09:04:49 | APB In | PERMANENT/ |
| PRONESTI | 0000-4-04 GATE 5 OUT | Active | 288585647 | 12/15/04 | 11:13:14 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-05 GATE 5 IN | Active | 288585647 | 12/15/04 | 13:08:47 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 12/15/04 | 21:45:56 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/03/05 | 07:14:53 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/03/05 | 17:32:10 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/04/05 | 07:15:48 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/04/05 | 20:11:00 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/05/05 | 08:53:25 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/05/05 | 18:35:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/06/05 | 09:04:53 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/06/05 | 18:44:20 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/07/05 | 09:15:18 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/07/05 | 15:57:41 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/07/05 | 16:28:55 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/07/05 | 19:02:03 | No Category Mat | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/07/05 | 19:03:34 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/10/05 | 07:48:46 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/10/05 | 16:57:17 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-00 GATE 2 IN | Active | 288585647 | 01/11/05 | 08:37:02 | APB In | PERMANENT/ |
| PRONESTI | 0001-1-00 781 TOOL CRIB I | Active | 288585647 | 01/11/05 | 08:52:47 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0001-1-01 781 TOOL CRIB O | Active | 288585647 | 01/11/05 | 09:02:48 | Valid No Passag | PERMANENT/ |
| PRONESTI | 0000-3-03 GATE 3 OUT | Active | 288585647 | 01/11/05 | 18:11:59 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/12/05 | 09:04:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/12/05 | 17:48:24 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/13/05 | 08:35:41 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/13/05 | 18:26:09 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/14/05 | 08:56:26 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/14/05 | 17:53:43 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/18/05 | 09:09:41 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/18/05 | 17:36:27 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/19/05 | 08:48:56 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/19/05 | 18:32:35 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/20/05 | 07:54:06 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/20/05 | 18:54:37 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/21/05 | 08:31:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 01/21/05 | 19:04:16 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/24/05 | 08:43:46 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/24/05 | 18:17:45 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/25/05 | 08:40:54 | APB In | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/25/05 | 18:10:15 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/26/05 | 09:00:29 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-03 GATE 3 OUT | Active | 288585647 | 01/26/05 | 19:29:24 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/27/05 | 08:47:58 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/27/05 | 18:04:51 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/28/05 | 08:34:53 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/28/05 | 18:32:33 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 01/31/05 | 08:56:28 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 01/31/05 | 18:23:00 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/01/05 | 08:46:28 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/01/05 | 17:45:22 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/02/05 | 08:39:03 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/02/05 | 17:44:36 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/03/05 | 08:09:01 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/03/05 | 17:31:13 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/04/05 | 09:00:12 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/04/05 | 18:21:26 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/07/05 | 08:56:27 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/07/05 | 18:02:24 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/08/05 | 08:45:04 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/08/05 | 16:18:36 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/10/05 | 10:09:38 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/10/05 | 18:39:59 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/11/05 | 09:00:16 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/11/05 | 16:51:10 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/11/05 | 17:08:54 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/11/05 | 18:28:09 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/14/05 | 09:00:49 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/14/05 | 13:00:11 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/14/05 | 14:24:22 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/14/05 | 17:37:39 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/15/05 | 08:46:24 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/15/05 | 17:34:34 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/16/05 | 08:46:59 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/16/05 | 13:45:40 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/17/05 | 08:40:43 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/17/05 | 18:59:11 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/18/05 | 08:51:20 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/18/05 | 16:30:48 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/21/05 | 08:58:46 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/21/05 | 18:43:09 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/22/05 | 08:52:31 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/22/05 | 19:05:41 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/23/05 | 08:50:01 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/23/05 | 19:39:51 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/24/05 | 09:00:01 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 02/24/05 | 19:23:47 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/25/05 | 08:38:32 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/25/05 | 18:07:09 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 02/28/05 | 08:36:05 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 02/28/05 | 17:20:08 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/01/05 | 08:57:10 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/01/05 | 18:36:01 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/02/05 | 07:32:08 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/02/05 | 16:30:03 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/03/05 | 07:48:16 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/03/05 | 17:00:23 | APB Out | PERMANENT/ |

| Last Name | Reader | Status | Employee ID | Date | Time | Transaction Typ | Personnel |
|-----------|--------|--------|-------------|------|------|-----------------|-----------|
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/03/05 | 17:05:00 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/03/05 | 17:12:56 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/04/05 | 08:42:15 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/04/05 | 18:40:14 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/07/05 | 08:24:52 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-02 GATE 3 IN | Active | 288585647 | 03/07/05 | 17:23:57 | Invalid APB In | PERMANENT/ |
| PRONESTI | 0000-3-03 GATE 3 OUT | Active | 288585647 | 03/07/05 | 17:27:06 | APB Out | PERMANENT/ |
| PRONESTI | 0000-4-05 GATE 5 IN | Active | 288585647 | 03/08/05 | 08:40:48 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-03 GATE 3 OUT | Active | 288585647 | 03/08/05 | 18:15:41 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/09/05 | 08:25:21 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/09/05 | 18:42:38 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/10/05 | 09:09:54 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/10/05 | 18:33:56 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/11/05 | 08:52:04 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/11/05 | 17:48:37 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/14/05 | 08:59:26 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/14/05 | 18:18:23 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/15/05 | 08:40:25 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/15/05 | 12:57:41 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/15/05 | 13:35:04 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/15/05 | 18:55:41 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/16/05 | 09:08:16 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/16/05 | 19:31:45 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/17/05 | 08:45:21 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/17/05 | 18:29:16 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/18/05 | 08:53:40 | APB In | PERMANENT/ |
| RONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/18/05 | 18:55:19 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/21/05 | 08:44:35 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/21/05 | 19:34:06 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/22/05 | 09:04:08 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/22/05 | 18:21:52 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/23/05 | 09:02:12 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/23/05 | 18:31:20 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/24/05 | 08:40:03 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-05 CHUBB OUT | Active | 288585647 | 03/24/05 | 16:42:25 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/29/05 | 08:56:25 | APB In | PERMANENT/ |
| PRONESTI | 0000-3-01 GATE 2 OUT | Active | 288585647 | 03/29/05 | 19:42:59 | APB Out | PERMANENT/ |
| PRONESTI | 0000-3-04 CHUBB IN | Active | 288585647 | 03/30/05 | 08:43:38 | APB In | PERMANENT/ |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/07/06 | 08:30:33 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/07/06 | 18:15:50 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/10/06 | 08:36:14 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/10/06 | 17:52:05 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/11/06 | 08:55:38 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/11/06 | 18:34:25 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/12/06 | 09:09:45 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/12/06 | 18:18:37 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/13/06 | 09:00:37 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/13/06 | 18:01:13 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/18/06 | 08:17:21 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/18/06 | 17:50:46 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/19/06 | 08:39:04 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/19/06 | 17:43:27 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/20/06 | 08:04:30 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/20/06 | 16:50:36 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/21/06 | 08:39:51 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/21/06 | 17:26:37 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/24/06 | 08:47:50 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/24/06 | 17:53:42 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/25/06 | 08:56:02 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/25/06 | 17:41:27 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/26/06 | 09:06:20 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/26/06 | 17:47:37 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/27/06 | 08:38:46 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/27/06 | 18:01:10 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/28/06 | 08:50:43 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/28/06 | 14:06:52 | PERMAN 0000-3-05 CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/28/06 | 14:33:58 | PERMAN 0000-3-04 CATEGORY 002 CHUBB DOOR |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|--------|------|----------|
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/28/06 | 18:25:08 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/01/06 | 08:02:57 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/01/06 | 16:40:10 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/02/06 | 08:41:26 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/02/06 | 17:57:05 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/03/06 | 08:47:39 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/03/06 | 18:37:06 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/04/06 | 09:04:05 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/04/06 | 17:49:54 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/05/06 | 09:03:06 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/05/06 | 18:33:42 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/08/06 | 09:19:34 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/08/06 | 16:46:56 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/09/06 | 09:01:28 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/09/06 | 17:27:40 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/10/06 | 08:06:28 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/10/06 | 17:01:23 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/11/06 | 08:40:14 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/11/06 | 18:22:59 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/12/06 | 09:00:30 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/12/06 | 19:19:34 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/17/06 | 08:51:44 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/17/06 | 13:57:06 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/17/06 | 14:00:51 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/17/06 | 18:57:28 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-00 GATE | Active | 05/17/06 | 19:03:36 | PERMAN | 0000-3-00 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/17/06 | 19:08:33 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/18/06 | 09:00:10 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/18/06 | 19:03:58 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|---|---|---|---|---|---|---|---|---|---|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/19/06 | 08:47:26 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/19/06 | 19:14:24 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/22/06 | 09:03:06 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/22/06 | 18:50:26 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/23/06 | 08:47:38 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/23/06 | 18:12:14 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/24/06 | 09:17:23 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/24/06 | 18:04:32 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/25/06 | 09:07:30 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/25/06 | 18:56:18 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/26/06 | 09:03:03 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/26/06 | 17:14:25 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/31/06 | 08:36:36 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/31/06 | 18:02:38 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/01/06 | 08:53:34 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/01/06 | 17:52:28 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/02/06 | 08:18:46 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/02/06 | 17:48:51 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/05/06 | 08:51:10 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/05/06 | 17:47:04 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/06/06 | 08:42:06 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/06/06 | 17:53:40 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/07/06 | 08:37:32 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/07/06 | 18:55:08 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/08/06 | 09:03:50 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/08/06 | 18:58:48 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/09/06 | 08:47:34 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/09/06 | 18:43:30 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/12/06 | 09:05:29 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|---|---|---|---|---|---|---|---|---|---|
| PRONESTI | 288585647 | Open | 0000-1-00 LOBBY | Active | 06/12/06 | 17:43:45 | PERMAN | 0000-1-00 | CATEGORY 007 - Lobby Users |
| PRONESTI | 288585647 | Valid No Passag | 0000-1-01 LOBBY | Active | 06/12/06 | 17:44:25 | PERMAN | 0000-1-01 | CATEGORY 007 - Lobby Users |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/12/06 | 18:38:07 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/13/06 | 08:34:59 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/13/06 | 18:04:21 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/14/06 | 12:34:56 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/14/06 | 17:40:40 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/15/06 | 11:02:15 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/15/06 | 18:55:59 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/16/06 | 08:32:44 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/16/06 | 14:24:43 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/19/06 | 09:05:52 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/19/06 | 13:55:46 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/19/06 | 14:26:10 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/19/06 | 18:41:20 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/20/06 | 08:45:04 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/20/06 | 19:00:58 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/22/06 | 09:07:11 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/22/06 | 18:59:11 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/23/06 | 08:55:02 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/23/06 | 18:25:44 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/26/06 | 08:38:25 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/26/06 | 12:48:16 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/27/06 | 09:08:41 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/27/06 | 18:56:10 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/28/06 | 07:04:29 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/28/06 | 11:18:57 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/28/06 | 12:51:51 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/28/06 | 18:03:55 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/29/06 | 07:58:27 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/29/06 | 17:28:44 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/30/06 | 08:25:18 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 06/30/06 | 19:35:21 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/17/06 | 08:31:38 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 07/17/06 | 18:30:38 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/18/06 | 08:48:21 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 07/18/06 | 19:42:57 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/19/06 | 09:21:24 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-4-06 GATE | Active | 07/19/06 | 18:33:14 | PERMAN 0000-4-06 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/20/06 | 08:58:48 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-4-06 GATE | Active | 07/20/06 | 19:28:37 | PERMAN 0000-4-06 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/21/06 | 09:14:36 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 07/21/06 | 19:57:00 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/24/06 | 09:17:02 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 07/24/06 | 18:58:43 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/25/06 | 09:09:30 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 07/25/06 | 20:31:36 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/26/06 | 09:16:54 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 07/26/06 | 19:21:20 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/27/06 | 09:36:50 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 07/27/06 | 20:02:40 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/28/06 | 09:20:28 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 07/28/06 | 10:15:18 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/28/06 | 11:04:15 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 07/28/06 | 18:01:39 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 07/31/06 | 08:40:37 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 07/31/06 | 14:49:45 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/01/06 | 08:36:15 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/01/06 | 19:02:09 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/02/06 | 08:41:49 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/02/06 | 19:01:57 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/04/06 | 09:04:26 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/04/06 | 18:53:27 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/07/06 | 09:08:25 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/07/06 | 19:25:08 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/08/06 | 08:42:07 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/08/06 | 18:53:43 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/09/06 | 09:02:22 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/09/06 | 19:02:02 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/10/06 | 09:06:22 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/10/06 | 19:34:09 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/17/06 | 08:30:12 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/17/06 | 19:39:21 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/18/06 | 08:39:17 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/18/06 | 08:53:17 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/18/06 | 08:55:45 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/18/06 | 19:03:41 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/19/06 | 10:38:16 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/19/06 | 14:51:33 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/21/06 | 17:40:31 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/22/06 | 07:38:47 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/22/06 | 17:11:57 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/23/06 | 08:13:43 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/23/06 | 18:22:07 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/24/06 | 08:31:48 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/24/06 | 17:41:56 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/25/06 | 08:45:47 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|---|---|---|---|---|---|---|---|---|---|
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/25/06 | 17:58:00 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/28/06 | 07:25:36 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/28/06 | 12:15:34 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/29/06 | 07:37:20 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/29/06 | 16:47:37 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/30/06 | 08:09:39 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/30/06 | 18:07:43 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/31/06 | 08:32:58 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/31/06 | 17:34:24 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/01/06 | 08:33:56 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/01/06 | 20:08:11 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/05/06 | 07:43:01 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/05/06 | 17:35:50 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/06/06 | 08:19:21 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/06/06 | 13:56:52 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/07/06 | 09:01:32 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | Valid No Passag | 0000-1-00 LOBBY | Active | 09/07/06 | 11:34:08 | PERMAN | 0000-1-00 | CATEGORY 007 - Lobby Users |
| PRONESTI | 288585647 | Valid No Passag | 0000-1-00 LOBBY | Active | 09/07/06 | 11:34:25 | PERMAN | 0000-1-00 | CATEGORY 007 - Lobby Users |
| PRONESTI | 288585647 | Open | 0000-1-00 LOBBY | Active | 09/07/06 | 11:34:32 | PERMAN | 0000-1-00 | CATEGORY 007 - Lobby Users |
| PRONESTI | 288585647 | Open | 0000-1-00 LOBBY | Active | 09/07/06 | 11:50:01 | PERMAN | 0000-1-00 | CATEGORY 007 - Lobby Users |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/07/06 | 17:35:27 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/08/06 | 08:44:50 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/08/06 | 20:18:15 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/11/06 | 08:38:42 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/11/06 | 17:56:18 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/12/06 | 09:03:13 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/12/06 | 17:47:38 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/13/06 | 09:07:38 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/13/06 | 18:26:37 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/14/06 | 08:27:26 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/14/06 | 14:47:16 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/14/06 | 14:51:32 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/14/06 | 17:38:58 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/18/06 | 09:01:28 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/18/06 | 17:57:02 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/19/06 | 09:03:01 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/19/06 | 17:50:34 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/20/06 | 09:06:13 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | Open | 0000-1-00 LOBBY | Active | 09/20/06 | 13:16:33 | PERMAN 0000-1-00 | CATEGORY 007 - Lobby Users |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/20/06 | 18:35:59 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/21/06 | 08:42:30 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/21/06 | 17:53:20 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/22/06 | 09:15:26 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/22/06 | 10:46:15 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/22/06 | 10:49:45 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-4-06 GATE | Active | 09/22/06 | 19:29:28 | PERMAN 0000-4-06 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/25/06 | 08:35:28 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/25/06 | 17:43:45 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/26/06 | 08:33:10 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/26/06 | 13:02:58 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/27/06 | 07:33:45 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/27/06 | 18:03:25 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/28/06 | 08:53:01 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/28/06 | 19:39:05 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/29/06 | 09:23:09 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/29/06 | 19:02:36 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/02/06 | 08:56:44 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/02/06 | 17:47:58 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|---|---|---|---|---|---|---|---|---|---|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/03/06 | 08:38:05 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/03/06 | 14:37:12 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/04/06 | 09:14:38 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/04/06 | 18:03:25 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/05/06 | 09:07:12 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/05/06 | 19:00:38 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/06/06 | 08:17:16 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/06/06 | 12:29:55 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/09/06 | 09:11:23 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/09/06 | 19:55:37 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/10/06 | 09:09:47 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/10/06 | 18:07:32 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/11/06 | 09:09:52 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/11/06 | 20:05:59 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/12/06 | 09:08:56 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/12/06 | 19:59:04 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/13/06 | 08:51:32 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/13/06 | 19:01:16 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/16/06 | 09:11:36 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/16/06 | 18:01:24 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/17/06 | 07:38:05 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/17/06 | 07:45:33 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/17/06 | 07:48:45 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/17/06 | 15:10:19 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/17/06 | 15:10:50 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/17/06 | 15:16:26 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/18/06 | 09:02:41 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/18/06 | 20:42:20 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-00 GATE | Active | 10/18/06 | 20:48:49 | PERMAN | 0000-3-00 | CATEGORY 000 MAIN WEST GATES |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|---|---|---|---|---|---|---|---|---|
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/18/06 | 20:53:13 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/19/06 | 08:47:12 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/19/06 | 17:35:01 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/20/06 | 08:44:05 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/20/06 | 20:55:57 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/23/06 | 09:07:44 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/23/06 | 20:18:33 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-00 GATE | Active | 10/23/06 | 20:45:09 | PERMAN 0000-3-00 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/23/06 | 20:52:08 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/24/06 | 09:10:00 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/24/06 | 20:35:01 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/25/06 | 09:29:28 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/25/06 | 21:01:32 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/26/06 | 09:17:16 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/26/06 | 19:01:15 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/27/06 | 08:44:28 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/27/06 | 20:26:47 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/30/06 | 08:40:21 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/30/06 | 17:27:55 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/31/06 | 09:00:21 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/31/06 | 20:24:00 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/01/06 | 09:04:00 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/01/06 | 21:14:49 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/02/06 | 09:06:03 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/02/06 | 20:08:38 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/03/06 | 09:08:45 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/03/06 | 20:49:37 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/06/06 | 08:39:08 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/06/06 | 20:40:24 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/08/06 | 09:18:46 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/08/06 | 20:46:29 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/09/06 | 09:12:32 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 11/09/06 | 13:52:48 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/10/06 | 08:57:08 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/10/06 | 21:38:54 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/14/06 | 09:31:22 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 11/14/06 | 16:35:38 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/14/06 | 17:35:09 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/14/06 | 20:15:26 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/15/06 | 08:50:28 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 11/15/06 | 13:51:33 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/15/06 | 15:00:06 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| RONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/15/06 | 20:39:32 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/16/06 | 09:15:37 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/16/06 | 22:31:45 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/28/06 | 08:36:35 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 11/28/06 | 17:50:42 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/29/06 | 08:21:04 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/29/06 | 18:31:19 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/30/06 | 08:50:37 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/30/06 | 19:57:04 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/04/06 | 08:55:19 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/04/06 | 19:53:58 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/05/06 | 09:22:39 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/05/06 | 19:58:12 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/06/06 | 08:47:19 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| RONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/06/06 | 20:35:21 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/07/06 | 09:08:04 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|---|---|---|---|---|---|---|---|---|---|
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/07/06 | 21:18:39 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/11/06 | 09:07:00 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/11/06 | 20:49:26 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/12/06 | 07:38:12 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/12/06 | 21:31:40 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/14/06 | 15:48:53 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 12/14/06 | 18:23:10 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/02/07 | 08:38:03 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/02/07 | 17:57:13 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/03/07 | 09:12:05 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 01/03/07 | 19:32:41 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/04/07 | 08:48:28 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 01/04/07 | 19:25:06 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/05/07 | 09:07:14 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 01/05/07 | 19:19:03 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/29/07 | 09:09:41 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/29/07 | 17:41:42 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/30/07 | 09:17:08 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/30/07 | 18:23:00 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/31/07 | 09:37:36 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/31/07 | 16:39:06 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/31/07 | 17:35:40 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/31/07 | 18:57:29 | PERMAN | 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 02/01/07 | 10:32:19 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 02/01/07 | 18:59:27 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 02/02/07 | 09:11:45 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 02/02/07 | 19:04:30 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 02/05/07 | 09:28:05 | PERMAN | 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-4-04 GATE | Active | 02/26/07 | 19:10:32 | PERMAN | 0000-4-04 | CATEGORY 000 MAIN WEST GATES |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/29/07 | 09:09:41 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/29/07 | 17:41:42 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/30/07 | 09:17:08 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/30/07 | 18:23:00 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/31/07 | 09:37:36 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/31/07 | 16:39:06 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/31/07 | 17:35:40 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/31/07 | 18:57:29 | PERMAN 0000-3-05 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 02/01/07 | 10:32:19 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 02/01/07 | 18:59:27 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 02/02/07 | 09:11:45 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 02/02/07 | 19:04:30 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 02/05/07 | 09:28:05 | PERMAN 0000-3-04 | CATEGORY 002 CHUBB DOOR |
| PRONESTI | 288585647 | APB Out | 0000-4-04 GATE | Active | 02/26/07 | 19:10:32 | PERMAN 0000-4-04 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | No Category Mat | 0000-3-04 CHUBB | Active | 02/27/07 | 08:56:08 | PERMAN 0000-3-04 | |
| PRONESTI | 288585647 | No Category Mat | 0000-3-04 CHUBB | Active | 02/27/07 | 08:56:14 | PERMAN 0000-3-04 | |
| PRONESTI | 288585647 | No Category Mat | 0000-3-04 CHUBB | Active | 02/27/07 | 08:56:20 | PERMAN 0000-3-04 | |
| PRONESTI | 288585647 | No Category Mat | 0000-3-04 CHUBB | Active | 02/27/07 | 08:56:23 | PERMAN 0000-3-04 | |
| PRONESTI | 288585647 | No Category Mat | 0000-3-04 CHUBB | Active | 02/27/07 | 08:56:28 | PERMAN 0000-3-04 | |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 02/27/07 | 08:58:38 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 02/27/07 | 16:59:37 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 02/28/07 | 09:15:50 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 02/28/07 | 20:03:08 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/01/07 | 09:30:00 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/01/07 | 19:47:08 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/02/07 | 09:19:59 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/02/07 | 17:33:51 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/05/07 | 09:30:56 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/05/07 | 17:58:27 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/06/07 | 09:04:23 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/06/07 | 19:06:47 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|---|---|---|---|---|---|---|---|---|---|
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/07/07 | 09:39:20 | PERMAN | 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/07/07 | 20:15:22 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/08/07 | 07:39:47 | PERMAN | 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/08/07 | 20:23:01 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/09/07 | 08:43:17 | PERMAN | 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-4-04 GATE | Active | 03/09/07 | 20:06:06 | PERMAN | 0000-4-04 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/12/07 | 09:17:47 | PERMAN | 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/12/07 | 18:18:41 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/13/07 | 09:06:56 | PERMAN | 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-4-06 GATE | Active | 03/13/07 | 18:29:50 | PERMAN | 0000-4-06 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/14/07 | 09:16:59 | PERMAN | 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/14/07 | 18:39:15 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/15/07 | 09:01:52 | PERMAN | 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/15/07 | 19:05:42 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/19/07 | 09:38:07 | PERMAN | 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/19/07 | 18:55:22 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/20/07 | 09:30:16 | PERMAN | 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-4-04 GATE | Active | 03/20/07 | 19:04:26 | PERMAN | 0000-4-04 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/21/07 | 09:39:57 | PERMAN | 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-03 GATE | Active | 03/21/07 | 19:33:46 | PERMAN | 0000-3-03 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-07 GATE | Active | 03/22/07 | 09:36:09 | PERMAN | 0000-4-07 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/22/07 | 18:11:42 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/23/07 | 09:08:13 | PERMAN | 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/23/07 | 18:40:17 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 03/26/07 | 08:19:33 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 03/26/07 | 17:10:07 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 03/27/07 | 08:33:09 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 03/27/07 | 13:03:41 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 03/27/07 | 14:13:44 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | No Category Mat | 0000-3-04 CHUBB | Active | 02/27/07 | 08:56:08 | PERMAN 0000-3-04 | |
| PRONESTI | 288585647 | No Category Mat | 0000-3-04 CHUBB | Active | 02/27/07 | 08:56:14 | PERMAN 0000-3-04 | |
| PRONESTI | 288585647 | No Category Mat | 0000-3-04 CHUBB | Active | 02/27/07 | 08:56:20 | PERMAN 0000-3-04 | |
| PRONESTI | 288585647 | No Category Mat | 0000-3-04 CHUBB | Active | 02/27/07 | 08:56:23 | PERMAN 0000-3-04 | |
| PRONESTI | 288585647 | No Category Mat | 0000-3-04 CHUBB | Active | 02/27/07 | 08:56:28 | PERMAN 0000-3-04 | |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 02/27/07 | 08:58:38 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 02/27/07 | 16:59:37 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 02/28/07 | 09:15:50 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 02/28/07 | 20:03:08 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/01/07 | 09:30:00 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/01/07 | 19:47:08 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/02/07 | 09:19:59 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/02/07 | 17:33:51 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/05/07 | 09:30:56 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/05/07 | 17:58:27 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/06/07 | 09:04:23 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/06/07 | 19:06:47 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/07/07 | 09:39:20 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/07/07 | 20:15:22 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/08/07 | 07:39:47 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/08/07 | 20:23:01 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/09/07 | 08:43:17 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-4-04 GATE | Active | 03/09/07 | 20:06:06 | PERMAN 0000-4-04 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/12/07 | 09:17:47 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/12/07 | 18:18:41 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/13/07 | 09:06:56 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-4-06 GATE | Active | 03/13/07 | 18:29:50 | PERMAN 0000-4-06 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/14/07 | 09:16:59 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/14/07 | 18:39:15 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/15/07 | 09:01:52 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/15/07 | 19:05:42 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/19/07 | 09:38:07 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/19/07 | 18:55:22 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/20/07 | 09:30:16 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-4-04 GATE | Active | 03/20/07 | 19:04:26 | PERMAN 0000-4-04 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/21/07 | 09:39:57 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-03 GATE | Active | 03/21/07 | 19:33:46 | PERMAN 0000-3-03 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-07 GATE | Active | 03/22/07 | 09:36:09 | PERMAN 0000-4-07 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/22/07 | 18:11:42 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 03/23/07 | 09:08:13 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 03/23/07 | 18:40:17 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 03/26/07 | 08:19:33 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|---|---|---|---|---|---|---|---|---|---|
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 03/27/07 | 17:11:48 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 03/27/07 | 17:45:41 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 03/27/07 | 17:54:01 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 03/28/07 | 08:44:49 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 03/28/07 | 13:21:20 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 03/28/07 | 14:06:27 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 03/28/07 | 17:56:19 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 03/29/07 | 08:29:14 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 03/29/07 | 18:44:02 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 03/30/07 | 09:11:22 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 03/30/07 | 18:53:04 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/02/07 | 08:56:05 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 04/02/07 | 19:10:04 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/03/07 | 09:07:32 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/03/07 | 18:55:27 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/04/07 | 08:59:13 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 04/04/07 | 19:42:15 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/05/07 | 09:12:46 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/05/07 | 14:36:38 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/10/07 | 08:52:11 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 04/10/07 | 19:22:29 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/11/07 | 08:32:13 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 04/11/07 | 19:19:02 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/12/07 | 08:57:24 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 04/12/07 | 19:23:55 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/13/07 | 09:17:49 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/13/07 | 18:02:57 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| ONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/16/07 | 09:17:11 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/16/07 | 18:47:01 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|--------|------|----------|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/17/07 | 08:59:41 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/17/07 | 17:07:09 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/18/07 | 09:08:39 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/18/07 | 17:31:46 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/20/07 | 09:09:58 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 04/20/07 | 19:23:08 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/23/07 | 08:21:28 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/23/07 | 17:21:50 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/24/07 | 08:44:22 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/24/07 | 18:52:17 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/25/07 | 09:31:06 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 04/25/07 | 18:48:13 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/26/07 | 09:11:08 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| RONESTI | 288585647 | No Category Mat | 0001-1-00 781 T | Active | 04/26/07 | 13:59:38 | PERMAN | 0001-1-00 | |
| PRONESTI | 288585647 | No Category Mat | 0001-2-00 781 T | Active | 04/26/07 | 14:00:38 | PERMAN | 0001-2-00 | |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 04/26/07 | 19:04:38 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/27/07 | 09:17:24 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 04/27/07 | 19:19:17 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 04/30/07 | 09:14:15 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 04/30/07 | 19:03:40 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-00 GATE | Active | 04/30/07 | 19:04:02 | PERMAN | 0000-3-00 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 04/30/07 | 19:07:13 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/01/07 | 09:16:03 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/01/07 | 14:28:23 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/02/07 | 09:05:09 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/02/07 | 20:19:03 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/03/07 | 09:13:01 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/03/07 | 15:49:50 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/03/07 | 15:53:08 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/03/07 | 17:17:54 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|---|---|---|---|---|---|---|---|---|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/04/07 | 09:14:00 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/04/07 | 17:28:07 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/07/07 | 09:08:59 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/07/07 | 19:09:17 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/08/07 | 09:22:54 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/08/07 | 17:48:04 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/09/07 | 08:58:22 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/09/07 | 19:23:05 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/10/07 | 09:11:26 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/10/07 | 19:51:35 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/11/07 | 09:00:08 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/11/07 | 19:49:37 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/14/07 | 08:56:46 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| RONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/14/07 | 14:11:59 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/16/07 | 09:16:19 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/16/07 | 18:23:18 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/17/07 | 08:57:16 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | Invalid APB In | 0000-3-04 CHUBB | Active | 05/18/07 | 09:02:51 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | Invalid APB In | 0000-3-04 CHUBB | Active | 05/18/07 | 09:02:58 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | Invalid APB In | 0000-3-04 CHUBB | Active | 05/18/07 | 09:03:03 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | Invalid APB In | 0000-3-04 CHUBB | Active | 05/18/07 | 09:03:19 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-06 APB R | Active | 05/18/07 | 09:05:45 | PERMAN 0000-3-06 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 05/18/07 | 09:06:07 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-4-04 GATE | Active | 05/18/07 | 19:45:37 | PERMAN 0000-4-04 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/21/07 | 09:21:50 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/21/07 | 19:32:15 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/22/07 | 09:07:38 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| RONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/22/07 | 19:02:31 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/23/07 | 09:17:50 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|---|---|---|---|---|---|---|---|---|---|
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/23/07 | 09:43:35 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/23/07 | 09:48:41 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/23/07 | 19:55:21 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/24/07 | 09:21:29 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | No Category Mat | 0001-1-00 781 T | Active | 05/24/07 | 15:15:22 | PERMAN | 0001-1-00 | |
| PRONESTI | 288585647 | No Category Mat | 0001-1-00 781 T | Active | 05/24/07 | 15:15:27 | PERMAN | 0001-1-00 | |
| PRONESTI | 288585647 | No Category Mat | 0001-1-00 781 T | Active | 05/24/07 | 15:15:35 | PERMAN | 0001-1-00 | |
| PRONESTI | 288585647 | No Category Mat | 0001-1-00 781 T | Active | 05/24/07 | 15:15:41 | PERMAN | 0001-1-00 | |
| PRONESTI | 288585647 | No Category Mat | 0001-1-00 781 T | Active | 05/24/07 | 15:15:43 | PERMAN | 0001-1-00 | |
| PRONESTI | 288585647 | No Category Mat | 0001-2-00 781 T | Active | 05/24/07 | 15:15:48 | PERMAN | 0001-2-00 | |
| PRONESTI | 288585647 | No Category Mat | 0001-2-00 781 T | Active | 05/24/07 | 15:15:53 | PERMAN | 0001-2-00 | |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/24/07 | 16:54:56 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/24/07 | 17:22:47 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/24/07 | 20:00:24 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/25/07 | 09:14:15 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/25/07 | 16:58:15 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/25/07 | 17:17:58 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/25/07 | 17:33:25 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/29/07 | 09:02:39 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/29/07 | 11:33:59 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/29/07 | 12:17:23 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/29/07 | 18:04:59 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/30/07 | 08:36:58 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 05/30/07 | 18:14:03 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 05/31/07 | 08:51:09 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 05/31/07 | 18:58:04 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/01/07 | 09:07:25 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/01/07 | 11:46:38 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/01/07 | 12:47:52 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/01/07 | 14:14:19 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/01/07 | 14:24:25 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/01/07 | 17:38:09 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/04/07 | 08:26:07 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/04/07 | 14:23:12 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/04/07 | 15:43:11 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/04/07 | 18:48:34 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/05/07 | 08:34:10 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 06/05/07 | 19:43:36 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/07/07 | 08:40:04 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 06/07/07 | 19:43:26 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/08/07 | 09:09:12 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 06/08/07 | 19:33:24 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/11/07 | 09:00:12 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 06/11/07 | 20:06:31 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/12/07 | 08:50:16 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| RONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 06/12/07 | 19:03:35 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/13/07 | 09:22:30 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 06/13/07 | 19:03:41 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/14/07 | 09:11:21 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/14/07 | 16:56:13 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/14/07 | 17:12:18 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-4-04 GATE | Active | 06/14/07 | 19:26:58 | PERMAN 0000-4-04 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/15/07 | 09:15:53 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 06/15/07 | 11:59:12 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 06/15/07 | 12:57:41 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 06/15/07 | 17:28:58 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-4-05 GATE | Active | 08/08/07 | 08:54:25 | PERMAN 0000-4-05 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/08/07 | 14:42:07 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/08/07 | 16:42:47 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| RONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/08/07 | 19:51:06 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/09/07 | 09:35:25 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|---|---|---|---|---|---|---|---|---|
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/09/07 | 13:23:22 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/09/07 | 13:27:51 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/09/07 | 19:57:37 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/10/07 | 09:12:10 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/10/07 | 20:13:16 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/13/07 | 08:49:44 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/13/07 | 19:56:36 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/15/07 | 08:35:46 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/15/07 | 14:35:09 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/16/07 | 08:57:59 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/16/07 | 20:11:44 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/17/07 | 09:07:21 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/17/07 | 14:21:33 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/17/07 | 14:24:57 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/17/07 | 20:23:31 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/21/07 | 09:21:37 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/21/07 | 18:35:46 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/22/07 | 08:33:32 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 08/22/07 | 17:50:08 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/23/07 | 09:13:57 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/23/07 | 20:17:37 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/24/07 | 09:10:14 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/24/07 | 20:02:07 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/27/07 | 09:17:18 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/27/07 | 20:31:19 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/30/07 | 09:16:13 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/30/07 | 20:07:16 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 08/31/07 | 09:12:36 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 08/31/07 | 21:07:34 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/06/07 | 09:20:22 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/06/07 | 20:47:28 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/07/07 | 09:18:57 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/07/07 | 20:14:22 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/10/07 | 09:25:41 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/10/07 | 19:31:56 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/11/07 | 09:16:34 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/11/07 | 19:30:52 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/12/07 | 08:37:42 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/12/07 | 18:50:02 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/13/07 | 08:53:28 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/13/07 | 20:28:44 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/14/07 | 09:17:55 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| RONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/14/07 | 13:34:32 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/17/07 | 08:44:44 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/17/07 | 20:28:26 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/18/07 | 09:30:28 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/18/07 | 20:22:35 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/19/07 | 08:59:55 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/19/07 | 20:02:53 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/20/07 | 08:37:24 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/20/07 | 11:54:46 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/20/07 | 12:42:59 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/20/07 | 20:32:07 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/21/07 | 09:31:10 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/21/07 | 19:02:39 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/24/07 | 09:03:38 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| RONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/24/07 | 19:03:18 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/25/07 | 09:28:22 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 09/25/07 | 15:23:39 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 09/26/07 | 10:07:45 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 09/26/07 | 19:25:34 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/01/07 | 09:22:05 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/01/07 | 17:56:00 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/02/07 | 09:23:23 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/02/07 | 11:13:08 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/02/07 | 11:21:19 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/02/07 | 18:13:59 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/03/07 | 09:04:02 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-4-04 GATE | Active | 10/03/07 | 20:40:28 | PERMAN 0000-4-04 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/08/07 | 09:18:03 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-4-06 GATE | Active | 10/08/07 | 19:23:24 | PERMAN 0000-4-06 | CATEGORY 000 MAIN WEST GATES |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/09/07 | 08:55:31 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/09/07 | 20:26:27 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/10/07 | 09:21:14 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/10/07 | 20:31:12 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/11/07 | 09:40:38 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/11/07 | 20:19:22 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/12/07 | 09:15:38 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/12/07 | 19:49:44 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/15/07 | 09:13:07 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/15/07 | 16:43:20 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/16/07 | 09:27:11 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/16/07 | 20:15:54 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/18/07 | 09:14:21 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/18/07 | 18:17:51 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/19/07 | 08:40:47 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/19/07 | 17:03:42 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|--------|------|----------|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/22/07 | 09:10:29 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/22/07 | 18:59:21 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/23/07 | 09:24:33 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 10/23/07 | 14:21:01 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/24/07 | 09:21:38 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/24/07 | 19:48:06 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/25/07 | 09:18:18 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/25/07 | 20:27:14 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/26/07 | 09:25:08 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/26/07 | 18:30:50 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/29/07 | 09:34:41 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 10/29/07 | 20:26:40 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/30/07 | 09:20:03 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| JONESTI | 288585647 | APB Out | 0000-4-06 GATE | Active | 10/30/07 | 19:49:00 | PERMAN | 0000-4-06 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 10/31/07 | 09:20:23 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-4-04 GATE | Active | 10/31/07 | 14:03:05 | PERMAN | 0000-4-04 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/01/07 | 09:13:26 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/01/07 | 20:53:53 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/02/07 | 09:11:50 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/02/07 | 20:10:22 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/05/07 | 09:21:00 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/05/07 | 20:11:41 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/06/07 | 08:44:13 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/06/07 | 20:04:00 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/07/07 | 09:19:56 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/07/07 | 20:25:32 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/08/07 | 09:07:50 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| JNESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/08/07 | 19:25:45 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/09/07 | 09:36:15 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|--------|------|----------|
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/09/07 | 21:09:19 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/12/07 | 09:12:51 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/12/07 | 20:35:50 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/13/07 | 09:31:51 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 11/13/07 | 13:11:08 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/13/07 | 13:39:13 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/13/07 | 21:02:22 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/14/07 | 09:35:05 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/14/07 | 16:49:36 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/15/07 | 09:23:59 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/15/07 | 19:08:21 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/19/07 | 09:09:13 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/19/07 | 14:23:18 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/20/07 | 08:52:04 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/20/07 | 20:57:06 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/26/07 | 09:32:39 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 11/26/07 | 18:23:17 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/27/07 | 09:24:11 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 11/27/07 | 18:50:00 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/28/07 | 09:18:42 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 11/28/07 | 17:00:02 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/28/07 | 17:17:45 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/28/07 | 19:41:36 | PERMAN | 0000-3-04 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/29/07 | 09:22:25 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/29/07 | 20:50:40 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 11/30/07 | 09:13:53 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 11/30/07 | 21:03:04 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| RONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/03/07 | 09:38:07 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 12/03/07 | 17:07:40 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|-------------|----------|
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/03/07 | 17:30:04 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/03/07 | 21:10:11 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/04/07 | 09:29:50 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/04/07 | 19:25:19 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/05/07 | 08:59:10 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 12/05/07 | 17:09:58 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/05/07 | 17:28:53 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/05/07 | 19:02:01 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/06/07 | 09:24:38 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/06/07 | 19:53:32 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/07/07 | 09:31:43 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 12/07/07 | 16:51:48 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/07/07 | 17:18:05 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/07/07 | 20:28:25 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/10/07 | 09:19:59 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 12/10/07 | 22:53:34 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 12/11/07 | 12:44:57 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 12/11/07 | 14:03:47 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/02/08 | 08:37:24 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/02/08 | 19:00:01 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/04/08 | 08:48:21 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/04/08 | 16:48:23 | PERMAN 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/04/08 | 17:11:07 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 01/04/08 | 19:41:14 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/07/08 | 13:18:46 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 01/07/08 | 19:50:04 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/08/08 | 09:09:49 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 01/08/08 | 12:03:09 | PERMAN 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/09/08 | 09:14:51 | PERMAN 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |

| Last Name | Employee | Transaction Typ | Reader | Status | Date | Time | Person | Area | Category |
|-----------|----------|-----------------|--------|--------|------|------|--------|------|----------|
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/09/08 | 18:38:27 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/10/08 | 08:54:38 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-05 CHUBB | Active | 01/10/08 | 18:41:25 | PERMAN | 0000-3-05 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/11/08 | 08:59:53 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 01/11/08 | 19:54:23 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/14/08 | 08:35:54 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 01/14/08 | 18:19:51 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/15/08 | 08:56:50 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |
| PRONESTI | 288585647 | APB Out | 0000-3-01 GATE | Active | 01/15/08 | 14:13:24 | PERMAN | 0000-3-01 | CATEGORY 000 MAIN WEST GATES |
| PRONESTI | 288585647 | APB In | 0000-3-04 CHUBB | Active | 01/16/08 | 08:41:35 | PERMAN | 0000-3-04 | CATEGORY 005 - CHUBB 24 Hour |

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                            :
          In re                             :       Chapter 11
                                            :
DPH HOLDINGS CORP., et al.,                 :       Case No. 05-44481 (RDD)
                                            :
          Reorganized Debtors.              :       (Jointly Administered)
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## NOTICE OF OBJECTION TO CLAIM

Charlene G Pronesti:

        DPH Holdings Corp. and certain of its affiliated reorganized debtors and in the above-captioned
cases (collectively, the "Reorganized Debtors"), successors to Delphi Corporation and certain of its
affiliates, debtors and debtors-in-possession (the "Debtors"), are sending you this notice. According to
the Reorganized Debtors' records, you filed one or more proofs of administrative expense in the Debtors'
reorganization cases. Based upon the Reorganized Debtors' review of your proof or proofs of
administrative expense, the Reorganized Debtors have determined that one or more of your claims for an
administrative expense under section 503(b)(1) of the Bankruptcy Code (each, an "Administrative
Claim") identified in the table below should be (a) disallowed and expunged, (b) modified and allowed, or
(c) allowed, as the case may be, as summarized in the table below and described in more detail in the
Reorganized Debtors' Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And Fed. R.
Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims, (B) Books And
Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition Claims, (F) Insufficiently
Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H) Workers' Compensation Claims, And
(I) Transferred Workers' Compensation Claims, (II) Modify And Allow Certain Administrative Expense
Severance Claims, And (III) Allow Certain Administrative Expense Severance Claims (the "Forty-Third
Omnibus Claims Objection"), dated January 22, 2010, a copy of which is enclosed (without exhibits).
The Reorganized Debtors' Forty-Third Omnibus Claims Objection is set for hearing on February 25, 2010
at 10:00 a.m. (prevailing Eastern time) before the Honorable Robert D. Drain, United States Bankruptcy
Court for the Southern District of New York (the "Bankruptcy Court"), 300 Quarropas Street, Courtroom
118, White Plains, New York 10601-4140. AS FURTHER DESCRIBED IN THE ENCLOSED FORTY-
THIRD OMNIBUS CLAIMS OBJECTION AND BELOW, THE DEADLINE FOR YOU TO
RESPOND TO THE REORGANIZED DEBTORS' OBJECTION TO YOUR ADMINISTRATIVE
CLAIM(S) IS 4:00 P.M. (PREVAILING EASTERN TIME) ON FEBRUARY 18, 2010. IF YOU DO
NOT RESPOND TIMELY IN THE MANNER DESCRIBED BELOW, THE ORDER GRANTING THE
RELIEF REQUESTED MAY BE ENTERED WITHOUT ANY FURTHER NOTICE TO YOU OTHER
THAN NOTICE OF ENTRY OF AN ORDER.

        The enclosed Forty-Third Omnibus Claims Objection identifies 11 different categories of
objections. The category of administrative claim objection applicable to you is identified in the table
below in the column entitled "Basis For Objection":

amounts and class and the Debtor against which each such Claim is asserted matches the Reorganized Debtors' books and records. The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Allowed Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors. The amounts asserted in such Administrative Claims match the Reorganized Debtors' books and records. The allowed amounts of each such Administrative Claim will be distributed pursuant to the terms of the employment agreement giving rise to such Administrative Claim.

| Date Filed | Claim Number | Asserted Claim Amount[1] | Basis For Objection | Treatment Of Claim | Surviving Claim Number (if any) |
|---|---|---|---|---|---|
| 11/05/09 | 19758 | $0.00 | Prepetition Claims | Disallow and Expunge | |

If you wish to view the complete exhibits to the Forty-Third Omnibus Claims Objection, you can do so at www.dphholdingsdocket.com. If you have any questions about this notice or the Forty-Third Omnibus Claims Objection to your Claim, please contact the Reorganized Debtors' counsel by e-mail at dphholdings@skadden.com, by telephone at 1-800-718-5305, or in writing at Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton). Questions regarding the amount of an Administrative Claim or the filing of a Claim should be directed to Claims Agent at 1-888-249-2691 or www.dphholdingsdocket.com. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

THE PROCEDURES SET FORTH IN THE ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R. BANKR. P. 2002(m), 3007, 7016, 7026, 9006, 9007, AND 9014 ESTABLISHING (I) DATES FOR HEARINGS REGARDING OBJECTIONS TO CLAIMS AND (II) CERTAIN NOTICES AND PROCEDURES GOVERNING OBJECTIONS TO CLAIMS, ENTERED DECEMBER 7, 2006 (THE "CLAIMS OBJECTION PROCEDURES ORDER"), AND THE ORDER PURSUANT TO 11 U.S.C. §§ 105(a) AND 503(b) AUTHORIZING DEBTORS TO APPLY CLAIMS OBJECTION PROCEDURES TO ADDRESS CONTESTED ADMINISTRATIVE EXPENSE CLAIMS, ENTERED OCTOBER 22, 2009 (THE "ADMINISTRATIVE CLAIMS PROCEDURES ORDER"), APPLY TO YOUR PROOFS OF ADMINISTRATIVE EXPENSE THAT ARE SUBJECT TO THE REORGANIZED DEBTORS' OBJECTION AS SET FORTH ABOVE. A COPY OF BOTH THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS PROCEDURES ORDER IS INCLUDED HEREWITH. THE FOLLOWING SUMMARIZES THE PROVISIONS OF THOSE ORDERS BUT IS QUALIFIED IN ALL RESPECTS BY THE TERMS OF THAT ORDER.

If you disagree with the Forty-Third Omnibus Claims Objection, you must file a response (the "Response") and serve it so that it is actually received by no later than 4:00 p.m. (prevailing Eastern time)

---

1    Asserted Claim Amounts listed as $0.00 generally reflect that the Administrative Claim amount asserted is unliquidated.

OMNIBUS CLAIMS OBJECTION ARE TIMELY FILED AND SERVED IN ACCORDANCE WITH
THE PROCEDURES SET FORTH HEREIN AND IN THE CLAIMS OBJECTION PROCEDURES
ORDER, THE BANKRUPTCY COURT MAY ENTER AN ORDER SUSTAINING THE FORTY-
THIRD OMNIBUS CLAIMS OBJECTION WITHOUT FURTHER NOTICE OTHER THAN NOTICE
OF THE ENTRY OF SUCH AN ORDER AS PROVIDED IN THE CLAIMS OBJECTION
PROCEDURES ORDER.  Thus, your failure to respond may forever bar you from sustaining an
Administrative Claim against the Reorganized Debtors.

Dated:  New York, New York
        January 22, 2010

5

Administrative Claims identified as having a Basis For Objection of "Severance Claims" filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors are not liable.

Administrative Claims identified as having a Basis For Objection of "Books And Records Claims" asserting liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records, in most cases because such Administrative Claims have been satisfied in the ordinary course of business.

Administrative Claims identified as having a Basis For Objection of "Duplicative Claims" are duplicative of other Administrative Claims.

Administrative Claims identified as having a Basis for Objection of "Equity Interests" are claims filed by a holder of Delphi common stock solely on account of their stock holdings.

Administrative Claims identified as having a Basis For Objection of "Prepetition Claims" are claims that arose prior to the date upon which the Reorganized Debtors filed voluntary petitions for reorganization relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as then amended.

Administrative Claims identified as having a Basis For Objection of "Insufficiently Documented Claim" are claims that did not contain sufficient documentation in support of the Administrative Claim asserted, making it impossible for the Reorganized Debtors meaningfully to review the asserted Administrative Claim.

Administrative Claims identified as having a Basis For Objection of "Pension, Benefit, And OPEB Claims" are those Administrative Claims for which the Reorganized Debtors are not liable.

The Administrative Claim identified as having a Basis For Objection of "Workers' Compensation Claim" was filed by an individual employee for workers' compensation benefits that are not owing pursuant to the Reorganized Debtors' books and records.

Administrative Claims identified as having a Basis For Objection of "Transferred Workers' Compensation Claims" were filed by individual current or former employees for workers' compensation benefits that assert liabilities that have been assumed, pursuant to that certain Master Disposition Agreement, dated as of July 30, 2009 (as amended), among Delphi Corporation, GM Components, General Motors Company, Motors Liquidation Company, DIP Holdco 3, LLC, and certain other sellers and buyers, by the GM Buyers (as defined in the Master Disposition Agreement).

Administrative Claims identified as having a Basis For Objection of "Modified Severance Claims" filed by former employees of the Debtors asserting liabilities for severance payments arising from employment agreements with the Debtors. The amounts asserted in such Administrative Claims are overstated. The Reorganized Debtors propose to modify and allow each such Administrative Claim so that the modified and allowed

2

on February 18, 2010. Your Response, if any, to the Forty-Third Omnibus Claims Objection should (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and the Claims Objection Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of New York, The Hon. Charles L. Brieant Jr. Federal Building and Courthouse, 300 Quarropas Street, Courtroom 118, White Plains, New York 10601-4140, and (e) be served upon (i) DPH Holdings Corp., 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: President) and (ii) counsel to the Reorganized Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 155 North Wacker Drive, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr., John K. Lyons, and Joseph N. Wharton).

Your Response, if any, must also contain at a minimum the following: (i) the title of the claims objection to which the Response is directed, (ii) the name of the claimant and a brief description of the basis for the amount of the Administrative Claim, (iii) a concise statement setting forth the reasons why the Administrative Claim should not be disallowed and expunged, modified, or allowed, as the case may be, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Forty-Third Omnibus Claims Objection, (iv) unless already set forth in the proof of administrative expense previously filed with the Court, documentation sufficient to establish a prima facie right to payment; provided, however, that you need not disclose confidential, proprietary, or otherwise protected information in the Response; provided further, however, that you must disclose to the Reorganized Debtors all information and provide copies of all documents that you believe to be confidential, proprietary, or otherwise protected and upon which you intend to rely in support of the Administrative Claim, (v) to the extent that the Administrative Claim is contingent or fully or partially unliquidated, the amount that you believe would be the allowable amount of such Administrative Claim upon liquidation of the Administrative Claim or occurrence of the contingency, as appropriate, and (vi) the address(es) to which the Reorganized Debtors must return any reply to the Response, if different from the address(es) presented in the Administrative Claim.

If you properly and timely file and serve a Response in accordance with the procedures described above, and the Reorganized Debtors are unable to reach a consensual resolution with you, the hearing on any such Response will automatically be adjourned from the February 25, 2010 hearing date to a future date to be set pursuant to the Claims Objection Procedures Order and the Administrative Claims Procedures Order. With respect to all uncontested objections, the Reorganized Debtors have requested that the Court conduct a final hearing on February 25, 2010 at 10:00 a.m. (prevailing Eastern time).

IF YOUR PROOF OF ADMNISTRATIVE EXPENSE LISTED ABOVE ASSERTS CONTINGENT OR UNLIQUIDATED ADMINISTRATIVE CLAIMS, YOU ARE REQUIRED BY THE CLAIMS OBJECTION PROCEDURES ORDER AND THE ADMINISTRATIVE CLAIMS OBJECTION PROCEDURES ORDER TO INCLUDE THE AMOUNT THAT YOU BELIEVE WOULD BE THE ALLOWABLE AMOUNT OF SUCH ADMINISTRATIVE CLAIM UPON LIQUIDATION OF THE ADMINISTRATIVE CLAIM OR OCCURRENCE OF THE CONTINGENCY, AS APPROPRIATE, IN ANY RESPONSE TO THE OBJECTION.

The Bankruptcy Court will consider only those Responses made as set forth herein and in accordance with the Claims Objection Procedures Order. IF NO RESPONSES TO THE FORTY-THIRD

4



SVC: 5
PACK NO: 5
OMNI 43- EXHIBIT E

CHARLENE G PRONESTI
42820 HAVEN DR
ELYRIA, OH 44035-2039

CASE NO: 05-44481

PRF 24653***