**Hearing Date: February 25, 2010**
**Hearing Time: 10:00 a.m. (prevailing Eastern time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
    Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                              :
        In re                                 :      Chapter 11
                                              :
DPH HOLDINGS CORP., <u>et al.</u>,            :      Case No. 05-44481 (RDD)
                                              :
                                              :      (Jointly Administered)
                        Reorganized Debtors.  :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

REORGANIZED DEBTORS' OMNIBUS REPLY IN SUPPORT OF FORTY-THIRD OMNIBUS
OBJECTION PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007 TO (I) EXPUNGE
CERTAIN ADMINISTRATIVE EXPENSE (A) SEVERANCE CLAIMS, (B) BOOKS AND RECORDS
CLAIMS, (C) DUPLICATE CLAIMS, (D) EQUITY INTERESTS, (E) PREPETITION CLAIMS, (F)
INSUFFICIENTLY DOCUMENTED CLAIMS, (G) PENSION, BENEFIT, AND OPEB CLAIMS, (H)
WORKERS' COMPENSATION CLAIMS, AND (I) TRANSFERRED WORKERS' COMPENSATION
CLAIMS, (II) MODIFY AND ALLOW CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE
<u>CLAIMS, AND (III) ALLOW CERTAIN ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS</u>

("REORGANIZED DEBTORS' OMNIBUS REPLY IN SUPPORT OF
FORTY-THIRD OMNIBUS CLAIMS OBJECTION")

DPH Holdings Corp. ("DPH Holdings") and certain of its affiliated reorganized debtors in the above-captioned cases (together with DPH Holdings, the "Reorganized Debtors") hereby submit this Omnibus Reply in support of the Reorganized Debtors' Forty-Third Omnibus Objection to various administrative expense claims (the "Forty-Third Omnibus Claims Objection" or the "Objection"),[1] and respectfully represent as follows:

1.    The Reorganized Debtors filed the Forty-Third Omnibus Claims Objection on January 22, 2010, seeking entry of an order an order pursuant to section 503(b) of the Bankruptcy Code and Bankruptcy Rule 3007 (a) disallowing and expunging certain Administrative Claims because (i) they were filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors are not liable, (ii) they assert liabilities and dollar amounts that are not reflected on the Reorganized Debtors' books and records,[2] in most cases because such Administrative Claims had been satisfied in the ordinary course of business, (iii) they are duplicative of other Administrative Claims, (iv) they were filed by a holder of Delphi Corporation common stock solely on account of such holder's stock holding, (v) they arose prior to the Petition Date and therefore do not qualify as Administrative Claims under section 503(b)(1) of the Bankruptcy Code, (vi) they contain insufficient documentation in support of the Administrative Claim asserted, (vii) they assert liabilities owing in connection with the Debtors' employee benefit programs, pension plans, and other post-employment benefits programs for which the Reorganized Debtors are not liable, (viii) one such Claim was asserted by an individual employee of the Debtors for workers' compensation benefits not reflected on the

---

[1]    Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Forty-Third Omnibus Claims Objection.

[2]    Pursuant to article 11.1 of the Modified Plan, the Reorganized Debtors now hold the Debtors' books and records.

Reorganized Debtors' books and records, and (ix) they were asserted by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement, (b) modifying and allowing certain Administrative Claims, and (c) allowing certain Administrative Claims.

2.    The Reorganized Debtors sent to each claimant whose proof of administrative expense is subject to an objection pursuant to the Forty-Third Omnibus Claims Objection a personalized Notice Of Objection To Claim, which specifically identified such claimant's proof of administrative expense that is subject to an objection and the basis for such objection.  Responses to the Forty-Third Omnibus Claims Objection were due by 4:00 p.m. (prevailing Eastern time) on February 18, 2010. T he Reorganized Debtors granted extensions to certain claimants to file Responses to 4:00 p.m (prevailing Eastern time) on February 22, 2010.

3.    As of February 23, 2010 at 6:00 p.m. (prevailing Eastern time), the Debtors had received 68 responses (the "Responses") to the Forty-Third Omnibus Claims Objection.  In the aggregate, the 68 Responses cover 140 Administrative Claims.  Attached hereto as Exhibit A is a chart summarizing the Response and listing the 140 Administrative Claims for which the Responses were filed.  Pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections to Claims (Docket No. 6089) entered on December 6, 2006 (the "Claims Objection Procedures Order") and the Order Pursuant To 11 U.S.C. §§ 105(a) And 503(b) Authorizing Debtors To Apply Claims Objection Procedures To Address Contested Administrative Expense Claims entered on October 22, 2009 (Docket No. 18998) (the

"Administrative Claims Objection Procedures Order"), the hearing with respect to each

Administrative Claim covered by a Response will be adjourned to a sufficiency hearing or claims

objection hearing, as appropriate, to determine the disposition of each such Administrative Claim.

      4.      Attached hereto as <u>Exhibit B</u> is a revised proposed order (the "Revised

Proposed Order")[3] in respect of the Forty-Third Omnibus Claims Objection which reflects the

adjournment of the hearing regarding each Administrative Claim for which a Response was filed.

Such adjournment will be without prejudice to the Reorganized Debtors' right to assert that a

Response was untimely or otherwise deficient under the Claims Objection Procedures Order or

the Administrative Claims Objection Procedures Order.

      5.      In addition to the Responses, the Reorganized Debtors also received

informal letters, e-mails, and telephone calls from various parties questioning the relief requested

in the Forty-Third Omnibus Claims Objection and seeking to reserve certain of their rights with

respect thereto (the "Informal Responses"). The Reorganized Debtors believe that all the

concerns expressed by the Informal Responses have been adequately resolved.

      6.      Except for those Administrative Claims with respect to which the hearing

has been adjourned to a future date, the Reorganized Debtors believe that the Revised Proposed

Order adequately addresses the issues raised by the respondent. Thus, the Reorganized Debtors

request that this Court grant the relief requested by the Reorganized Debtors and enter the

Revised Proposed Order.

---

[3]    Attached hereto as <u>Exhibit C</u> is a copy of the Revised Proposed Order marked to show revisions to the form of
proposed order that was submitted with the Forty-Third Omnibus Claims Objection.

WHEREFORE the Reorganized Debtors respectfully request that this Court (a) enter the Revised Proposed Order, (b) adjourn the hearing with respect to each Administrative Claim for which a Response was filed pursuant to the Claims Objection Procedures Order and the Administrative Claims Objection Procedures Order, and (c) grant the Reorganized Debtors such other and further relief as is just.

Dated:    New York, New York
          February 24, 2010

                    SKADDEN, ARPS, SLATE, MEAGHER
                      & FLOM LLP

                    By:   /s/ John Wm. Butler, Jr.
                          John Wm. Butler, Jr.
                          John K. Lyons
                          Ron E. Meisler
                    155 North Wacker Drive
                    Chicago, Illinois 60606

                        - and -

                    By:   /s/ Kayalyn A. Marafioti
                          Kayalyn A. Marafioti
                    Four Times Square
                    New York, New York 10036

                    Attorneys for DPH Holdings Corp., et al.,
                      Reorganized Debtors

# Exhibit A

**Exhibit A**

**In re DPH Holdings Corp., et al., Case No. 05-44481 (RDD)**

*Responses To The Reorganized Debtors' Forty-Third Omnibus Claims Objection (the "Objection")*
*Organized By Respondent[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 1. | STMicroelectronics, Inc. (Docket No. 19403) | 18969 | STMicroelectronics, Inc., f/k/a SGS Thompson Microelectronics ("STMicro"), disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18969.  STMicro asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 2. | Durham Staffing Inc. (Docket No. 19406) | 18393 | Durham Staffing, Inc. ("Durham") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18393.  Durham asserts that a portion of its claim remains unpaid and its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 3. | Brazeway, Inc. (Docket No. 19408) | 19063 | Brazeway, Inc. ("Brazeway") believes that proof of administrative expense no. 19063 has been resolved and satisfied as between itself and the Reorganized Debtors. | Books And Records Claims | Adjourn |
| 4. | MGA Research Corporation (Docket No 19417) | 18599 | MGA Research Corporation ("MGA") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18599.  MGA | Books And Records Claims | Adjourn |

---

[1]    This chart reflects all Responses received by the Reorganized Debtors as of February 23, 2010 at 6:00 p.m. (prevailing Eastern time).

[2]    This chart reflects all resolutions or proposals as of February 23, 2010 at 6:00 p.m. (prevailing Eastern time).

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | asserts that a portion of its claim remains unpaid and its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | | |
| 5. | Etkin Management LLC (Docket No. 19418) | 19089 | Etkin Management LLC ("Etkin") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19089. Etkin asserts that a portion of its claim remains unpaid and its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 6. | Ontario Specialty Contracting Inc. (Docket No. 19426) | 19873 | Ontario Specialty Contracting Inc. ("OSC") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19873. OSC asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 7. | Genpact International LLC (Docket Nos. 19427, 19428, 19429, 19431) | 18742, 18743, 20052, 20053 | Genpact International LLC ("Genpact") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 18742, 18743, 20052, and 20053. Genpact asserts that its timely filed claims serve as prima facie evidence of the validity and amount of each claim. | Books And Records Claims | Adjourn |
| 8. | Martinrea International, Inc. (Docket No. 19430) | 18722, 19714 | Martinrea International, Inc. ("Martinrea") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 18722 and 19174. Martinrea asserts that its timely filed claims serve as prima facie evidence of the validity and amount of each claim. | Books And Records Claims | Adjourn |
| 9. | Calsonic Kansei North America, Inc. (Docket No. 19444) | 18664 | Calsonic Kansei North America, Inc. ("CKNA") disagrees with the Reorganized Debtors' Objection to disallow and expunge | Books And Records Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | proof of administrative expense no. 19664. CKNA asserts that its timely filed claim serves as <u>prima facie</u> evidence of the validity and amount of the claim. | | |
| 10. | Con-way Freight, Inc. (Docket No. 19446) | 18556 | Con-way Freight, Inc ("Con-way") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18556. Con-way asserts that its claim is entitled to administrative priority because (i) it arises out of a transaction between the creditor and the debtor-in-possession, and (ii) the consideration supporting the claimant's right to payment was both supplied to and beneficial to the debtor-in-possession in the operation of the business. | Books And Records Claims | Adjourn |
| 11. | Linamar Corporation and Linamar Holdings, Inc. (Docket No. 19450) | 18882, 18885, 18886, 19770 | Linamar Corporation and Linamar Holdings, Inc. (collectively, "Linamar") disagree with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 18882, 18885, 18886, and 19770. Linamar asserts that its timely filed claims serve as <u>prima facie</u> evidence of the validity and amount of the claims. | Books And Records Claims | Adjourn |
| 12. | Arnold Center, Inc. (Docket No. 19451) | 19768 | Arnold Center, Inc. ("Arnold Center") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19768. Arnold Center asserts that its timely filed claim serves as <u>prima facie</u> evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 13. | Union Pacific Railroad Company (Docket No. 19453) | 17882 | Union Pacific Railroad Company ("Union Pacific") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 17882. Union Pacific asserts that its timely filed | Books And Records Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | claim serves as prima facie evidence of the validity and amount of the claim. | | |
| 14. | Aramark Uniform & Career Apparel LLC (Docket No. 19454) | 19062 | Aramark Uniform & Career Apparel LLC ("Aramark") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19062. Aramark asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 15. | Hitachi Chemical (Singapore) Pte. Ltd. (Docket No. 19455) | 18622 | Hitachi Chemical (Singapore) Pte. Ltd. ("Hitachi") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18622. Hitachi asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 16. | ATS Automation Tooling Systems Inc., ATS Michigan Sales and Service Inc, ATS Ohio Inc. and ATS Wickel Und Montagetechnick AG (Docket No. 19456) | 18684, 18685, 18686, 18687, 19759, 19760, 19761, 19762, 19763 | ATS Automation Tooling Systems Inc., ATS Michigan Sales and Service Inc, ATS Ohio Inc., and ATS Wickel Und Montagetechnick AG (collectively, "ATS") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 18684, 18685, 18686, 18687, 19759, 19760, 19761, 19762, and 19763. ATS asserts that it has submitted extensive documentation to support the validity and amount of the claims. | Books And Records Claims | Adjourn |
| 17. | Freudenberg-NOK General Partnership (and Its Subsidiaries Vibracoustic de Mexico, S.A. de C.V., Freudenberg-NOK, Inc., Freudenberg-NOK de Queretaro, S.A. de C.V., and | 19035, 19167, 19277, 19923, 19924 | Freudenberg-NOK General Partnership (and its subsidiaries Vibracoustic de Mexico, S.A. de C.V., Freudenberg-NOK, Inc., Freudenberg-NOK de Queretaro, S.A. de C.V., and Freudenberg-NOK de Mexico, S.A. de C.V.) (collectively, "Freudenberg") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 19035, 19167, 19277, 19923, and 19924. Freudenberg | Books And Records Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | Freudenberg-NOK de Mexico, S.A. de C.V.) (Docket No. 19458) | | asserts that its timely filed claims serve as prima facie evidence of the validity and amount of each claim. | | |
| 18. | Akzo Nobel Coatings Inc. (Docket No. 19459) | 18966 | Akzo Nobel Coatings Inc. ("Akzo") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18966. Akzo asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 19. | Akzo Nobel Industrial Coatings Mexico SA de CV (Docket No. 19460) | 18967 | Akzo Nobel Industrial Coatings Mexico SA de CV ("Akzo") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18967. Akzo asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 20. | Cooper-Standard Automotive Inc. and Cooper-Standard Automotive FHS Inc. (Docket No. 19462) | 19030, 19973, 19031 | Cooper-Standard Automotive Inc. and Cooper-Standard Automotive FHS Inc. ("Cooper-Standard") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 19030, 19973, and 19031. Cooper-Standard asserts that its timely filed claims serve as prima facie evidence of the validity and amount of each claim. | Books And Records Claims | Adjourn |
| 21. | Bing Metals Group, LLC (Docket No. 19463) | 18797, 19717, 19718, 19719 | Bing Metals Group, LLC ("Bing") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense nos. 18797, 19717, 19718, and 19719. Bing asserts that its timely filed claims serve as prima facie evidence of the validity and amount of each claim. | Books And Records Claims, and Duplicate Claims | Adjourn |
| 22. | Wamco Inc. (Docket No. 19464) | 18051 | Wamco Inc. ("Wamco") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense | Pre-Petition Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | no. 18051. Wamco asserts that its timely filed claim serves as *prima* <u>*facie*</u> evidence of the validity and amount of the claim. | | |
| 23. | Navistar Inc. (Docket No. 19466) | 19147, 19921 | Navistar Inc. ("Navistar") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 19147 and 19921. Navistar asserts that its timely filed claims serve as <u>prima</u> <u>facie</u> evidence of the validity and amount of each claim. | Books And Records Claims | Adjourn |
| 24. | Plymouth Rubber Company, LLC. (Docket No. 19468) | 19617 | Plymouth Rubber Company, LLC. ("Plymouth") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19617. Plymouth asserts that its timely filed claim serves as <u>prima</u> <u>facie</u> evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 25. | Clarion Corporation of America (Docket No. 19469) | 19812, 20014 | Clarion Corporation of America ("Clarion") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 19812 and 20014. Clarion asserts that its timely filed claims serve as <u>prima</u> <u>facie</u> evidence of the validity and amount of each claim. | Books And Records Claims | Adjourn |
| 26. | Johnson Controls, Inc. (Docket No. 19470) | 18528 | Johnson Controls, Inc. ("JCI") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18528. JCI asserts that Reorganized Debtor's objection to the claim is untimely. | Books And Records Claims | Adjourn |
| 27. | Gibbs Die Casting Corporation (Docket No. 19472) | 18997 | Gibbs Die Casting Corporation. ("Gibbs") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18997. Gibbs asserts that its timely filed claim serves as <u>prima</u> <u>facie</u> evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |

|   | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 28. | Fidelity Employer Services Company LLC. (Docket No. 19473) | 19764 | Fidelity Employer Services Company LLC. ("FESCO") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19873. FESCO asserts that because the Reorganized Debtors assumed the agreement upon which the claim is based, FESCO is entitled to administrative priority for the expenses and liability owed from such agreement. | Books And Records Claims | Adjourn |
| 29. | City of Oak Creek (Docket No. 19475) | 19534 | City of Oak Creek ("Oak Creek") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 18934 and 19534.  Oak Creek asserts that its timely filed claims serve as prima facie evidence of the validity and amount of each claim. | Books And Records Claims | Adjourn |
| 30. | Robin Industries, Inc. Berlin Division (Docket No. 19476) | 19790 | Robin Industries, Inc. Berlin Division ("Robin Berlin") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19790.  Robin Berlin asserts that a portion of its claim remains unpaid and that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 31. | Robin Industries, Inc. Elasto Tec Division (Docket No. 19477) | 19791 | Robin Industries, Inc. Elasto Tec Division ("Robin Elasto Tec") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19791.  Robin Elasto Tec asserts that a portion of its claim remains unpaid and that its timely filed claim serves as prima facie evidence of the validity and amount of the claim | Books And Records Claims | Adjourn |
| 32. | Robin Industries, Inc. Fredericksburg Division (Docket No. | 19794 | Robin Industries, Inc. Fredericksburg Division ("Robin Fredericksburg") disagrees with the Reorganized Debtors' Objection to | Books And Records Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | 19478) | | disallow and expunge proof of administrative expense no. 19794. Robin Fredericksburg asserts that a portion of its claim remains unpaid and that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | | |
| 33. | Robin Industries, Inc. Holmco Division (Docket No. 19480) | 19792 | Robin Industries, Inc. Holmco Division ("Robin Holmco") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19792. Robin Holmco asserts that a portion of its claim remains unpaid and that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 34. | Robin Industries, Inc. Mexicana S de RL de CV (Docket No. 19481) | 19796 | Robin Industries, Inc. Mexicana S de RL de CV ("Robin Mexico") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19796. Robin Mexico asserts that a portion of its claim remains unpaid and that its timely filed claim serves as prima facie evidence of the validity and amount of the claim | Books And Records Claims | Adjourn |
| 35. | Robin Industries, Inc. Technical Services Division (Docket No. 19482) | 19793 | Robin Industries, Inc. Technical Services Division ("Robin Technical Services") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19793. Robin Technical Services asserts that a portion of its claim remains unpaid and that its timely filed claim serves as prima facie evidence of the validity and amount of the claim | Books And Records Claims | Adjourn |
| 36. | Charlene G. Pronesti (Docket Nos. 19491, 19556) | 19758 | Charlene G. Pronesti disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19758 and asserts that the claim includes | Prepetition Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | wages earned postpetition. | | |
| 37. | Direct Sourcing Solutions, Inc. (Docket No. 19493) | 18680 | Direct Sourcing Solutions, Inc. ("DSSI") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18680.  DSSI asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 38. | Direct Sourcing Solutions, Inc. (Docket No. 19494) | 20072 | DSSI disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 20072. DSSI asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 39. | Canon USA, Inc. (Docket No. 19495) | 19165 | Canon USA, Inc. ("Canon") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19165.  Canon asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 40. | Crown Enterprises, Inc. (Docket No. 19496) | 18668 | Crown Enterprises, Inc. ("Crown") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18668.  Crown asserts that its claim is entitled to administrative priority because (i) it arises out of a transaction between the creditor and the debtor-in-possession, and (ii) the consideration supporting the claimant's right to payment was both supplied to and beneficial to the debtor-in-possession in the operation of the business. | Books And Records Claims | Adjourn |
| 41. | Logistics Insight Corporation (Docket No. 19497) | 17307 | Logistics Insight Corporation ("LIC") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 17307.  LIC | Books And Records Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | asserts that its claim is entitled to administrative priority because (i) it arises out of a transaction between the creditor and the debtor-in-possession, and (ii) the consideration supporting the claimant's right to payment was both supplied to and beneficial to the debtor-in-possession in the operation of the business. | | |
| 42. | Central Transport International, Inc. (Docket No. 19498) | 18667 | Central Transport International, Inc. ("CTI") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18667. CTI asserts that its claim is entitled to administrative priority because (i) it arises out of a transaction between the creditor and the debtor-in-possession, and (ii) the consideration supporting the claimant's right to payment was both supplied to and beneficial to the debtor-in-possession in the operation of the business. | Books And Records Claims | Adjourn |
| 43. | Accurate Threaded Fasteners, Inc. f/k/a ATF, Inc. (Docket No. 19500) | 18524, 18717, 19952 | Accurate Threaded Fasteners, Inc. f/k/a ATF, Inc. ("ATF") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 18524, 18717, 19952. ATF asserts the Reorganized Debtors' Objection is untimely and that its timely filed claims serve as prima facie evidence of the validity and amount of each claim. | Books And Records Claims | Adjourn |
| 44. | Alegre Inc. (Docket No. 19502) | 18727 | Alegre Inc. ("Alegre") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18727. Alegre asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 45. | AK Steel Corporation (Docket | 19099 | AK Steel Corporation ("AK Steel") disagrees with the Reorganized Debtors' Objection to | Books And Records Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | No. 19503) | | disallow and expunge proof of administrative expense no. 19099.  AK Steel asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | | |
| 46. | Computer Sciences Corporation (Docket No. 19511) | 19166 | Computer Sciences Corporation ("CSC") and the Reorganized Debtors submitted the Joint Stipulation And Agreed Order Between Reorganized Debtors And Computer Sciences Corporation Adjourning The Hearing On The Reorganized Debtors' Forty-Third Omnibus Claims Objection To Proof Of Administrative Expense Number 19166. | Books And Records Claims | Adjourn |
| 47. | Marc A. Elgin (Docket No. 19512) | 18027 | Marc A. Elgin disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18027. | Severance Claims | Adjourn |
| 48. | Robyn Budd (Docket No. 19514) | 20054 | Robyn Budd disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 20054. | Allowed Severance Claims | Adjourn |
| 49. | Sensus Precision Die Casting, Inc .(Docket No. 19515) | 19797, 19798, 19799, 19800, 19801, 19802, 19104 | Sensus Precision Die Casting, Inc. ("Sensus") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 19797, 19798, 19799, 19800, 19801, 19802, and 19104. Sensus asserts that a portion of its claims remains unpaid. | Books And Records Claims | Adjourn |
| 50. | American Recycling & Manufacturing Co., Inc. (Docket No. 19522) | 18605 | American Recycling & Manufacturing Co., Inc. ("ARM") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no.18605. ARM asserts that a portion of its claim remains unpaid. | Books And Records Claims | Adjourn |
| 51. | Andrew C. Gregos (Docket No. 19523) | 20017 | Andrew C. Gregos disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 20017. | Severance Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 52. | Benteler Automotive Corporation (Docket No. 19526) | 19127 | Benteler Automotive Corporation ("Benteler") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19127. Benteler asserts that a remaining balance of $67,159.26 of its claim remains unpaid. | Books And Records Claims | Adjourn |
| 53. | Sensata Technologies, Inc. (Docket No. 19529) | 18881 | Sensata Technologies, Inc. ("STI") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18881. STI asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 54. | YRC Inc. f/k/a Roadway Express, Inc. and USF Holland Inc. (Docket No. 19531) | 17261, 19783, 19782 | YRC Inc. f/k/a Roadway Express, Inc. ("YRC") and USF Holland Inc ("USF Holland") disagree with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense no. 17261, 19783, and 19872. YRC and USF Holland assert that that remaining balances of their claims remain unpaid. | Books And Records Claims | Adjourn |
| 55. | Toyota Production System Support Center, Inc. f/k/a TSSC, Inc. (Docket No. 19532) | 18863 | Toyota Production System Support Center, Inc. f/k/a TSSC, Inc. ("Toyota PSSC") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 18863. Toyota PSSC asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |
| 56. | Fraenkische USA LP (Docket No. 19534) | 19155 | Fraenkische USA LP ("Fraenkische") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19155. Fraenkische seeks to reserve its rights while it reconciles its claim. | Books And Records Claims | Adjourn |
| 57. | HP Enterprise Services, LLC (Docket No. 19358) | 18544 | HP Enterprise Services, LLC ("HP Enterprise") disagrees with the Reorganized Debtors' Objection to disallow and expunge | Books And Records Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | proof of administrative expense no. 18544. HP Enterprise asserts that a remaining balance of its claim remains unpaid. | | |
| 58. | Continental AG and Affiliates (Docket No. 19539) | 19092, 19161, 19731, 19772, 19730, 19776, 19037, 19093, 19094, 19097, 19120, 19158, 19159, 19160, 19727, 19728, 19729, 19732, 19733, 19734, 19736, 19773, 19774, 19775, 19777, 19778, 19779, 19780, 19157, 19735, 19781 | Continental AG and Affiliates ("Continental") disagree with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 19092, 19161, 19731, 19772, 19730, 19776, 19037, 19093, 19094, 19097, 19120, 19158, 19159, 19160, 19727, 19728, 19729, 19732, 19733, 19734, 19736, 19773, 19774, 19775, 19777, 19778, 19779, 19780, 19157, 19735, and 19781. Continental asserts that a remaining balance of its claims remains unpaid. | Books And Records Claims, Duplicative Claims | Adjourn |
| 59. | Hirschmann Car Communications GmbH (Docket No. 19541) | 19133 | Hirschmann Car Communications GmbH ("Hirschmann") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19133. Hirschmann asserts that a remaining balance of its claim remains unpaid. | Books And Records Claims | Adjourn |
| 60. | FCI Connectors Hungary GmbH, FCI Korea Ltd. and FCI USA, Inc. (Docket No. 19544) | 19720, 19721, 19722, 19723 | FCI Connectors Hungary GmbH, FCI Korea Ltd. and FCI USA, Inc. (collectively, "FCI") disagree with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 19720, 19721, 19722, and 19723 FCI asserts that its timely filed claims serve as prima facie evidence of the validity and amount of each claim. | Books And Records Claims | Adjourn |
| 61. | International Rectifier Corporation (Docket No. 19548) | 19068 | International Rectifier Corporation ("International Rectifier") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19155. International Rectifier seeks to reserve its rights while it reconciles its claim. | Books And Records Claims | Adjourn |
| 62. | All Tool Sales, Inc. | 19081 | All Tool Sales, Inc. ("ATSI") disagrees with | Books And | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | (Docket No. 19549) | | the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19081. ATSI asserts that its timely filed claim serves as prima facie evidence of the validity and amount of its claim. | Records Claims | |
| 63. | Robert Bosch LLC (Docket No. 19550) | 18690, 18692 | Robert Bosch LLC ("Bosch") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 18690 and 18692. Bosch asserts that its timely filed claims serve as prima facie evidence of the validity and amount of each claim. | Books And Records Claims | Adjourn |
| 64. | Pioneer North America, Inc. (Docket No. 19551) | 19090, 19091 | Pioneer North America, Inc. ("PNA") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 19090 and 19091. PNA does not object to an order denying the claims as premature, but preserving any rights that PNA may have to assert such claims when they become ripe. | Books And Records Claims | Adjourn |
| 65. | The Timken Company (Docket No. 19552) | 18832, 19765 | The Timken Company ("Timken") disagrees with the Reorganized Debtors' Objection to disallow and expunge proofs of administrative expense nos. 18832 and 19765. Timken asserts that a remaining balance of its claims remains unpaid. | Books And Records Claims | Adjourn |
| 66. | The CARQUEST Corporation (Docket No. 19557) | 19132 | The CARQUEST Corporation ("CARQUEST") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19132. CARQUEST seeks to reserve its rights while it reconciles its claim. | Books And Records Claims | Adjourn |
| 67. | Tal-Port Industries, LLC (Docket No. _) | 19804 | Tal-Port Industries, LLC ("Tal-Port") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 19804. Tal-Port | Books And Records Claims | Adjourn |

|  | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
|  |  |  | asserts that a portion of its claim remains unpaid |  |  |
| 68. | Pricedex Software Inc. (Docket No. __) | 17496 | Pricedex Software Inc ("Pricedex") disagrees with the Reorganized Debtors' Objection to disallow and expunge proof of administrative expense no. 17496.  Pricedex asserts that its timely filed claim serves as prima facie evidence of the validity and amount of the claim. | Books And Records Claims | Adjourn |

# Exhibit B

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
     In re                            :        Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :        Case No. 05-44481 (RDD)
                                          :
     Reorganized Debtors.             :        (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007
TO (I) EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (A)
SEVERANCE CLAIMS, (B) BOOKS AND RECORDS CLAIMS, (C)
DUPLICATE CLAIMS, (D) EQUITY INTERESTS, (E) PREPETITION
CLAIMS, (F) INSUFFICIENTLY DOCUMENTED CLAIMS, (G) PENSION,
BENEFIT, AND OPEB CLAIMS, (H) WORKERS' COMPENSATION
CLAIMS, AND (I) TRANSFERRED WORKERS' COMPENSATION
CLAIMS, (II) MODIFY AND ALLOW CERTAIN ADMINISTRATIVE
EXPENSE SEVERANCE CLAIMS, AND (III) ALLOW CERTAIN
ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

("FORTY-THIRD OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b) And

Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance Claims,

(B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E) Prepetition

Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB Claims, (H)

Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims, (II)

Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow Certain

Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection" or the

"Objection"),[1] of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the

above-captioned cases (collectively, the "Reorganized Debtors"); and upon the record of the

hearing held on the Forty-Third Omnibus Claims Objection; and after due deliberation thereon;

and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim for an administrative expense under section

503(b)(1) of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C,

D, E, F, G, H, I, J, K, L-1, L-2, and L-3,hereto was properly and timely served with a copy of the

Forty-Third Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the

proposed order granting the Forty-Third Omnibus Claims Objection, and notice of the deadline

for responding to the Forty-Third Omnibus Claims Objection.  No other or further notice of the

Forty-Third Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Forty-Third Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Third Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Third

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.      The Administrative Claims listed on Exhibit A are Administrative Claims

filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors

are not liable (the "Severance Claims").

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Forty-Third Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

D.      The Administrative Claims listed on <u>Exhibit B</u> assert liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records (the "Books and Records Claims").

E.      The Administrative Claims listed on <u>Exhibit C</u> are duplicative of other Administrative Claims (the "Duplicative Claims").

F.      The Administrative Claims listed on <u>Exhibit D</u> were filed by holders of Delphi Corporation common stock solely on account of their stock holdings, each of which constitutes an equity interest in Delphi Corporation but does not constitute an Administrative Claim against the Debtors (the "Equity Interests").

G.      The Administrative Claims listed on <u>Exhibit E</u> assert liabilities or dollar amounts that arose prior to the date upon which the Debtors filed voluntary petitions for reorganization relief under chapter 11 of the Bankruptcy Code (the "Prepetition Claims").

H.      The Administrative Claims listed on <u>Exhibit F</u> contain insufficient documentation to support the Administrative Claims asserted (the "Insufficiently Documented Claims").

I.      The Administrative Claims listed on <u>Exhibit G</u> assert Claims for liabilities in connection with the Debtors' pension plans, employee benefit programs, and post-retirement health and life insurance benefit programs for which the Debtors are not liable (the "Pension, Benefit, And OPEB Claims").

J.      The Administrative Claim listed on <u>Exhibit H</u> was filed by an individual employee of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and records (the "Workers Compensation Claims").

K.     The Administrative Claims listed on <u>Exhibit I</u> were filed by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement (the "Transferred Workers' Compensation Claims").

L.     The Administrative Claims listed on <u>Exhibit J</u> were filed by former employees of the Debtors asserting liabilities for severance benefits arising from agreements with the Debtors in which the amounts asserted in such Administrative Claims are overstated (the "Modified Severance Claims").

M.     The Administrative Claims listed on <u>Exhibit K</u> were filed by former employees of the Debtors asserting liabilities for severance benefits arising from agreements with the Debtors that assert liabilities or dollar amounts that match the Reorganized Debtors' books and records (the "Allowed Severance Claims").  Each such Allowed Severance Claim shall be distributed pursuant to (a) the terms of the agreement giving rise to such Allowed Severance Claim and (b) the provisions of the Master Disposition Agreement that provide that such Modified And Allowed Severance Claims are to be paid by and/or are the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

N.     <u>Exhibit M</u> hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case number referenced on <u>Exhibits J</u> and <u>K</u> hereto.  <u>Exhibit N</u> hereto sets forth each of the Administrative Claims referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, <u>G</u>, <u>H</u>, <u>I</u>, <u>J</u>, <u>K</u>, <u>L-1</u>, <u>L-2,</u> and <u>L-3</u>, in alphabetical order by claimant and cross-references each such Administrative Claim by (i) proof of administrative expense number or schedule number and (ii) basis of objection.

4

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      Each Severance Claim listed on <u>Exhibit A</u> hereto is hereby disallowed and expunged in its entirety.

2.      Each Books And Records Claim listed on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety.

3.      Each Duplicate Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

4.      Each Equity Interest listed on <u>Exhibit D</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each Prepetition Claim listed on <u>Exhibit E</u> hereto is hereby disallowed and expunged in its entirety.

6.      Each Insufficiently Documented Claim listed on <u>Exhibit F</u> hereto is hereby disallowed and expunged in its entirety.

7.      The Workers' Compensation Claim listed on <u>Exhibit H</u> hereto is hereby disallowed and expunged in its entirety.

8.      Each Transferred Workers' Compensation Claim listed on <u>Exhibit I</u> hereto is hereby disallowed and expunged in its entirety.

9.      Each Modified Severance Claim listed on <u>Exhibit J</u> hereto is hereby modified to reflect the amount, classification, and Debtor listed in the "Claim As Modified" column of <u>Exhibit J</u> and all responses filed by Claimants to prior omnibus claims objections with respect to such Modified Severance Claims are deemed overruled.  The allowed amount of each such Modified Severance Claim shall be distributed pursuant to (a) the terms of the agreement

5

giving rise to such Modified Severance Claim and (b) the provisions of the Master Disposition

Agreement that provide that such Modified And Allowed Severance Claims are to be paid by

and/or are the responsibility of a Company Buyer (as defined in the Master Disposition

Agreement).

        10.     Each Allowed Severance Claim listed on Exhibit K hereto is hereby

allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed"

column on Exhibit K and all responses filed by Claimants to prior omnibus claims objections

with respect to such Allowed Severance Claims are deemed overruled.  Each such Allowed

Severance Claim shall be distributed pursuant to (a) the terms of the agreement giving rise to

such Allowed Severance Claim and (b) the provisions of the Master Disposition Agreement that

provide that such Modified And Allowed Severance Claims are to be paid by and/or are the

responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

        11.     With respect to the Administrative Claims for which Responses to the

Forty-Third Omnibus Claims Objection have been filed and served, as listed on Exhibits L-1, L-

2, and L-3, and which Responses have not been resolved by the parties, the hearing regarding the

objection to such Administrative Claim shall be adjourned to a future date to be noticed by the

Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order and

the Administrative Claims Objection Procedures Order; provided, however, that such

adjournment shall be without prejudice to the Reorganized Debtors' right to assert that the

Response was untimely or otherwise deficient under the Claims Objection Procedures Order or

the Administrative Claims Objection Procedures Order.

        12.     Entry of this order is without prejudice to the Reorganized Debtors' rights

to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further

object to Administrative Claims that are the subject of the Forty-Third Omnibus Claims

Objection, except as such claims may have been settled and allowed.

        13.     This Court shall retain jurisdiction over the Reorganized Debtors and the

holders of Administrative Claims subject to the Forty-Third Omnibus Claims Objection to hear

and determine all matters arising from the implementation of this order.

        14.     Each of the objections by the Reorganized Debtors to each Administrative

Claim addressed in the Forty-Third Omnibus Claims Objection and attached hereto as <u>A</u>, <u>B</u>, <u>C</u>, <u>D</u>,

<u>E</u>, <u>F</u>, <u>G</u>, <u>H</u>, <u>I</u>, <u>J</u>, and <u>K</u> constitutes a separate contested matter as contemplated by Fed. R. Bankr.

P. 9014.  This order shall be deemed a separate order with respect to each Administrative Claim

that is the subject of the Forty-Third Omnibus Claims Objection.  Any stay of this order shall

apply only to the contested matter which involves such Administrative Claim and shall not act to

stay the applicability or finality of this order with respect to the other contested matters covered

hereby.

       15.     Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Supplemental Case Management Order.

Dated: New York, New York
       February ___, 2010

                                         _____
                                          UNITED STATES BANKRUPTCY JUDGE

In re DPH Holdings Corp., et al.                                    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNETTE M HARTMAN | 19944 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,024.00<br><br>$24,024.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| BETH SHUTE | 18076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,000.00<br><br>$30,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BEVERLY WEBB | 18082 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,038.00<br><br>$38,038.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| BOGDAN DAWIDOWICZ | 17258 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $79,695.00<br><br>$79,695.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| BRANNON LANE STANDRIDGE | 17059 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,200.00<br><br>$25,200.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| BRIAN J SHENSTONE | 20040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,230.00<br><br>$27,230.00 | 11/10/2009 | DELPHI CORPORATION (05-44481) |
| BRUCE D NEWTON | 17158 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,710.00<br><br>$59,710.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| CAROLYN B MCDONALD | 17051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,250.00<br><br>$56,250.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHLEEN CARROLL | 17425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $53,970.00<br><br>$53,970.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| CHARLES E CHILDS | 18116 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,990.00<br><br>$42,990.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CHU SHIU LEE | 19890 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,412.00<br><br>$20,412.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL P MCCARTHY | 19615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,666.67<br><br>$1,666.67 | 10/07/2009 | DELPHI CORPORATION (05-44481) |
| DANIEL P MCCARTHY | 17505 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,355.00<br><br>$61,355.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DARRYL PEGG | 17902 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,462.00<br><br>$42,462.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DARYL HENDERSON | 18111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,505.00<br><br>$50,505.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID OPREA | 17643 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,460.00<br><br>$56,460.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |

*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID PAUL GRUBER | 18070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,315.00<br><br>$62,315.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID S SCHULZ | 18389 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,340.00<br><br>$27,340.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DELBERT W LEHMAN | 18104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,012.00<br><br>$42,012.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DIANE AVRAM | 17807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,290.00<br><br>$40,290.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| DON E BOYD | 17899 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,937.50<br><br>$47,937.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DON WOODARD | 17856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,944.00<br><br>$40,944.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| DONALD C JOHNSON | 17571 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,230.00<br><br>$40,230.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| DONALD G SMITH | 18285 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,000.00<br><br>$2,000.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DONALD G WITZEL | 19311 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,940.00<br><br>$47,940.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EARL THOMAS DICKEY | 16886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,581.50<br><br>$68,581.50 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ERIN R SHIRLEY | 20026 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,277.50<br><br>$9,277.50 | 11/06/2009 | DELPHI CORPORATION (05-44481) |
| FRANKLIN E WEST | 17202 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $64,200.00<br><br>$64,200.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| FREDERICK ALEXANDER | 17755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $68,310.00<br><br>$68,310.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| GARY R GAITHER | 19827 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $33,148.50<br><br>$33,148.50 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| GERALD J ROWE | 18661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,790.00<br><br>$44,790.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GREGORY G MAY | 18118 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,100.00<br><br>$38,100.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAROLD A LIBKA | 17615 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,575.00<br><br>$39,575.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| HOWARD EDWIN FULTZ | 17861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,287.50<br><br>$56,287.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A BRUNER | 18625 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46,340.00<br><br>$46,340.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JAMES A CAPORINI | 17348 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,540.00<br><br>$42,540.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JAMES ALAN KLENK | 16936 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,992.50<br><br>$50,992.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JANE M DEIBEL | 18364 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,600.00<br><br>$29,600.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHN ALAN MACBAIN | 20060 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,182.50<br><br>$41,182.50 | 11/02/2009 | DELPHI CORPORATION (05-44481) |
| JOHN BIAFORA | 17237 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $41,002.50<br><br>$41,002.50 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN R BRANTINGHAM | 17256 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,240.00<br><br>$42,240.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| JOSEPH J FAIR | 17935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $32,190.00<br><br>$32,190.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KATHLEEN D MURPHY | 17413 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,198.00<br><br>$36,198.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KELLY R COLE | 19852 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,000.00<br><br>$59,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| KENNETH J VAN SOLKEMA | 17734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,455.00<br><br>$63,455.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| KEVIN J KUHN | 20033 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,911.00<br><br>$4,911.00 | 11/09/2009 | DELPHI CORPORATION (05-44481) |
| LAURA A KINNEY | 18402 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,820.00<br><br>$19,820.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE J LUBESKI | 18006 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $66,780.00<br><br>$66,780.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**　　　　　　　　　　　**Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORI L HORNER | 20039 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,260.00<br><br>$12,260.00 | 11/10/2009 | DELPHI CORPORATION (05-44481) |
| LORRI M KING | 18107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,725.00<br><br>$19,725.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNDA L CHAPMAN | 17992 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,790.00<br><br>$47,790.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| LYNN M STREETZ HALLUM | 20024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,777.50<br><br>$25,777.50 | 11/06/2009 | DELPHI CORPORATION (05-44481) |
| MARC A EGLIN | 17093 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,220.00<br><br>$62,220.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MARIAN HARRY WHITFIELD | 17695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,045.00<br><br>$45,045.00 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MARK A FINNEGAN | 17552 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,000.00<br><br>$44,000.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK BARANSKI | 17003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,042.00<br><br>$54,042.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**                                     **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARK D GUDORF | 17582 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $59,220.00<br><br>$59,220.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK E DRYDEN | 18296 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,780.00<br><br>$42,780.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MARTIN F BERTLEFF | 17239 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $34,986.00<br><br>$34,986.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MARY JOHANNA KETTERING | 19538 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,050.00<br><br>$30,050.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| MATTHEW DAVID LAWS | 19977 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,209.00<br><br>$20,209.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL A EAKINS | 17490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,500.00<br><br>$52,500.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL D CLARK | 17267 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,215.00<br><br>$72,215.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL DENNIS PHALEN | 20068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,849.74<br><br>$25,849.74 | 11/02/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**              Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHAEL EUGENE LAWSON | 19864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,673.00<br><br>$23,673.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL G KRUMHEUER | 17932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,310.00<br><br>$50,310.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL H FRONING | 17227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,850.00<br><br>$65,850.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL L RASPER | 17374 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,390.00<br><br>$42,390.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL M KEARNS | 17358 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,600.00<br><br>$51,600.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R ABBUHL | 17831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,179.00<br><br>$47,179.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| NORMA SHAARDA | 18095 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,820.00<br><br>$57,820.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| PAUL E TALLEY | 17280 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,420.00<br><br>$56,420.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PAUL F KRAMER | 19893 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,552.50<br><br>$24,552.50 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND A MAGA | 17501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,260.00<br><br>$37,260.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND A ZAGGER | 17363 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,096.00<br><br>$26,096.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND L JOHNSON JR | 18247 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $187,200.00<br><br>$187,200.00 | 07/11/2009 | DELPHI CORPORATION (05-44481) |
| REX A MILNER | 18501 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,625.00<br><br>$51,625.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD C WALTON | 20076 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $14,266.00<br><br>$14,266.00 | 11/12/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT D MILOS III | 17541 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,950.00<br><br>$47,950.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E WILLIAMS | 19053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,012.50<br><br>$35,012.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT E YODER | 20030 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,894.00<br><br>$12,894.00 | 11/09/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT R SAVIERS | 17160 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,026.72<br><br>$55,026.72 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT S SCHARNOWSKE | 17378 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $46,655.00<br><br>$46,655.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT W RIMKO | 17381 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,134.00<br><br>$49,134.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RODNY ALAN HENDERSON | 20080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,946.00<br><br>$9,946.00 | 11/12/2009 | DELPHI CORPORATION (05-44481) |
| RONALD E DAUM | 17815 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,434.00<br><br>$52,434.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| RONALD J GOUBEAUX | 17221 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $62,825.00<br><br>$62,825.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| RONNIE L SAUNDERS | 18745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,643.50<br><br>$44,643.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROSIE B WILLIAMS | 18106 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,668.00<br><br>$31,668.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ROY W SMITH | 18211 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,060.00<br><br>$54,060.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| SAMUEL G BURDICK | 17635 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,030.00<br><br>$63,030.00 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| SUSAN D MANEFF | 18083 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,810.00<br><br>$42,810.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| THERIAL L ALSUP JR | 19932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,498.00<br><br>$13,498.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS C CLAIR | 17405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,522.50<br><br>$55,522.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS E POETTINGER | 17353 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,750.00<br><br>$48,750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J DENICHOLAS | 17317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,945.92<br><br>$40,945.92 | 07/06/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**In re DPH Holdings Corp., et al.**      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT A - SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THOMAS L BERGMAN | 17200 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,515.00<br>$60,515.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS MCCRAY | 17403 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,590.00<br>$51,590.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TIMOTHY E MULLETT | 17560 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,650.00<br>$67,650.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM A NETHERY | 20065 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,650.00<br>$16,650.00 | 11/02/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM C KINCER | 18535 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,830.00<br>$40,830.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM DONALD BARTZ | 17148 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,915.00<br>$40,915.00 | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM L WATKINS | 17205 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,210.00<br>$49,210.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 103 | $4,498,573.55 | | | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1ST CHOICE HEATING & COOLING JOEL D APPLEBAUM P36774 CLARK HILL PLC 151 S OLD WOODWARD AVE STE 200 BIRMINGHAM, MI 48009 | 19309 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,898.55<br><br>$10,898.55 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| ABC PLASTIC MOULDING 3325 ORLANDO DR MISSISSAUGA, ON L4V 1C5 CANADA | 18793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,328.39<br><br>$3,328.39 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ACCRETIVE SOLUTIONS DETROIT INC 105 MAXESS RD STE 107 MELVILLE, NY 11747 | 18046 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $127,651.00<br><br>$127,651.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ACCU CUT DIAMOND TOOL CO INC MARK E LEIPOLD GOULD & RATNER LLP 222 N LASALLE ST STE 800 CHICAGO, IL 60601 | 18399 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,180.00<br><br>$3,180.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ADEPT CUSTOM MOLDERS EIKENBERRY & ASSOCIATES INC PO BOX 2676 KOKOMO, IN 46904-2676 | 18053 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,937.37<br><br>$49,937.37 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ADVANCED MECHATRONICS SOLUTIONS INC 9163 SIEMPRE VIVA RD STE F SAN DIEGO, CA 92154 | 18102 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,950.33<br><br>$3,950.33 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| AKA CONSTRUCTION INC PO BOX 13116 DAYTON, OH 45413-0116 | 18937 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,073.63<br><br>$4,073.63 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALERIS ALUMINUM CANADA LP 2 PLACE ALEXIS NIHON STE 1820 MONTREAL, QC H3Z 3C2 CANADA | 19279 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,527.65<br><br>$27,527.65 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLEGIANT GLOBAL SERVICES LLC<br>BINGHAM MCHALE LLP<br>C O WHITNEY L MOSBY<br>10 W MARKET ST NO 2700<br>INDIANAPOLIS, IN 46204 | 18948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,171,319.38<br><br>$1,171,319.38 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALLEGRO MICROSYSTEMS INC<br>PAUL W CAREY ESQ<br>100 FRONT ST<br>MIRICK O CONNELL DEMALLIE & LOUGEE LLP<br>WORCESTER, MA 01608 | 17920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330,354.50<br><br>$330,354.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALMCO KLEENTEC INC<br>507 W FRONT ST<br>ALBERT LEA, MN 56007 | 16859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $440.00<br><br>$440.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ALPS AUTOMOTIVE INC<br>ATTN EDIE WALTERS<br>C O MEYERS LAW GROUP<br>44 MONTGOMERY STE 1010<br>SAN FRANCISCO, CA 94104 | 19784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $179,777.49<br><br>$179,777.49 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ALPS AUTOMOTIVE INC<br>ATTN EDIE WALTERS<br>C O MEYERS LAW GROUP<br>44 MONTGOMERY STE 1010<br>SAN FRANCISCO, CA 94104 | 18924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,864.00<br><br>$7,864.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN BROACH & MACHINE COMPANY<br>575 S MANSFIELD ST<br>YPSILANTI, MI 48197 | 19593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $642.00<br><br>$642.00 | 09/04/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN EXCELSIOR CO<br>850 AVE H EAST<br>ARLINGTON, TX 76011-7720 | 16853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,351.00<br><br>$1,351.00 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN LAUBSCHER CORP<br>80 FINN CT<br>FARMINGDALE, NY 11735 | 18957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$37,384.85<br>$37,384.85 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNETTE DRUMMOND<br>8625 KIMBLEWICK LN<br>WARREN, OH 44484 | 16970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD<br>1111 BROADWAY<br>OAKLAND, CA 94607 | 19189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$865,081.93<br><br>$865,081.93 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| APOLLO SEIKO LTD<br>3969 W LEMON CREEK RD<br>BRIDGMAN, MI 49106-9503 | 18631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$895.20<br><br>$895.20 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| APPLIED SPECIATION & CONSULTING LLC<br>953 INDUSTRY DR<br>TUKWILA, WA 98188 | 18647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,890.00<br><br>$13,890.00 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$182,433.00<br><br>$182,433.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$59,692.00<br><br>$59,692.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,847.22<br><br>$15,847.22 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$106,931.00<br><br>$106,931.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**            Pg 47 of 218   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATC LOGISTICS & ELECTRONICS INC DBA AUTOCRAFT ELECTRONICS C O BRIAN SHAW SHAW GUSSIS ET AL 321 N CLARK ST STE 800 CHICAGO, IL 60654 | 18708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $75,328.62<br>$75,328.62 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| AUTOCAM CORPORATION STUART F CHENEY 4436 BROADMOOR KENTWOOD, MI 49512 | 16995 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $677,460.84<br>$677,460.84 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| AVERITT EXPRESS INC PO BOX 3166 COOKEVILLE, TN 38502 | 18396 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,898.56<br>$54,898.56 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| AVERY DENNISON C O FRANTZWARD LLP ATTN JOHN F KOSTELNIK ESQ 2500 KEY CENTER 127 PUBLIC SQ CLEVELAND, OH 44114 | 18598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,740.50<br>$16,740.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| AW TRANSMISSION ENGINEERING USA INC YOSHIHIRO SAITO ESQ MANELLI DENISON & SELTER PLLC 2000 M ST NW WASHINTON, DC 20036-3307 | 18952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,211.32<br>$2,211.32 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 19445 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190,566.54<br>$190,566.54 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 19492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190,566.54<br>$190,566.54 | 07/27/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAJA TAPE & SUPPLY INC<br>LANE C REEDMAN<br>4171 N MESA ST STE B 201<br>EL PASO, TX 79902 | 18927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190,566.54<br>$190,566.54 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BARTON MALOW COMPANY<br>RONALD TORBERT ESQ<br>26500 AMERICAN DR<br>SOUTHFIELD, MI 48034 | 19113 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $236,072.13<br>$236,072.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BATESVILLE TOOL & DIE INC<br>177 SIX PINE RANCH RD<br>BATESVILLE, IN 47006 | 17604 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,527.92<br>$4,527.92 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BEHR HELLA THERMOCONTROL GMBH<br>ATTN MIKE MADLEY<br>50660 CENTURY CT<br>WIXOM, MI 48393 | 19138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,636.18<br>$74,636.18 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BEHR HELLA THERMOCONTROL INC<br>ATTN MIKE MADLEY<br>50660 CENTURY CT<br>WIXOM, MI 48393 | 19140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $491,298.90<br>$491,298.90 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BEN STIER D B A ZEUEZ<br>475N 750E<br>LINDON, UT 84042 | 17850 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $894.25<br>$894.25 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BROSE GAINESVILLE INC<br>MARC N SWANSON<br>MILLER CANFIELD PADDOCK & STONE PLC<br>150 W JEFFERSON AVE STE 2500<br>DETROIT, MI 48226 | 18959 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,448.20<br>$18,448.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BROWN CO OF IONIA LLC<br>401 S STEELE ST<br>IONIA, MI 48846 | 17085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77,596.12<br>$77,596.12 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Pg 49 of 218  **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUCK CONSULTANTS LLC ATTN GENERAL COUNSELS OFFICE ONE PENN PLZ 29TH FL NEW YORK, NY 10119 | 18357 | Secured: Priority: Administrative: Unsecured: Total: | $94,568.00 $94,568.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| C LEASING COMPANY 8340 GATEWAY E EL PASO, TX 79907 | 16911 | Secured: Priority: Administrative: Unsecured: Total: | $171,558.87 $171,558.87 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| CANADA METAL PACIFIC LIMITED ATTN CONTROLLER 7733 PROGRESS WY DELTA, BC V4G 1A3 CANADA | 18198 | Secured: Priority: Administrative: Unsecured: Total: | $574.00 $574.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CANDIE DOUGHERTY DBA R & R CONTRACTING CANDIE DOUGHERTY 4865 FLAGSTONE CT HUBER HEIGHTS, OH 45424 | 19107 | Secured: Priority: Administrative: Unsecured: Total: | $54,656.16 $54,656.16 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CARDINAL LAW GROUP FRANK NICHOLAS 1603 ORRINGTON AVE STE 2000 EVANSTON, IL 60201 | 17438 | Secured: Priority: Administrative: Unsecured: Total: | $2,250.29 $2,250.29 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CAROLINA MANUFACTURERS SERVICES INC 2650 PILGRIM CT WINSTON SALEM, NC 27106 | 19067 | Secured: Priority: Administrative: Unsecured: Total: | $17,564.00 $17,564.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CASCADE DIE CASTING GROUP INC PATRICK GREENE 7441 S DIVISION GRAND RAPIDS, MI 49548 | 18455 | Secured: Priority: Administrative: Unsecured: Total: | $18,532.80 $18,532.80 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CH2MHILL ESPANA S L YOLANDA LOBO RERINO JUAN DE MARIANA 17 3 MADRID, 28045 SPAIN | 18395 | Secured: Priority: Administrative: Unsecured: Total: | $25,372.60 $25,372.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF LAUREL PUBLIC UTILITY<br>PO BOX 647<br>LAUREL, MS 39441 0647 | 16882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $660.97<br><br>$660.97 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| CNC PRECISION MACHINES INTL LLC<br>PO BOX 971938<br>EL PASO, TX 79997-1938 | 18646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,469.84<br><br>$4,469.84 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| COMPETITIVENESS THROUGH TECHNOLOGY<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | 16858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,172.56<br><br>$17,172.56 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| COMPOSIDIE INC<br>JEFFREY PORTER<br>1295 ROUTE 380<br>APOLLO, PA 15613 | 18831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.97<br><br>$390.97 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| CONECTEC RF INC<br>595 BOND ST<br>LINCOLNSHIRE, IL 60069 | 18430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,371.68<br><br>$6,371.68 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| CONTINENTAL CARBON COMPANY<br>ATTN ROBBIE STRONG<br>16850 PARK ROW<br>HOUSTON, TX 77084 | 17829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,362.58<br><br>$6,362.58 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| COTRONICS CORPORATION<br>131 47TH ST<br>BROOKLYN, NY 11232 | 17115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91.59<br><br>$91.59 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| COUCH WHITE LLP<br>ROBERT M LOUGHNEY ESQ<br>540 BROADWAY<br>PO BOX 22222<br>ALBANY, NY 12201-2222 | 18144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,236.19<br><br>$5,236.19 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRANE CASHCODE 2720 STEELES AVE W UNIT 2 3 CONCORD, ON L4K 4S3 CANADA | 18380 | Secured: Priority: Administrative: Unsecured: Total: | $33,929.90 $33,929.90 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CURTIS METAL FINISHING CO PO BOX 276 TROY, MI 48099-0276 | 18401 | Secured: Priority: Administrative: Unsecured: Total: | $213.12 $213.12 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAICEL CHEMICAL INDUSTRIES LTD MASATOSHI ISHIHARA 3 25 9 MEIEKI NAKAMURA KU NAGOYA AICHI, 450 0002 JAPAN | 18990 | Secured: Priority: Administrative: Unsecured: Total: | $329,251.20 $329,251.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 19325 | Secured: Priority: Administrative: Unsecured: Total: | $9,907.93 $9,907.93 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| DATWYLER RUBBER & PLASTICS INC ATTN LINDA BARR NELSON MULLINS RILEY & SCARBOROUGH LP PO BOX 11070 COLUMBIA, SC 29211-1070 | 18712 | Secured: Priority: Administrative: Unsecured: Total: | $21,199.68 $21,199.68 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DENSO INTERNATIONAL AMERICA INC ATTN HOLLY SWANSON 24777 DENSO DR SOUTHFIELD, MI 48033 | 18521 | Secured: Priority: Administrative: Unsecured: Total: | $10,400.00 $10,400.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DENSO INTERNATIONAL AMERICA INC ATTN HOLLY SWANSON 24777 DENSO DR SOUTHFIELD, MI 48033 | 19153 | Secured: Priority: Administrative: Unsecured: Total: | $4,757.76 $4,757.76 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                           Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DINSMORE & SHOHL LLP<br>JERRY SALLEE<br>1900 CHEMED CTR<br>255 E FIFTH ST STE 1900<br>CINCINNATI, OH 45202 | 18606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110,019.19<br><br>$110,019.19 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| DIRECTED ELECTRONICS INC<br>1 VIPER WAY<br>VISTA, CA 92081 | 17300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br><br>$250,000.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| DON HELFERS<br>19296 WHITE OAK VALLEY RD<br>CHESTERFIELD, MO 63005 | 17866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORP<br>ATTN ANGELA M COLE C01222<br>DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.00<br><br>$1,815.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE<br>2200 W SALZBURG RD<br>MAIL C01222<br>MIDLAND, MI 48686-0994 | 19941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $386.88<br><br>$386.88 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,986.65<br><br>$5,986.65 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164,684.00<br><br>$164,684.00 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19317 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,407.04<br><br>$6,407.04 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOW CORNING CORPORATION ATTN ANGELA M COLE C01222 2200 W SALZBURG RD MIDLAND, MI 48686 | 19942 | Secured: Priority: Administrative: Unsecured: Total: | $45,627.90 $45,627.90 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| DYNAMIC TECHNOLOGIES CHINA LTD PAOLA PRALORAN NO 18 KINZU 2ND RD ELECTRONICAL INDUSTRIAL PARK NEW DISTRICT CHANGZHOU JIANGSU, CHINA | 19278 | Secured: Priority: Administrative: Unsecured: Total: | $24,707.58 $24,707.58 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| E I DU PONT DE NEMOURS AND COMPANY ATTN SUSAN HERR DUPONT LEGAL D 8052 2 1007 MARKET ST WILMINGTON, DE 19898 | 18522 | Secured: Priority: Administrative: Unsecured: Total: | $350,547.45 $350,547.45 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELRINGKLINGER AG MAX EYTH STR 2 DETTINGEN ERMS, 72581 GERMANY | 18185 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| EMAG LLC RICK DUNKLEY 38800 GRAND RIVER AVE FARMINGTON HILL, MI 48335 | 17053 | Secured: Priority: Administrative: Unsecured: Total: | $42,852.27 $42,852.27 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| EMERY COMMUNICATIONS 6136 AARON LN DAYTON, OH 45424 | 17013 | Secured: Priority: Administrative: Unsecured: Total: | $1,270.60 $1,270.60 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ENCORE REHABILITATION DBA SPORTSFIT 113 2ND AVE SE DECATUR, AL 35601 | 18004 | Secured: Priority: Administrative: Unsecured: Total: | $192.00 $192.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

# EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENGINEERED MATERIALS SYSTEMS INC 132 JOHNSON DR DELAWARE, OH 43015 | 17088 | Secured: Priority: Administrative: Unsecured: Total: | $864.21 $864.21 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| ENGINEERS CLUB OF DAYTON 110 E MONUMENT AVE DAYTON, OH 45402 | 17022 | Secured: Priority: Administrative: Unsecured: Total: | $1,920.00 $1,920.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ETAS INC ATTN JL ADLER C O ROBERT BOSCH LLC 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 18691 | Secured: Priority: Administrative: Unsecured: Total: | $260,453.89 $260,453.89 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FCI AUSTRIA GMBH KEITH J CUNNINGHAM ESQ PIERCE ATWOOD LLP ONE MONUMENT SQ PORTLAND, ME 04101-1110 | 19724 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI CONNECTORS DEUTSCHLAND GMBH ATTN KEITH CUNNINGHAM ESQ C O PIERCE ATWOOD LLP ONE MONUMENT SQ PORTLAND, ME 04101 | 19725 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI ITALIA SPA KEITH CUNNINGHAM ESQ PIERCE ATWOOD LLP ONE MONUMENT SQUARE PORTLAND, ME 04101 | 19726 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI USA INC DON CALLAHAN 825 OLD TRAIL RD ETTERS, PA 17319 | 18520 | Secured: Priority: Administrative: Unsecured: Total: | $170,135.55 $170,135.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FEDERAL SCREW WORKS SUSAN M COOK AND ADAM D BRUSKI 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 19767 | Secured: Priority: Administrative: Unsecured: Total: | $151,516.48 $151,516.48 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                Pg 55 of 218  **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND 3965 AIRWAYS BLVD MODULE G MEMPHIS, TN 38116 | 19771 | Secured: Priority: Administrative: Unsecured: Total: | $739,562.75 $739,562.75 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND 3965 AIRWAYS BLVD MODULE G MEMPHIS, TN 38116 | 18406 | Secured: Priority: Administrative: Unsecured: Total: | $149,545.60 $149,545.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FERRO CORPORATION ATTN MATTHEW H MATHENEY ESQ C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 19785 | Secured: Priority: Administrative: Unsecured: Total: | $117,618.12 $117,618.12 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FERRO CORPORATION ATTN MATTHEW H MATHENEY ESQ C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 18672 | Secured: Priority: Administrative: Unsecured: Total: | $15,652.74 $15,652.74 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| FEV INC 4554 GLENMEADE LANE AUBURN HILLS, MI 48326-1766 | 17823 | Secured: Priority: Administrative: Unsecured: Total: | $750.00 $750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FEV INC 4554 GLENMEADE LANE AUBURN HILLS, MI 48326-1766 | 17824 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FOSTA TEK OPTICS INC 320 HAMILTON ST LEOMINSTER, MA 01453 | 16932 | Secured: Priority: Administrative: Unsecured: Total: | $3,555.00 $3,555.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS MANUFACTURING COMPANY 2200 RUSSIA VERSAILLES RD PO BOX 400 RUSSIA, OH 45363-0400 | 17680 | Secured: Priority: Administrative: Unsecured: Total: | $1,737.19 $1,737.19 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FUJI MACHINE AMERICA CORPORATION ATTN MARY ANN FLEISHMANN 171 CORPORATE WOODS PKWY VERNON HILLS, IL 60061 | 18718 | Secured: Priority: Administrative: Unsecured: Total: | $225,858.29 $225,858.29 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GE BETZ INC ATTN JOE HALSTEAD 4636 SOMERTON RD TREVOSE, PA 19053 | 18618 | Secured: Priority: Administrative: Unsecured: Total: | $8,642.95 $8,642.95 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GE BETZ INC ATTN JOE HALSTEAD 4636 SOMERTON RD TREVOSE, PA 19053 | 18619 | Secured: Priority: Administrative: Unsecured: Total: | $2,509.40 $2,509.40 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC CAPITAL CORPORATION ATTN TOM MCLAY 10 RIVERVIEW DR DANBURY, CT 06810 | 19002 | Secured: Priority: Administrative: Unsecured: Total: | $1,138,006.73 $1,138,006.73 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GWENDOLYN POOLE 1076 DEVON ST YOUNGSTOWN, OH 44505 | 17001 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| HARADA INDUSTRY OF AMERICA 22925 VENTURE DR NOVI, MI 48375 | 18540 | Secured: Priority: Administrative: Unsecured: Total: | $42,164.88 $42,164.88 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| HARBISON BROS INC 32 APPENHEIMER AVE BUFFALO, NY 14214-2902 | 17070 | Secured: Priority: Administrative: Unsecured: Total: | $1,193.12 $1,193.12 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HATTIE B TAYLOR<br>2201 SANTA BARBARA DR<br>FLINT, MI 48504 | 18068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $719.31<br><br>$719.31 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| HENKEL CORPORATION<br>BRENDA HYLTON<br>32150 JUST IMAGINE DR<br>AVON, OH 44011 | 18408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,454.82<br><br>$23,454.82 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| HEWLETT PACKARD<br>ATTN KEN HIGMAN<br>2125 E KATELLA AVE NO 400<br>ANAHEIM, CA 92806 | 18486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,572,037.15<br><br>$4,572,037.15 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| HEWLETT PACKARD FINANCIAL<br>SERVICES CO<br>ATTN RECOVERY PARALEGAL<br>420 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | 18143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,068.22<br><br>$57,068.22 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| HI TEMP HEATING AND COOLING<br>520 S GOULD ST<br>OWOSSO, MI 48867 | 18250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268.00<br><br>$268.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| HORIZON SOLUTIONS LLC<br>ATTN DEBBIE KRENZER<br>2005 BRIGHTON HENRIETTA<br>TOWNLINE RD<br>ROCHESTER, NY 14623 | 18857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,479.36<br><br>$22,479.36 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| HOUGHTON INTERNATIONAL INC<br>DBA D A STUART COMPANY<br>945 MADISON AVE<br>NORRISTOWN, PA 19403 | 18839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,122.84<br><br>$21,122.84 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| HRL LABORATORIES LLC<br>ATTN D R ALLEMEIER<br>3011 MALIBU CANYON RD<br>MALIBU, CA 90265 | 18539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $73,916.00<br><br>$73,916.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                     Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HUBERT STUEKEN GMBH & CO KG C O IPP CORP 1476 BEN SAWYER BLVE STE 11 MOUNT PLEASANT, SC 29464 | 18310 | Secured: Priority: Administrative: Unsecured: Total: | $18,280.67 $18,280.67 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| IHS GLOBAL 15 INVERNESS WAY E ENGLEWOOD, CO 80112 | 18240 | Secured: Priority: Administrative: Unsecured: Total: | $292.27 $292.27 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| INDUSTRIAL WAREHOUSE SERVICES INC BECKY JANES PO BOX 2177 TUSCALOOSA, AL 35403 | 18707 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INSIGHT ANALYTICAL LABS DBA IAL 2430 WAYNOKA RD COLORADO SPRINGS, CO 80915-1612 | 16972 | Secured: Priority: Administrative: Unsecured: Total: | $766.50 $766.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC 4697 WEST GREENFIELD AVE MILWAUKEE, WI 53214 | 17833 | Secured: Priority: Administrative: Unsecured: Total: | $5,353.00 $5,353.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC 4697 WEST GREENFIELD AVE MILWAUKEE, WI 53214 | 18612 | Secured: Priority: Administrative: Unsecured: Total: | $40,021.20 $40,021.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC ATTN DAVID LICHTERMAN 4697 W GREENFIELD AVE MILWAUKEE, WI 53214 | 17822 | Secured: Priority: Administrative: Unsecured: Total: | $16,526.20 $16,526.20 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| INTRA CORP 855 MANUFACTURERS DR WESTLAND, MI 48186-4036 | 18597 | Secured: Priority: Administrative: Unsecured: Total: | $26,745.00 $26,745.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTRA CORP<br>855 MANUFACTURERS DR<br>WESTLAND, MI 48186-4036 | 18724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,745.00<br>$26,745.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| IRISH WELDING CO<br>IRISH CARBONIC COMPANY<br>PROPANE CORPORATION<br>WELDING SUPPLY CORP<br>PO BOX 409<br>BUFFALO, NY 14212-0409 | 18291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,238.99<br>$1,238.99 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| IVAN DOVERSPIKE CO<br>9501 CONNER AVE<br>DETROIT, MI 48213 | 17372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,698.60<br>$5,698.60 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,875.15<br>$5,875.15 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANIECE R WALTERS | 18086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JEFFERIES & COMPANY INC<br>TOM CARLSON & MICHAEL MORAN<br>520 MADISON AVE 7TH FL<br>NEW YORK, NY 10022 | 19070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,611.58<br>$67,611.58 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JML PAINTING<br>13251 STEPHENS RD<br>WARREN, MI 48089 | 18638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,603.20<br>$6,603.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E GREEN COMPANY<br>JOHN R GREEN<br>220 VICTOR AVE<br>HIGHLAND PARK, MI 48203 | 18390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,033.28<br>$30,033.28 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN E GREEN COMPANY JOHN R GREEN 220 VICTOR AVE HIGHLAND PARK, MI 48203 | 18391 | Secured: Priority: Administrative: Unsecured: Total: | $123,020.00 $123,020.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JOHNSON CONTROLS INC BUILDING EFFICIENCY C O STEVEN T BOBO REED SMITH LLP 10 S WACKER DR 40TH FLR CHICAGO, IL 60606 | 18721 | Secured: Priority: Administrative: Unsecured: Total: | $3,451.44 $3,451.44 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOSHUA A SMITH | 18166 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| JSP INTERNATIONAL LLC ZACHARY ESTRIN 1285 DRUMMERS LN STE 301 WAYNE, PA 19087 | 18052 | Secured: Priority: Administrative: Unsecured: Total: | $12,623.52 $12,623.52 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| KARL KUEFNER KG C O IPP CORP 1476 BEN SAWYER BLVD STE 11 MOUNT PLEASANT, SC 29464 | 16934 | Secured: Priority: Administrative: Unsecured: Total: | $7,768.48 $7,768.48 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KEATING MUETHING & KLEKAMP PLL JASON V STITT ESQ 1 E 4TH ST STE 1400 CINCINNATI, OH 45202 | 18856 | Secured: Priority: Administrative: Unsecured: Total: | $421.85 $421.85 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KEN BOUMA 2808 LEE ST SW GRANDVILLE, MI 49418 | 17040 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KENMODE TOOL & ENG INC 820 ALGONQUIN RD ALGONQUIN, IL 60102-2482 | 18860 | Secured: Priority: Administrative: Unsecured: Total: | $2,262.06 $2,262.06 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.   Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENWORTH OF BUFFALO NY INC 100 COMMERCE DR LACKAWANNA, NY 14218 | 16927 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| KEY DESIGN INC 4876 DIXIE HWY SAGINAW, MI 48601 | 18601 | Secured: Priority: Administrative: Unsecured: Total: | $12,167.00 $12,167.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| KICKHAEFER MFG CO DBA KMC STAMPING JILL K ECKLUND 1221 S PARK ST PORT WASHINGTON, WI 53041 | 18861 | Secured: Priority: Administrative: Unsecured: Total: | $103,194.57 $103,194.57 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| KSR INTERNATIONAL CO DRESDEN INDUSTRIAL A DIC OF 95 ERIE ST S PO BOX 1060 RIDGETOWN, ON N0P 2C0 CANADA | 18181 | Secured: Priority: Administrative: Unsecured: Total: | $461,304.35 $461,304.35 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| L & S TOOL INC PO BOX 932 KOKOMO, IN 46903-0932 | 19610 | Secured: Priority: Administrative: Unsecured: Total: | $107,326.44 $107,326.44 | 09/24/2009 | DELPHI CORPORATION (05-44481) |
| L & S TOOL INC PO BOX 932 KOKOMO, IN 46903-0932 | 20049 | Secured: Priority: Administrative: Unsecured: Total: | $271,064.07 $271,064.07 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| L& S TOOL INC PO BOX 932 KOKOMO, IN 46903-0932 | 18182 | Secured: Priority: Administrative: Unsecured: Total: | $74,302.71 $74,302.71 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LANDSTAR EXPRESS AMERICA 13410 SUTTON PARK DR S JACKSONVILLE, FL 32224 | 17058 | Secured: Priority: Administrative: Unsecured: Total: | $78,725.95 $78,725.95 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LANDSTAR GLOBAL LOGISTICS<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,823.12<br>$61,823.12 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANDSTAR INWAY<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180.00<br>$180.00 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANDSTAR RANGER<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,494.52<br>$4,494.52 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LARRY A HUBBARD<br>1360 KRANUR DR<br>BURTON, MI 48509 | 17373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,693.00<br>$6,693.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| LASER IND CORP<br>LAURA SANCHEZ<br>11601 PELLICANO DR STE C 6<br>EL PASO, TX 79936 | 16855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| LASER PHOTONICS<br>400 RINEHART RD NO 1000<br>LAKEMARY, FL 32746 | 17406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,605.00<br>$7,605.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| LAWRENCE SEMICONDUCTOR<br>RESEARCH LABORATORY<br>ATTN CHEYRL BRIDGES<br>2300 W HUNTINGTON DR<br>TEMPE, AZ 85282 | 18578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,464.65<br>$13,464.65 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| LEXINGTON RUBBER GROUP INC<br>1510 RIDGE RD<br>VIENNA, OH 44473 | 18243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136,530.00<br>$136,530.00 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LITTELFUSE INC<br>8755 W HIGGINS RD STE 500<br>CHICAGO, IL 60631 | 18543 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $546,445.94<br>$546,445.94 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LORENSTON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18565 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $181,640.35<br>$181,640.35 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LORENSTON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20048 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $301,888.79<br>$301,888.79 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18183 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $245,530.34<br>$245,530.34 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20050 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $741,930.69<br>$741,930.69 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19611 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $320,795.55<br>$320,795.55 | 09/24/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO SW INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19609 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $129,444.70<br>$129,444.70 | 09/24/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,060.00<br>$51,060.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,615.00<br>$98,615.00 | 10/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $55,086.00<br>$55,086.00 | 09/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| LTS EQUIPMENT SERVICES INC<br>DBA LIFT TRUCK SERVICES<br>206 RAYNOLDS<br>EL PASO, TX 79905 | 16996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,319.36<br>$40,319.36 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| LTX CREDENCE CORPORATION<br>ATTN LARRY ROCK<br>5975 NW PINEFARM PL<br>HILLSBORO, OR 97124 | 18318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,500.00<br>$74,500.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| LUTZ ROOFING COMPANY<br>4721 22 MILE RD<br>SHELBY TWP, MI 48317 | 17017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $375.00<br>$375.00 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| LYDALL THERMAL ACOUSTICAL<br>SALES LLC<br>1241 BUCK SHOALS RD<br>HAMPTONVILLE, NC 27020 | 18642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,119.36<br>$23,119.36 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| MALLORY CONTROLS<br>DIV OF EMERSON ELECTRIC CO<br>2831 WATERFRONT PKWY E DR<br>INDIANAPOLIS, IN 46214-2016 | 18140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,331.29<br>$47,331.29 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| MALLORY CONTROLS DIV OF<br>EMERSON ELECTRIC CO<br>2831 WATERFRONT PKWY E DR<br>INDIANAPOLIS, IN 46214-2016 | 18139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $670.00<br>$670.00 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.      Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARSH USA INC<br>CRAIG PADOVER<br>121 RIVER ST<br>HOBOKEN, NJ 07030 | 19085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $259,750.00<br>$259,750.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| MASTER AUTOMATIC INC<br>STEVE SIERAKOWSKI CFO<br>40485 SCHOOLCRAFT RD<br>PLYMOUTH, MI 48170 | 18630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,278.20<br>$13,278.20 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| MAXI GRIP INC<br>24871 GIBSON DR<br>WARREN, MI 48085 | 16966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,750.00<br>$1,750.00 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| MAYER TOOL & ENGINEERING INC<br>LAVERNE GISSY<br>1404 N CENTERVILLE RD<br>STURGIS, MI 49091 | 19713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151,795.00<br>$151,795.00 | 11/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| MEDEGEN INC<br>ATTN REBECCA J WINTHROP ESQ<br>C O BALLARD SPAHR ANDREWS &<br>INGERSOLL LLP<br>2029 CENTURY PARK E STE 800<br>LOS ANGELES, CA 90067 | 18152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $352,912.00<br>$352,912.00 | 07/10/2009 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION<br>(05-44507) |
| MEDEGEN INC<br>ATTN REBECCA J WINTHROP ESQ<br>C O BALLARD SPAHR ANDREWS &<br>INGERSOLL LLP<br>2029 CENTURY PARK E STE 800<br>LOS ANGELES, CA 90067 | 18153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $352,912.00<br>$352,912.00 | 07/10/2009 | DELPHI MEDICAL<br>SYSTEMS<br>CORPORATION<br>(05-44529) |
| METAL MATIC INC<br>629 SECOND ST SE<br>MINNEAPOLIS, MN 55414-2106 | 18045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,550.96<br>$16,550.96 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| MGR MOLD INC<br>6450 COTTER<br>STERLING HEIGHTS, MI 48314 | 17492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,118.50<br>$4,118.50 | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHIGAN TECHNOLOGICAL UNIVERSITY SPONSORED PROGRAMS ACCOUNTING 1400 TOWNSEND DR HOUGHTON, MI 49931 | 18656 | Secured: Priority: Administrative: Unsecured: Total: | $18,855.00 $18,855.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MICROMERITICS INSTRUMENT CORP 4356 COMMUNICATIONS DR NORCROSS, GA 30093 | 18459 | Secured: Priority: Administrative: Unsecured: Total: | $2,480.55 $2,480.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MID MICHIGAN ROOFING LLC 3232 ENTERPRISE DR SAGINAW, MI 48603 | 16935 | Secured: Priority: Administrative: Unsecured: Total: | $1,459.43 $1,459.43 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MID SOUTH ELECTRONICS INC PO BOX 1308 GADSDEN, AL 35902 | 18897 | Secured: Priority: Administrative: Unsecured: Total: | $15,161.64 $15,161.64 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING REGENT MIDWEST STAMPING 401 S STEELE ST IONIA, MI 48846 | 17641 | Secured: Priority: Administrative: Unsecured: Total: | $7,934.20 $7,934.20 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING SUMTER 401 S STEELE ST IONIA, MI 48846 | 18637 | Secured: Priority: Administrative: Unsecured: Total: | $52,837.09 $52,837.09 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING SUMTER 401 S STEELE ST IONIA, MI 48846 | 17087 | Secured: Priority: Administrative: Unsecured: Total: | $125,810.07 $125,810.07 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MIS CORPORATION MICHIGAN SUSAN M COOK AND ADAM D BRUSKI 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 19769 | Secured: Priority: Administrative: Unsecured: Total: | $2,040.02 $2,040.02 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    **Forty-Third Omnibus Claims Objection**
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISCO MINNEAPOLIS SPEAKER CO INC 2637 32ND AVE S MINNEAPOLIS, MN 55406-1641 | 17786 | Secured: Priority: Administrative: Unsecured: Total: | $537.60 $537.60 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MOLEX ATTN MIKE FRITZ 2222 WELLINGTONCT LISLE, IL 60532 | 17718 | Secured: Priority: Administrative: Unsecured: Total: | $2,684,797.00 $2,684,797.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MPS GROUP INC 2920 SCOTTEN ST DETROIT, MI 48210 | 18633 | Secured: Priority: Administrative: Unsecured: Total: | $44,186.45 $44,186.45 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MPS GROUP INC 2920 SCOTTEN ST DETROIT, MI 48210 | 18542 | Secured: Priority: Administrative: Unsecured: Total: | $44,186.45 $44,186.45 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MR ROBERT TEVENS | 17395 | Secured: Priority: Administrative: Unsecured: Total: | $240.10 $240.10 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MUBEA DE MEXICO S DE RL DE CV DOUG CAIN 8200 DIXIE HWY FLORENCE, KY 41042 | 20016 | Secured: Priority: Administrative: Unsecured: Total: | $15,412.50 $15,412.50 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MUBEA INC DOUG CAIN 8200 DIXIE HWY FLORENCE, KY 41042 | 20015 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MULTIBASE INC ATTN ANGELA M COLE C01222 C O DOW CORNING CORPORATION 2200 W SALZBURG RD MIDLAND, MI 48686 | 20013 | Secured: Priority: Administrative: Unsecured: Total: | $24,833.42 $24,833.42 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURATA ELECTRONICS NORTH AMERICA INC<br>C O PAUL M BAISIER AND SHUMAN SOHRN<br>SAYFARTH SHAW LLP<br>1545 PEACHTREE ST NE STE 700<br>ATLANTA, GA 30309-2401 | 19170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $119.30<br><br>$119.30 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NATIONAL MATERIAL OF MEXICO S DE RL DE CV<br>JOSE CONTRERAS CREDIT MANAGER<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | 19071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $508,002.38<br><br>$508,002.38 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NATIONAL TEST EQUIPMENT INC<br>SCOTT SCHLUMPBERGER<br>1935 PLAZA REAL<br>OCEANSIDE, CA 92056 | 16914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,856.72<br><br>$3,856.72 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION<br>ATTN DONNA M KELLY<br>NYSEG<br>BANKRUPTCY DEPARTMENT<br>PO BOX 5240<br>BINGHAMTON, NY 13902 | 19766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $234,571.63<br><br>$234,571.63 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| NEWPORT SCIENTIFIC INC<br>8246 E SANDY CT<br>JESSUP, MD 20794 | 18245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,175.00<br><br>$5,175.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| NIDEC AMERICA CORPORATION<br>ATTN THOMAS A KEGNAN<br>100 RIVER RIDGE DR STE 300<br>NORWOOD, MA 02062-5083 | 18943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157,399.20<br><br>$157,399.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NORMA JEAN KYLE<br>624 W MARTINDALE RD<br>UNION, OH 45322 | 17028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORTHERN ENGRAVING CORP C O ALICIA SCHEHR ESQ JAFFE RAITT HEUER & WEISS PC 27777 FRANKLIN RD STE 2500 SOUTHFIELD, MI 48034 | 18650 | Secured: Priority: Administrative: Unsecured: Total: | $2,777.74 $2,777.74 | 07/14/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| NORTHERN ENGRAVING CORP C O ALICIA SCHEHR ESQ JAFFE RAITT HEUER & WEISS PC 27777 FRANKLIN RD STE 2500 SOUTHFIELD, MI 48034 | 18649 | Secured: Priority: Administrative: Unsecured: Total: | $505.00 $505.00 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NORTHERN ENGRAVING CORP C O ALICIA SCHEHR ESQ JAFFE RAITT HEUER & WEISS PC 27777 FRANKLIN RD STE 2500 SOUTHFIELD, MI 48034 | 18651 | Secured: Priority: Administrative: Unsecured: Total: | $6,938.61 $6,938.61 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NUVOTON TECHNOLOGY CORPORATION AMERICA 2727 N 1ST ST SAN JOSE, CA 95134 | 18703 | Secured: Priority: Administrative: Unsecured: Total: | $4,940.00 $4,940.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| OERLIKON BALZERS 2511 TECHNOLOGY DR STE 114 ELGIN, IL 60124 | 18050 | Secured: Priority: Administrative: Unsecured: Total: | $12,998.37 $12,998.37 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC 2291 WINSTON PARK DR OAKVILLE, ON L6H 6R7 CANADA | 18935 | Secured: Priority: Administrative: Unsecured: Total: | $237,585.00 $237,585.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ORACLE USA INC SHAWN M CHRISTIANSON ESQ BUCHALTER NEMER 333 MARKET ST 25TH FL SAN FRANCISCO, CA 94105 | 18662 | Secured: Priority: Administrative: Unsecured: Total: | $42,067.60 $42,067.60 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| P & R INDUSTRIES INC 1524 N CLINTON AVE ROCHESTER, NY 14621 | 18899 | Secured: Priority: Administrative: Unsecured: Total: | $1,175,045.51 $1,175,045.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.     Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARK ENTERPRISES OF ROCHESTER INC<br>ROBERT BRUNSKILL<br>226 JAY ST<br>ROCHESTER, NY 14608 | 18715 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PARKER HANNIFIN CORP<br>ATTN CREDIT DEPT<br>6035 PARKLAND BLVD<br>CLEVELAND, OH 44124 | 19078 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $40,509.68<br><br>$40,509.68 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PARTS FINISHING GRP DE MEXICO<br>PARTS FINISHING GRP<br>2840 AUBURN CT<br>AUBURN HILLS, MI 48326 | 18639 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,463.92<br><br>$2,463.92 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PENTAGON TECHNOLOGIES<br>21031 ALEXANDER CT<br>HAYWARD, CA 94545 | 18711 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,475.55<br><br>$9,475.55 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PERKINS COIE LLP<br>1201 3RD AVE NO 4800<br>SEATTLE, WA 98101 | 18862 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,867.91<br><br>$12,867.91 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PETER M HOSSENLOPP<br>8450 NORTHVIEW PASS<br>FAIR OAKS RANCH, TX 78015 | 18490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,826.91<br><br>$2,826.91 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PHILLIP CHAPADOS<br>2000 EASTMAN AVE<br>GREEN BAY, WI 54302 | 16979 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,854.64<br>$2,854.64 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| PHOENIX QUALITY INSPECTIONS INC<br>210 1077 BOUNDARY RD<br>OSHAWA, ON L1J 8P7<br>CANADA | 18706 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,038.40<br><br>$9,038.40 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PONTIAC COIL INC<br>5800 MOODY DR<br>CLARKSTON, MI 48348-4768 | 18974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,435.60<br>$3,435.60 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PORTERFIELD HARPER MILLS & MOTLOW PA<br>22 INVERNESS CENTER PKWY STE 600<br>BIRMINGHAM, AL 35242 | 18385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,921.00<br>$1,921.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PORTERFIELD HARPER MILLS & MOTLOW PA<br>22 INVERNESS CENTER PKWY STE 600<br>BIRMINGHAM, AL 35242 | 18384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317.75<br>$317.75 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| POWERON SERVICES LLC<br>8801 WASHINGTON BLVD STE 101<br>ROSEVILLE, CA 95678 | 18808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,584.10<br>$30,584.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PRECISION METAL PARTS INC<br>4725 28TH ST N<br>ST PETERSBURG, FL 33714 | 18961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,875.00<br>$56,875.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PRECISION STAMPINGS INC<br>ATTN STEVE MORGAN PRES<br>500 EGAN AVE<br>BEAUMONT, CA 92223 | 18145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $327,199.04<br>$327,199.04 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PRICEDEX SOFTWARE INC<br>ATTN MR TJ OREILLY<br>1864 HWY 2 E<br>BOX 458<br>BROCKVILLE, ON K6V 5V6<br>CANADA | 17496 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $601,638.00<br>$601,638.00 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| PROMESS INC<br>11429 GRAND RIVER AVE<br>BRIGHTON, MI 48116 | 18444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,696.00<br>$4,696.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PROSTEP EG<br>DOLIVOSTEBE 11<br>64293 DARMSTADTL<br>GERMANY | 18456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| PRUDENTIAL RELOCATION INC<br>JOSEPH L CLASEN ESQ &<br>CHRISTOPHER J MAJOR ESQ<br>ROBINSON & COLE LLP<br>1055 WASHINGTON BLVD<br>STAMFORD, CT 06901 | 18138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,085,051.95<br><br>$1,085,051.95 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| PURDUM ELECTRIC CO, INC<br>PO BOX 291<br>LAUREL, MS 39441 | 16881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$362.54<br><br>$362.54 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| PYCO INC<br>600 E LINCOLN HWY<br>PENNDEL, PA 19047 | 16912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,657.10<br><br>$13,657.10 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| RAMPF GROUP INC<br>50714 CENTURY CT<br>WIXOM, MI 48393 | 16921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,078.40<br><br>$2,078.40 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| RAYMOND C SMITH | 17598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |
| RED THE UNIFORM TAILOR INC<br>475 OBERLIN AVE S<br>LAKEWOOD, NJ 08701-6904 | 16868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$89.40<br><br>$89.40 | 06/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| REISING ETHINGTON PC<br>PO BOX 4390<br>TROY, MI 48099 | 19150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,138.60<br><br>$4,138.60 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Pg 73 of 218   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RENESAS TECHNOLOGY AMERICA INC<br>GENERAL COUNSEL<br>450 HOLGER WY<br>SAN JOSE, CA 95134 | 18142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $129,675.48<br>$129,675.48 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| RIS PAPER COMPANY INC<br>635 W 7TH ST STE 101<br>CINCINNATI, OH 45203 | 16904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $149,100.88<br>$149,100.88 | 06/24/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C/O ROBERT BOSCH LLC<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 18693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $182,541.00<br>$182,541.00 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBIN INDUSTRIES INC BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102 | 18867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,943.08<br>$20,943.08 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC CLEVELAND DIVISON<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,832.85<br>$1,832.85 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,128.18<br>$100,128.18 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118,676.59<br>$118,676.59 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC HOLMCO DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,396.51<br>$61,396.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBIN INDUSTRIES INC TECHNICAL SERVICES ROBIN INDUSTRIES INC 1265 W 65TH ST CLEVELAND, OH 44102 | 18864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,325.00<br>$12,325.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES XIAMEN CO LTD ROBIN INDUSTRIES INC 1265 W 65TH ST CLEVELAND, OH 44102 | 18865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $296,306.10<br>$296,306.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES XIAMEN CO LTD ROBIN INDUSTRIES INC 6500 ROCKSIDE RD STE 230 INDEPENDENCE, OH 44131 | 19795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330,028.61<br>$330,028.61 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN MEXICANA S DE RL DE CV C/O ROBIN INDUSTRIES INC 1265 W 65 ST CLEVELAND, OH 44102 | 18868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $116,533.81<br>$116,533.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RONALD A MURESAN 5173 N PARK AVE BRISTOLVILLE, OH 44402 | 17874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,780.00<br>$36,780.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROSEVELT WILLIAMS 6474 ESTRELLE AVE MT MORRIS, MI 48458 | 19616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 10/07/2009 | DELPHI CORPORATION (05-44481) |
| SAIA MOTOR FREIGHT CREDIT DEPT PO BOX  A STATION 1 HOUMA, LA 70360 | 19596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/09/2009 | DELPHI CORPORATION (05-44481) |
| SCREW MACHINE SPECIALTIES 727 23 RD GRAND JUNCTION, CO 81505 | 18973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,942.10<br>$2,942.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SECURITAS SECURITY SERVICES USA INC CHRIS MUDD SECURITAS SECURITY SVCS USA INC 2 CAMPUS DR PARSIPPANY, NJ 07054 | 18666 | Secured: Priority: Administrative: Unsecured: Total: | $1,327,571.03 $1,327,571.03 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SEHO NORTH AMERICA INC 1420 JAMIKE DR STE 300 ERLANGER, KY 41018 | 18632 | Secured: Priority: Administrative: Unsecured: Total: | $220,498.80 $220,498.80 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SENTRY FINANCIAL CORPORATION 201 S MAIN ST STE 1400 SALT LAKE CITY, UT 84111-2215 | 19939 | Secured: Priority: Administrative: Unsecured: Total: | $174,751.87 $174,751.87 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| SENTRY FINANCIAL CORPORATION 201 S MAIN ST STE 1400 SALT LAKE CITY, UT 84111-2215 | 19940 | Secured: Priority: Administrative: Unsecured: Total: | $174,751.87 $174,751.87 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| SERV A PURE COMPANY 1101 COLUMBUS AVE BAY CITY, MI 48708 | 17728 | Secured: Priority: Administrative: Unsecured: Total: | $1,365.70 $1,365.70 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHELDON GANTT INC 1500 N MAIN ST NILES, OH 44446 | 18859 | Secured: Priority: Administrative: Unsecured: Total: | $116,073.81 $116,073.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SIMPLEXGRINNELL ATTN BANKRUPTCY 50 TECHNOLOGY DR WESTMINSTER, MA 01441 | 16852 | Secured: Priority: Administrative: Unsecured: Total: | $13,476.00 $13,476.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**               **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SKF USA INC HENRY JAFFE ESQ & JAMES C CARIGNAN PEPPER HAMILTON LLP HERCULES PLZ STE 5100 1313 MARKET ST PO BOX 1709 WILMINGTON, DE 19899-1709 | 20005 | Secured: Priority: Administrative: Unsecured: Total: | $235,048.09 $235,048.09 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| SKF USA INC HENRY JAFFE ESQ JAMES C CARIGNAN PEPPER HAMILTON LLP HERCULES PLZ 1313 MARKET ST STE 5100 PO BOX 1709 WILMINGTON, DE 19899-1709 | 20004 | Secured: Priority: Administrative: Unsecured: Total: | $235,048.09 $235,048.09 | 11/03/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SKF USA INC JAMES C CARIGNAN ESQ PEPPER HAMILTON LLP HERCULES PLZ STE 5100 1313 MARKET ST PO BOX 1709 WILMINGTON, DE 19899-1709 | 18424 | Secured: Priority: Administrative: Unsecured: Total: | $21,475.61 $21,475.61 | 07/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPARTECH POLYCOM INC ARMSTRONG TEASDALE LLP ONE METROPOLITAN SQ STE 2600 ST LOUIS, MO 63102 | 18853 | Secured: Priority: Administrative: Unsecured: Total: | $72,064.13 $72,064.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SPECIAL DEVICES INC 14370 WHITE SAGE RD MOORPARK, CA 93021 | 18962 | Secured: Priority: Administrative: Unsecured: Total: | $50,709.12 $50,709.12 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STACI CORP 905 LAKESIDE DR UNIT NO 1 GURNEE, IL 60031 | 17965 | Secured: Priority: Administrative: Unsecured: Total: | $74,850.00 $74,850.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| STANLEY SUPPLY & SERVICES 335 WILLOW ST NORTH ANDOVER, MA 01845 | 18734 | Secured: Priority: Administrative: Unsecured: Total: | $911.67 $911.67 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STONERIDGE INC OR ITSELF ON BEHALF OF ALPHABET INC ALPHABET ORWELL HI STATE MFG CO INC POLLACK ENGINEERED PRODUCTS DIVISIONS KELLY S BURGAN ESQ BAKER & HOSTETLER LLP 3200 NATIONAL CITY CENTER CLEVELAND, OH 44114 | 18636 | Secured: Priority: Administrative: Unsecured: Total: | $248,289.13 $248,289.13 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| STRATASYS INC 7665 COMMERCE WAY EDEN PRAIRIE, MN 55344 | 19805 | Secured: Priority: Administrative: Unsecured: Total: | $5,997.75 $5,997.75 | 10/15/2009 | DELPHI CORPORATION (05-44481) |
| SUN MICROSYSTEMS INC LAWRENCE SCHWAB THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 18944 | Secured: Priority: Administrative: Unsecured: Total: | $114,168.03 $114,168.03 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SUPERIOR DESIGN CO INC 250 INTERNATIONAL DR WILLIAMSVILLE, NY 14221 | 18714 | Secured: Priority: Administrative: Unsecured: Total: | $30,084.50 $30,084.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TALTON COMMUNICATIONS INC PO BOX 1117 SELMA, AL 36701 | 18483 | Secured: Priority: Administrative: Unsecured: Total: | $687.50 $687.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TARRANT COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 19324 | Secured: Priority: Administrative: Unsecured: Total: | $314.88 $314.88 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| TATA AMERICA INTERNATIONAL CORPORATION DBA TCS AMERICA ATTN SATYA S HEGDE ESQ TCS AMERICA 101 PARK AVE 26TH FL NEW YORK, NY 10178 | 19757 | Secured: Priority: Administrative: Unsecured: Total: | $2,144,748.18 $2,144,748.18 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECH MOLDED PLASTICS LP<br>1045 FRENCH ST<br>MEADVILLE, PA 16335 | 19072 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,337.72<br>$42,337.72 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TEGCRA CONSULTING & SERVICES INC<br>22226 GARRISON RD<br>DEARBORN, MI 48124 | 18322 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,089.24<br>$38,089.24 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TELLA TOOL & MFG<br>C O DAVID E ZAJICEK ESQ<br>HINSHAW & CULBERTSON LLP<br>4343 COMMERCE COURT STE 415<br>LISLE, IL 60532 | 18681 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $509,759.14<br>$509,759.14 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| THE BROWN CO OF AMERICA LLC<br>401 S STEELE ST<br>IONIA, MI 48846 | 17086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,725.00<br>$5,725.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| THE MATH WORKS INC<br>ATTN GENERAL COUNSEL<br>3 APPLE HILL DR<br>NATICK, MA 01760 | 19186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,000.00<br>$9,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J BUCHOLZ<br>540 W DONALD DR<br>SANFORD, MI 48657 | 17948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS W PFANDER<br>314 HUNTER<br>SAGINAW, MI 48602 | 16891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47.92<br>$47.92 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| THOMSON FINANCIAL LLC<br>ATTN SARAH E DOERR ESQ<br>C O MOSS & BARNETT PA<br>90 S 7TH ST STE 4800<br>MINNEAPOLIS, MN 55402 | 19111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $47,695.87<br>$47,695.87 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    Pg 79 of 218  **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THORLABS INC<br>435 ROUTE 206<br>PO BOX 366<br>NEWTON, NJ 07860 | 17195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $506.60<br>$506.60 | 07/02/2009 | DELPHI CORPORATION<br>(05-44481) |
| THYSSENKRUPP INDUSTRIAL SERVICES NA<br>59 INTERSTATE DR<br>WENTZVILLE, MO 63385 | 18898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,367.51<br>$39,367.51 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| THYSSENKRUPP MATERIALS NA INC<br>ATTN PAUL FAIRHURST<br>COPPER AND BRASS SALES DIVISION<br>22355 W 11 MILE RD<br>SOUTHFIELD, MI 48033 | 18976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,814.09<br>$51,814.09 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| TI AUTOMOTIVE NEUSS GMBH<br>DUESSELDORFER STR 232<br>NEUSS, 41460<br>GERMANY | 19618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,644.00<br>$29,644.00 | 10/08/2009 | DELPHI CORPORATION<br>(05-44481) |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC<br>C O SARAH F SPARROW ESQ<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 18405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| TLF GRAPHICS<br>235 METRO PARK<br>ROCHESTER, NY 14623-2618 | 19117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,063.42<br>$10,063.42 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| TOM DRUMMOND | 16969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**           **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOOLING TECHNOLOGIES LTD<br>11680 BRITTMOORE PARK DR<br>HOUSTON, TX 79041 | 18922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,624.19<br><br>$23,624.19 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC<br>ATTN GERARD V CURTIN JR<br>19900 MACARTHUR BLVD STE 400<br>IRVINE, CA 92612 | 18141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,757.00<br><br>$1,757.00 | 07/10/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TR BUTTERFIELD TRAIL CORP<br>NDH PROPERTY MANAGEMENT SERVICES<br>7400 VISCOUNT BLVD<br>STE 240<br>EL PASO, TX 79925 | 19112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TR GOLDSMITH & SON INC<br>16 PEUQUET PKWY<br>TONAWANDA, NY 14150 | 18577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,859.99<br><br>$1,859.99 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TRIMAC TRANSPORTATION<br>15333 JOHN F KENNEDY BLVD STE 800<br>HOUSTON, TX 77032 | 18688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,207.73<br>$3,207.73 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TYCO ELECTRONICS CORPORATION<br>MARY ANN BRERETON TYCO ELECTRONICS<br>412 MT KEMBLE AVE STE 1003<br>MORRISTOWN, NJ 07960 | 19100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,623,612.14<br><br>$1,623,612.14 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ULTRALIFE BATTERIES INC<br>THOMAS A RALL<br>2000 TECHNOLOGY PKWY<br>NEWARK, NY 14513 | 18407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,522.00<br><br>$38,522.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| UNDERCAR PRODUCTS GROUP INC<br>900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 18792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,377.50<br><br>$2,377.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | 16864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.01<br>$186.01 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSAL AM CAN LTD<br>ATTN REBECCA C JOHNSON ESQ<br>12755 E NINE MILE RD<br>WARREN, MI 48089 | 18024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $96,106.77<br>$96,106.77 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSITY OF NEBRASKA LINCOLN<br>BRENDA E WEST ACCOUNTING CTR FOR SCIENCE MATH & COMP ED<br>251 AVERY HALL<br>LINCOLN, NE 68588-0131 | 18088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| USF HOLLAND INC<br>ATTN MATTHEW H MATHENEY<br>C O FRANTZ WARD LLP<br>2500 KEY CTR<br>127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,065.95<br>$35,065.95 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| VALEO SWITCHES & DETECTION SYSTEMS INC AKA VALEO INTERIOR CONTROLS<br>E TODD SABLE<br>HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>2290 FIRST NATIONAL BLDG<br>DETROIT, MI 48226 | 19108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109,199.50<br>$109,199.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VALLEY SOLVENTS & CHEMICALS<br>PO BOX 18<br>COMBES, TX 78535 | 16879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,355.20<br>$1,355.20 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| VECTOR CANTECH INC DUNNS NO 111757464<br>ATTN BRUCE D EMAUS<br>39500 ORCHARD HILL PL STE 550<br>NOVI, MI 48375 | 16923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90,903.50<br>$90,903.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\**    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VETERANS TRANSPORT CO<br>1611 S SAGINAW ST<br>FLINT, MI 48503 | 16915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $460.00<br><br>$460.00 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| VISHAY AMERICAS INC<br>RITA DESCOTEAUX<br>ONE GREENWICH PL<br>SHELTON, CT 06484 | 18679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,458.51<br><br>$52,458.51 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| WAKO ELECTRONIS USA INC<br>C O ERIKA R BARNES<br>STITES & HARBISON PLLC<br>400 W MARKET ST STE 1800<br>LOUISVILLE, KY 40202 | 18945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $70,938.80<br><br>$70,938.80 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| WARNER STEVENS LLP<br>C O MICHAEL D WARNER ESQ<br>301 COMMERCE ST STE 1700<br>FORT WORTH, TX 76102 | 18710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,748.37<br><br>$52,748.37 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| WASTE MANAGEMENT RMC<br>2625 W GRANDVIEW STE 150<br>PHOENIX, AZ 85023 | 20003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $277.58<br><br>$277.58 | 10/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE JOSEPH KUZBIEL<br>1063 CRANBERRY PIKE RD<br>EAST TAWAS, MI 48730 | 17139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION<br>(05-44481) |
| WEARNES PRECISION SHENYANG LTD<br>46 HUAHAI RD YUHONG DISTRICT<br>SHENYANG,<br>CHINA | 19128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,838.50<br><br>$82,838.50 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTWOOD ASSOCIATES INC<br>MICHELLE MCNULTY<br>33 STILES LN<br>NORTH HAVEN, CT 06473 | 18196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,162.53<br><br>$30,162.53 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WHIRL INDUSTRIAL DIST CO INC<br>1144 LINCOLN ST<br>BROWNSVILLE, TX 78521 | 18663 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,288.80<br>$2,288.80 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| WILHELM KARMANN GMBH<br>C O BARTON NACHAMIE ESQ<br>TODTMAN NACHAMIE SPIZZ & JOHNS PC<br>425 PARK AVE<br>NEW YORK, NY 10022 | 19922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $763.08<br>$763.08 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J OMALLEY JR<br>WM OMALLEY<br>3015 TIFFANY CT<br>CARMEL, IN 46038 | 17080 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $669.90<br>$669.90 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| XEROX CORP<br>ATTN V O ADAMS<br>BY XEROX CAPITAL SERVICES LLC<br>PO BOX 660506<br>DALLAS, TX 75266-9937 | 17951 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $173,614.51<br>$173,614.51 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| YUASA AND HARA<br>CPO BOX 714<br>TOKYO 100 8692<br>JAPAN | 17745 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| YUASA AND HARA<br>SECTION 206 NEW OHTEMACHI<br>BLDG 2 1<br>OHTEMACHI 2 CHOME<br>CHIYODA KU<br>TOKYO, 100-0004<br>JAPAN | 18655 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $27,231.69<br>$27,231.69 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 308 | $38,684,299.18 | | | |

* The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.
** "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                                                         Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 19821 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17163 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/01/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| ALBERT ROY CASE | Administrative: $75,127.50 | ALBERT ROY CASE | Administrative: $87,860.00 |
| | Unsecured: | | Unsecured: |
| | Total: $75,127.50 | | Total: $87,860.00 |

| | | | |
|---|---|---|---|
| Claim: 19903 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18799 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 07/15/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BASCOM SMITH | Administrative: $89,760.00 | BASCOM SMITH | Administrative: $97,920.00 |
| | Unsecured: | | Unsecured: |
| | Total: $89,760.00 | | Total: $97,920.00 |

| | | | |
|---|---|---|---|
| Claim: 20043 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17197 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | Date Filed: 07/02/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BLANCHE MARIE WILSON NOACK | Administrative: $85,996.25 | BLANCHE MARIE WILSON NOACK | Administrative: $105,380.00 |
| | Unsecured: | | Unsecured: |
| | Total: $85,996.25 | | Total: $105,380.00 |

| | | | |
|---|---|---|---|
| Claim: 20075 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18437 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/13/2009 | | Date Filed: 07/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BRADFORD S WAGNER | Administrative: $95,180.00 | BRADFORD S WAGNER | Administrative: UNL** |
| | Unsecured: | | Unsecured: |
| | Total: $95,180.00 | | Total: UNL** |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | |
|---|---|
| Claim: 16909 <br> Date Filed: 06/25/2009 <br> Creditor's Name: <br><br> C LEASING COMPANY <br> 8340 GATEWAY E <br> EL PASO, TX 79907 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $171,558.87 <br> Unsecured: <br><br> Total: $171,558.87 |

| Claim: 16911 <br> Date Filed: 06/25/2009 <br> Creditor's Name: <br><br> C LEASING COMPANY <br> 8340 GATEWAY E <br> EL PASO, TX 79907 | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $171,558.87 <br> Unsecured: <br><br> Total: $171,558.87 |

| Claim: 18806 <br> Date Filed: 07/09/2009 <br> Creditor's Name: <br><br> CHARLES E GOODWIN | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $70,050.00 <br> Unsecured: <br><br> Total: $70,050.00 |

| Claim: 20077 <br> Date Filed: 11/12/2009 <br> Creditor's Name: <br><br> CHARLES E GOODWIN | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $70,050.00 <br> Unsecured: <br><br> Total: $70,050.00 |

| Claim: 19963 <br> Date Filed: 11/05/2009 <br> Creditor's Name: <br><br> CHARLES LOVEL ADAMS | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $77,160.00 <br> Unsecured: <br><br> Total: $77,160.00 |

| Claim: 16983 <br> Date Filed: 06/29/2009 <br> Creditor's Name: <br><br> CHARLES L ADAMS | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $77,160.00 <br> Unsecured: <br><br> Total: $77,160.00 |

| Claim: 19832 <br> Date Filed: 11/03/2009 <br> Creditor's Name: <br><br> DANA S SEGARS | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $28,418.00 <br> Unsecured: <br><br> Total: $28,418.00 |

| Claim: 18133 <br> Date Filed: 07/09/2009 <br> Creditor's Name: <br><br> DANA S SEGARS | Debtor: DELPHI CORPORATION (05-44481) <br> Secured: <br> Priority: <br> Administrative: $39,890.00 <br> Unsecured: <br><br> Total: $39,890.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 86 of 218

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 17504    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/07/2009<br>Creditor's Name:<br><br>DANIEL P MCCARTHY<br><br>Secured:<br>Priority:<br>Administrative: $1,666.67<br>Unsecured:<br><br>Total: $1,666.67 | Claim: 19615    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 10/07/2009<br>Creditor's Name:<br><br>DANIEL P MCCARTHY<br><br>Secured:<br>Priority:<br>Administrative: $1,666.67<br>Unsecured:<br><br>Total: $1,666.67 |
| Claim: 18892    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/15/2009<br>Creditor's Name:<br><br>DAVID D RUMRILL<br><br>Secured:<br>Priority:<br>Administrative: $89,000.00<br>Unsecured:<br><br>Total: $89,000.00 | Claim: 19851    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/05/2009<br>Creditor's Name:<br><br>DAVID D RUMRILL<br><br>Secured:<br>Priority:<br>Administrative: $89,000.00<br>Unsecured:<br><br>Total: $89,000.00 |
| Claim: 19879    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2009<br>Creditor's Name:<br><br>DAVID E GARGIS<br><br>Secured:<br>Priority:<br>Administrative: $59,967.50<br>Unsecured:<br><br>Total: $59,967.50 | Claim: 17671    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 07/03/2009<br>Creditor's Name:<br><br>DAVID E GARGIS<br><br>Secured:<br>Priority:<br>Administrative: $72,550.00<br>Unsecured:<br><br>Total: $72,550.00 |
| Claim: 19855    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2009<br>Creditor's Name:<br><br>DENISE C OLBRECHT<br><br>Secured:<br>Priority:<br>Administrative: $69,541.90<br>Unsecured:<br><br>Total: $69,541.90 | Claim: 20019    Debtor: DELPHI CORPORATION (05-44481)<br>Date Filed: 11/03/2009<br>Creditor's Name:<br><br>DENISE C OLBRECHT<br><br>Secured:<br>Priority:<br>Administrative: $69,541.90<br>Unsecured:<br><br>Total: $69,541.90 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
Case No. 05-44481 (RDD)

### EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|
| Claim: 17733<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>DONALD C JOHNSON<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $43,582.50<br>Unsecured:<br>Total: $43,582.50 | Claim: 17033<br>Date Filed: 06/29/2009<br>Creditor's Name:<br><br>WILLIAM H JOHNSON<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $102,480.00<br>Unsecured:<br>Total: $102,480.00 |
| Claim: 20067<br>Date Filed: 11/02/2009<br>Creditor's Name:<br><br>DONALD G SMITH<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $27,887.50<br>Unsecured:<br>Total: $27,887.50 | Claim: 17816<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>DONALD G SMITH<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $37,170.00<br>Unsecured:<br>Total: $37,170.00 |
| Claim: 17484<br>Date Filed: 07/07/2009<br>Creditor's Name:<br><br>DOUGLAS W EDNEY<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $110,900.00<br>Unsecured:<br>Total: $110,900.00 | Claim: 19883<br>Date Filed: 11/03/2009<br>Creditor's Name:<br><br>DOUGLAS W EDNEY<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $110,900.00<br>Unsecured:<br>Total: $110,900.00 |
| Claim: 17905<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>EARL THOMAS DICKEY<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br>Total: UNL** | Claim: 16886<br>Date Filed: 06/26/2009<br>Creditor's Name:<br><br>EARL THOMAS DICKEY<br><br>Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $68,581.50<br>Unsecured:<br>Total: $68,581.50 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: | 16885 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 06/26/2009 | Secured: | | |
| Creditor's Name: | | Priority: | | |
| EARL THOMAS DICKEY | | Administrative: | $68,581.50 | |
| | | Unsecured: | | |
| | | Total: | $68,581.50 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 16886 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 06/26/2009 | Secured: | | |
| Creditor's Name: | | Priority: | | |
| EARL THOMAS DICKEY | | Administrative: | $68,581.50 | |
| | | Unsecured: | | |
| | | Total: | $68,581.50 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19954 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/05/2009 | Secured: | | |
| Creditor's Name: | | Priority: | | |
| EDWARD LEO OWENS | | Administrative: | $76,400.00 | |
| | | Unsecured: | | |
| | | Total: | $76,400.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 17275 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/02/2009 | Secured: | | |
| Creditor's Name: | | Priority: | | |
| EDWARD L OWENS | | Administrative: | $91,680.00 | |
| | | Unsecured: | | |
| | | Total: | $91,680.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19993 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/04/2009 | Secured: | | |
| Creditor's Name: | | Priority: | | |
| FRANK APARO | | Administrative: | $119,744.00 | |
| | | Unsecured: | | |
| | | Total: | $119,744.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 17084 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 06/30/2009 | Secured: | | |
| Creditor's Name: | | Priority: | | |
| FRANK APARO | | Administrative: | $138,820.00 | |
| | | Unsecured: | | |
| | | Total: | $138,820.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 18030 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 07/09/2009 | Secured: | | |
| Creditor's Name: | | Priority: | | |
| GAYLE INSCHO | | Administrative: | $95,000.00 | |
| | | Unsecured: | | |
| | | Total: | $95,000.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: | 19899 | Debtor: | DELPHI CORPORATION (05-44481) | |
| Date Filed: | 11/03/2009 | Secured: | | |
| Creditor's Name: | | Priority: | | |
| GAYLE INSCHO | | Administrative: | $95,000.00 | |
| | | Unsecured: | | |
| | | Total: | $95,000.00 | |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19574    Filed 02/24/10    Entered 02/24/10 15:47:25    Main Document
Pg 89 of 218

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 19995 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 18001 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/04/2009 | | Date Filed: | 07/09/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| GREG MCKELVEY | | Administrative: $107,060.00 | GREG S MCKELVEY | | Administrative: $107,060.00 |
| | | Unsecured: | | | Unsecured: |
| | | Total: $107,060.00 | | | Total: $107,060.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 17322 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 19955 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/06/2009 | | Date Filed: | 11/05/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| JACKIE R STOVER | | Administrative: $120,320.00 | JACKIE R STOVER | | Administrative: $120,320.00 |
| | | Unsecured: | | | Unsecured: |
| | | Total: $120,320.00 | | | Total: $120,320.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 20056 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 17881 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/02/2009 | | Date Filed: | 07/06/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| JAMES A BABB | | Administrative: $65,565.00 | JAMES A BABB | | Administrative: $89,420.00 |
| | | Unsecured: | | | Unsecured: |
| | | Total: $65,565.00 | | | Total: $89,420.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claim: | 19848 | Debtor: DELPHI CORPORATION (05-44481) | Claim: | 17657 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/03/2009 | | Date Filed: | 07/03/2009 | |
| Creditor's Name: | | Secured: | Creditor's Name: | | Secured: |
| | | Priority: | | | Priority: |
| JAMES F DISHER | | Administrative: $79,425.00 | JAMES F DISHER | | Administrative: $107,900.00 |
| | | Unsecured: | | | Unsecured: |
| | | Total: $79,425.00 | | | Total: $107,900.00 |

*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19869 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18373 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JOANNE GENSEL | Administrative: $26,167.50 | JOANNE GENSEL | Administrative: $36,890.00 |
| | Unsecured: | | Unsecured: |
| | Total: $26,167.50 | | Total: $36,890.00 |
| Claim: 18308 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17067 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JOHN BLANKENSHIP | Administrative: $91,520.00 | JOHN BLANKENSHIP | Administrative: $89,520.00 |
| | Unsecured: | | Unsecured: |
| | Total: $91,520.00 | | Total: $89,520.00 |
| Claim: 19822 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17067 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JOHN P BLANKENSHIP | Administrative: $78,330.00 | JOHN BLANKENSHIP | Administrative: $89,520.00 |
| | Unsecured: | | Unsecured: |
| | Total: $78,330.00 | | Total: $89,520.00 |
| Claim: 19854 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17066 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JOHN R DAVIDSON | Administrative: $93,285.00 | JOHN R DAVIDSON | Administrative: $124,380.00 |
| | Unsecured: | | Unsecured: |
| | Total: $93,285.00 | | Total: $124,380.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 19988 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17757 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/06/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| JULIE ANN MCNEESE | Administrative: $111,260.00 | JULIE MCNEESE | Administrative: $111,260.00 |
| | Unsecured: | | Unsecured: |
| | Total: $111,260.00 | | Total: $111,260.00 |
| Claim: 20027 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18109 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/06/2009 | | Date Filed: 07/09/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| LARRY V TURNER | Administrative: $25,260.00 | LARRY V TURNER | Administrative: $39,890.00 |
| | Unsecured: | | Unsecured: |
| | Total: $25,260.00 | | Total: $39,890.00 |
| Claim: 19992 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17073 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| LAURA E MILLER | Administrative: $76,650.00 | LAURA E MILLER | Administrative: $87,200.00 |
| | Unsecured: | | Unsecured: |
| | Total: $76,650.00 | | Total: $87,200.00 |
| Claim: 19813 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20010 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | Date Filed: 11/04/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARCIA JONES | Administrative: $84,740.00 | MARCIA JONES | Administrative: $84,740.00 |
| | Unsecured: | | Unsecured: |
| | Total: $84,740.00 | | Total: $84,740.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re Delphi Corporation, et al.**
**Case No. 05-44481 (RDD)**

Forty-Third Omnibus Claims Objection

### EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| Claim: 19958 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20009 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/05/2009 | | Date Filed: 11/04/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARK D GRIM | Administrative: $51,854.00 | MARK D GRIM | Administrative: $51,854.00 |
| | Unsecured: | | Unsecured: |
| | Total: $51,854.00 | | Total: $51,854.00 |

| Claim: 16856 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 16978 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 06/26/2009 | | Date Filed: 06/29/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARK E THORNBURG | Administrative: $68,255.00 | MARK E THORNBURG | Administrative: $68,255.00 |
| | Unsecured: | | Unsecured: |
| | Total: $68,255.00 | | Total: $68,255.00 |

| Claim: 18415 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 16978 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 07/13/2009 | | Date Filed: 06/29/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARK E THORNBURG | Administrative: $64,240.00 | MARK E THORNBURG | Administrative: $68,255.00 |
| | Unsecured: | | Unsecured: |
| | Total: $64,240.00 | | Total: $68,255.00 |

| Claim: 19880 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17065 | Debtor: DELPHI CORPORATION (05-44481) |
|---|---|---|---|
| Date Filed: 11/03/2009 | | Date Filed: 06/30/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARK T TRELOAR | Administrative: $56,397.50 | MARK T TRELOAR | Administrative: $66,350.00 |
| | Unsecured: | | Unsecured: |
| | Total: $56,397.50 | | Total: $66,350.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*      "UNL" denotes an unliquidated claim.

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 17486 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17216 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/07/2009 | | Date Filed: 07/02/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARTHA R NOWELL | Administrative: $85,220.00 | MARTHA R NOWELL | Administrative: $83,220.00 |
| | Unsecured: | | Unsecured: |
| | Total: $85,220.00 | | Total: $83,220.00 |
| Claim: 19975 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17216 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | Date Filed: 07/02/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARTHA R NOWELL | Administrative: $79,752.50 | MARTHA R NOWELL | Administrative: $83,220.00 |
| | Unsecured: | | Unsecured: |
| | Total: $79,752.50 | | Total: $83,220.00 |
| Claim: 19925 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18576 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 07/14/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARY ELIZABETH HENDRICKS | Administrative: $31,160.00 | MARY ELIZABETH HENDRICKS | Administrative: $48,740.00 |
| | Unsecured: | | Unsecured: |
| | Total: $31,160.00 | | Total: $48,740.00 |
| Claim: 17268 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19538 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/02/2009 | | Date Filed: 07/01/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| MARY JOHANNA KETTERING | Administrative: $30,050.00 | MARY JOHANNA KETTERING | Administrative: $30,050.00 |
| | Unsecured: | | Unsecured: |
| | Total: $30,050.00 | | Total: $30,050.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 19918 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 18249 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | | Date Filed: 07/13/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MICHAEL J NORTON | Administrative: | $30,260.00 | MICHAEL J NORTON | Administrative: | $44,390.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $30,260.00 | | Total: | $44,390.00 |
| Claim: 17640 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 17374 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/03/2009 | | | Date Filed: 07/06/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MICHAEL L RASPER | Administrative: | $45,922.50 | MICHAEL L RASPER | Administrative: | $42,390.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $45,922.50 | | Total: | $42,390.00 |
| Claim: 18276 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 17831 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/13/2009 | | | Date Filed: 07/06/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MICHAEL R ABBUHL | Administrative: | $51,468.00 | MICHAEL R ABBUHL | Administrative: | $47,179.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $51,468.00 | | Total: | $47,179.00 |
| Claim: 19990 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 18227 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | | Date Filed: 07/10/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| MICHEAL B HEATH | Administrative: | $83,527.50 | MICHAEL B HEATH | Administrative: | $97,460.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $83,527.50 | | Total: | $97,460.00 |

*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.

Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 19310 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18095 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 07/01/2009 | | Date Filed: 07/09/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| NORMA SHAARDA | Administrative: $61,950.00 | NORMA SHAARDA | Administrative: $57,820.00 |
| | Unsecured: | | Unsecured: |
| | Total: $61,950.00 | | Total: $57,820.00 |

| | | | |
|---|---|---|---|
| Claim: 19621 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) | Claim: 19873 | Debtor: DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Date Filed: 10/30/2009 | | Date Filed: 10/30/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| ONTARIO SPECIALTY CONTRACTING INC | Administrative: $288,751.25 | ONTARIO SPECIALTY CONTRACTING INC | Administrative: $288,751.25 |
| ATIN MATTHEW BECK | Unsecured: | C O 1800 MAIN PLACE TOWER | Unsecured: |
| C O 1800 MAIN PL TOWER | | 350 MAIN ST | |
| 350 MAIN ST | | BUFFALO, NY 14202 | |
| BUFFALO, NY 14202 | Total: $288,751.25 | | Total: $288,751.25 |

| | | | |
|---|---|---|---|
| Claim: 19842 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18264 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/13/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| PATRICK L BACHELDER | Administrative: $45,025.00 | PATRICK L BACHELDER | Administrative: $54,030.00 |
| | Unsecured: | | Unsecured: |
| | Total: $45,025.00 | | Total: $54,030.00 |

| | | | |
|---|---|---|---|
| Claim: 19891 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18168 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | Date Filed: 07/10/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| PAUL D MCCOLLOM | Administrative: $52,580.00 | PAUL D MCCOLLOM | Administrative: $62,700.00 |
| | Unsecured: | | Unsecured: |
| | Total: $52,580.00 | | Total: $62,700.00 |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | | | SURVIVING CLAIM * | | | |
|---|---|---|---|---|---|---|---|
| Claim: | 19908 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: | 17630 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/04/2009 | | | Date Filed: | 07/03/2009 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| PHILIP C WATKINS | | Administrative: | $92,240.00 | PHILIP C WATKINS | | Administrative: | $90,240.00 |
| | | Unsecured: | | | | Unsecured: | |
| | | Total: | $92,240.00 | | | Total: | $90,240.00 |
| Claim: | 19933 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: | 17910 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/04/2009 | | | Date Filed: | 07/06/2009 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| REBECCA T KAPP | | Administrative: | $55,000.00 | REBECCA T KAPP | | Administrative: | $60,000.00 |
| | | Unsecured: | | | | Unsecured: | |
| | | Total: | $55,000.00 | | | Total: | $60,000.00 |
| Claim: | 18193 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: | 20057 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/10/2009 | | | Date Filed: | 11/02/2009 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| RICHARD B BISHOP | | Administrative: | $87,360.00 | RICHARD B BISHOP | | Administrative: | $87,360.00 |
| | | Unsecured: | | | | Unsecured: | |
| | | Total: | $87,360.00 | | | Total: | $87,360.00 |
| Claim: | 19843 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: | 18282 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 11/03/2009 | | | Date Filed: | 07/13/2009 | | |
| Creditor's Name: | | Secured: | | Creditor's Name: | | Secured: | |
| | | Priority: | | | | Priority: | |
| RICKY O MCNALLEY | | Administrative: | $81,235.00 | RICKY OWENS MCNALLEY | | Administrative: | $90,620.00 |
| | | Unsecured: | | | | Unsecured: | |
| | | Total: | $81,235.00 | | | Total: | $90,620.00 |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19574    Filed 02/24/10    Entered 02/24/10 15:47:25    Main Document
Pg 97 of 218

Forty-Third Omnibus Claims Objection

### EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 19989 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17847 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/05/2009 | | Date Filed: 07/06/2009 | | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: | |
| | Priority: | | Priority: | |
| ROBERT LYNN MIMS | Administrative: $64,460.00 | ROBERT LYNN MIMS | Administrative: $72,320.00 | |
| | Unsecured: | | Unsecured: | |
| | Total: $64,460.00 | | Total: $72,320.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: 19934 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 20036 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/04/2009 | Secured: | Date Filed: 11/04/2009 | Secured: | |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: | |
| ROBERT R VOLTENBURG | Administrative: $55,310.00 | ROBERT R VOLTENBURG | Administrative: $55,310.00 | |
| | Unsecured: | | Unsecured: | |
| | Total: $55,310.00 | | Total: $55,310.00 | |

| | | | | |
|---|---|---|---|---|
| Claim: 20042 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 17428 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 10/30/2009 | Secured: | Date Filed: 07/06/2009 | Secured: | |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: | |
| ROGER K MATHIS | Administrative: $70,155.00 | ROGER K MATHIS | Administrative: UNL** | |
| | Unsecured: | | Unsecured: | |
| | Total: $70,155.00 | | Total: UNL** | |

| | | | | |
|---|---|---|---|---|
| Claim: 19847 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 18225 | Debtor: DELPHI CORPORATION (05-44481) | |
| Date Filed: 11/03/2009 | Secured: | Date Filed: 07/10/2009 | Secured: | |
| Creditor's Name: | Priority: | Creditor's Name: | Priority: | |
| SAMUEL C BLANKENSHIP | Administrative: $80,450.00 | SAMUEL C BLANKENSHIP | Administrative: $98,540.00 | |
| | Unsecured: | | Unsecured: | |
| | Total: $80,450.00 | | Total: $98,540.00 | |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 19996 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 17983 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | | | Date Filed: 07/09/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| STEPHEN L DOWNS | Administrative: | $86,480.00 | STEPHEN L DOWNS | Administrative: | $92,240.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $86,480.00 | | Total: | $92,240.00 |
| Claim: 20046 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 17805 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | | Date Filed: 07/08/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| STEVE SLOAN | Administrative: | $110,832.00 | STEVE R SLOAN | Administrative: | $126,380.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $110,832.00 | | Total: | $126,380.00 |
| Claim: 19820 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 18266 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | | | Date Filed: 07/13/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| STEVEN DANIEL GREENLEE | Administrative: | $79,350.00 | STEVEN D GREENLEE | Administrative: | $82,800.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $79,350.00 | | Total: | $82,800.00 |
| Claim: 20045 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 18122 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 10/30/2009 | | | Date Filed: 07/09/2009 | | |
| Creditor's Name: | Secured: | | Creditor's Name: | Secured: | |
| | Priority: | | | Priority: | |
| THOMAS JASON PARKER | Administrative: | $75,495.00 | THOMAS JASON PARKER | Administrative: | $88,280.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $75,495.00 | | Total: | $88,280.00 |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

## EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | | SURVIVING CLAIM * | | |
|---|---|---|---|---|---|
| Claim: 19849 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 18214 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/05/2009 | Secured: | | Date Filed: 07/10/2009 | Secured: | |
| Creditor's Name: | Priority: | | Creditor's Name: | Priority: | |
| TIM MATSOS | Administrative: | $83,960.00 | TIM A MATSOS | Administrative: | $83,960.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $83,960.00 | | Total: | $83,960.00 |
| Claim: 19850 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 17513 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/03/2009 | Secured: | | Date Filed: 07/07/2009 | Secured: | |
| Creditor's Name: | Priority: | | Creditor's Name: | Priority: | |
| TONY MORGAN | Administrative: | $96,658.00 | TONY MORGAN | Administrative: | $100,860.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $96,658.00 | | Total: | $100,860.00 |
| Claim: 17853 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 19991 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 07/06/2009 | Secured: | | Date Filed: 11/05/2009 | Secured: | |
| Creditor's Name: | Priority: | | Creditor's Name: | Priority: | |
| WILLIAM DAVID ADDISON | Administrative: | $84,740.00 | WILLIAM DAVID ADDISON | Administrative: | $84,740.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $84,740.00 | | Total: | $84,740.00 |
| Claim: 19814 | Debtor: | DELPHI CORPORATION (05-44481) | Claim: 20011 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: 11/02/2009 | Secured: | | Date Filed: 11/04/2009 | Secured: | |
| Creditor's Name: | Priority: | | Creditor's Name: | Priority: | |
| WILLIAM H BRINKMAN | Administrative: | $85,445.00 | WILLIAM H BRINKMAN | Administrative: | $85,445.00 |
| | Unsecured: | | | Unsecured: | |
| | Total: | $85,445.00 | | Total: | $85,445.00 |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.                                                                Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

### EXHIBIT C - DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED * | | SURVIVING CLAIM * | |
|---|---|---|---|
| Claim: 17463<br>Date Filed: 07/07/2009<br>Creditor's Name:<br><br>WILLIAM H DAHLEM | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $135,420.00<br>Unsecured:<br><br>Total: $135,420.00 | Claim: 20028<br>Date Filed: 11/06/2009<br>Creditor's Name:<br><br>WILLIAM H DAHLEM | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $135,420.00<br>Unsecured:<br><br>Total: $135,420.00 |
| Claim: 17832<br>Date Filed: 07/06/2009<br>Creditor's Name:<br><br>WILLIAM H JOHNSON | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $104,480.00<br>Unsecured:<br><br>Total: $104,480.00 | Claim: 19881<br>Date Filed: 11/03/2009<br>Creditor's Name:<br><br>WILLIAM H JOHNSON | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $104,480.00<br>Unsecured:<br><br>Total: $104,480.00 |
| Claim: 20001<br>Date Filed: 11/02/2009<br>Creditor's Name:<br><br>WILLIAM J BYERS | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $104,100.00<br>Unsecured:<br><br>Total: $104,100.00 | Claim: 17082<br>Date Filed: 06/30/2009<br>Creditor's Name:<br><br>WLLIAM J BYERS | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $104,100.00<br>Unsecured:<br><br>Total: $104,100.00 |
| Claim: 19833<br>Date Filed: 11/03/2009<br>Creditor's Name:<br><br>WILLIAM L MACNAUGHTON | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: $37,700.00<br>Unsecured:<br><br>Total: $37,700.00 | Claim: 18204<br>Date Filed: 07/10/2009<br>Creditor's Name:<br><br>WILLIAM L MACNAUGHTON | Debtor: DELPHI CORPORATION (05-44481)<br>Secured:<br>Priority:<br>Administrative: UNL**<br>Unsecured:<br><br>Total: UNL** |

**Total Claims To Be Expunged:** 68

**Total Asserted Amount To Be Expunged:** $5,212,387.94

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                              Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BARBARA MCKNIGHT | 17988 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| CEVAHIR MUHSIN<br>WALTHER RATHENAU STR 23<br>AHLEW, 59229<br>GERMANY | 19624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| DIETER HECKL<br>PFARRER LAMPERT SFR 7<br>ADELSHOFEN, 82276<br>GERMANY | 19787 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$11,308.17<br><br>$11,308.17 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FRANKE GUNTHER<br>RABEMBUHLSTRABE 14<br>WERNBERG KOBLITZ, 92533<br>GERMANY | 19623 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| GULTEN PAPURLU<br>CASTROPER STR 361<br>DATTELN, D 45711<br>GERMANY | 19981 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br><br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| HANNELORE NOACK<br>AACHENER STRASSE 699<br>FRECHEN, 50226<br>GERMANY | 19620 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$62,000.00<br><br>$62,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| HORST SCHLAPPNER<br>AACHENER STRASSE 699<br>FRECHEN, 50226<br>GERMANY | 19619 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$4,000.00<br><br>$4,000.00 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| JULIUS & PHYLLIS GOERBIG<br>4640 LASALLE RD<br>SCOTTVILLE, MI 49454 | 19314 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,297.90<br><br>$2,297.90 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document

In re DPH Holdings Corp., et al.          Pg 102 of 218          Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - EQUITY INTERESTS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KASIM MELIH HAMUTCU<br>71686 REMSECK PATTONVILLE<br>BOSTON RING 1<br>GERMANY | 19622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| KREBS STEFAN<br>MILHELM BUSCH STR 10<br>UNTERSCHLEIBHEIM, 85716<br>GERMANY | 20012 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,799.00<br>$15,799.00 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| MR DIRK GRUNEWALD<br>AM ALTEN HOF 10<br>OBERURSEL, 61440<br>GERMANY | 19811 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,255,751.00<br>$11,255,751.00 | 11/03/2009 | DELPHI CORPORATION<br>(05-44481) |

Total:      11                    $11,351,156.07

\*      The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNIE WILSON | 18972 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AUTOCAM DO BRAZIL USINAGEM LTDA<br>STUART CHENEY<br>4436 BROADMOOR<br>KENTWOOD, MI 49512 | 18342 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $98,547.05<br>$98,547.05 | 07/07/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BROWN & JAMES PC<br>ATTN KATHY JOHNSON<br>1010 MARKET ST STE 2000<br>ST LOUIS, MO 63101 | 18058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,692.70<br>$4,692.70 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| DAVID L BROOKS<br>12001 W 78TH TER APT C<br>LENEXA, KS 66216 | 17367 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br>$250,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| EXCEL PARTNERSHIP INC<br>20 CARLSON CT STE 100<br>TORONTO, ON M9W 7K6<br>CANADA | 19806 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,114.66<br>$6,114.66 | 10/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18497 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $724.33<br>$724.33 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18500 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,712.06<br>$11,712.06 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18499 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $411.92<br>$411.92 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

*       The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOSEPH RENO<br>LAW OFFICE OF BRAD A CHALKER LLC<br>PO BOX 750726<br>DAYTON, OH 45475 | 17520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,020.87<br><br>$13,020.87 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MARK S PRESNALL<br>PO BOX 33<br>MT MEIGS, AL 36057 | 18149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,479.95<br><br>$500,479.95 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19613 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,019.24<br><br>$5,731.68<br>$26,750.92 | 09/10/2009 | ASPIRE, INC (05-44618) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,019.24<br>$5,731.68<br>$26,750.92 | 09/18/2009 | ASPIRE, INC (05-44618) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19614 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,678.00<br><br><br>$23,678.00 | 09/10/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | 19605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,678.00<br><br>$23,678.00 | 09/18/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| PRECISION SOUTHEAST INC<br>PO BOX 50610<br>MYRTLE BEACH, SC 29579 | 17721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $60,558.00<br><br>$60,558.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN STERKEL<br>1426 SIOUX LN<br>BURKBURNETT, TX 76354 | 18255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT E - PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SYLVIA J BLANKENHORN<br>555 N PEARL ST APT A4<br>STOCKTON, IL 61085-1139 | 18246 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| WARREN CITY INCOME TAX DEPT<br>PO BOX 230<br>WARREN, OH 44482 | 19803 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136,981.75<br><br>$136,981.75 | 10/28/2009 | DELPHI CORPORATION<br>(05-44481) |

|  | Total: | 18 | $1,184,101.13 |
|---|---|---|---|

*     The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.                              Page 3 of 3

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLEN J REICHLE | 17596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ANNIE ARCHER<br>PO BOX 252<br>SOMERSET, NJ 08875 | 16906 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| JAMES C WESTON | 17591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL SMITH<br>MICHELLE SMITH JT TEN<br>53430 TUNDRA DR<br>SHELBY TWP, MI 48317-2163 | 17584 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT E DAVIS<br>R E DAVIS<br>3564 HANOVER DR<br>KENT, OH 44240 | 17042 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| STEVE MEYER<br>6960 HEATHERIDGE<br>SAGINAW, MI 48603 | 17379 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| TERRY G LAMBERT<br>1955 VAUGHN RD<br>NATIONAL CITY, MI 48748 | 17019 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM D BAUMAN | 19872 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$150,000.00<br><br><br>$150,000.00 | 02/25/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **8** | | **$150,000.00** | | |

\*    The addresses of certain creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DAVID M ANDREWS | 19970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,400,000.00<br><br>$1,400,000.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ESTHER M MANHECTZ | 18563 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| EVELYN M NELSON | 17694 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| HILLERT PAUL G | 18695 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MARYBETH B MACIAK | 18794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MICHAEL R DENNIS | 19313 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| NORMAN G THOMAS | 19607 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 09/21/2009 | DELPHI CORPORATION (05-44481) |
| SANDRA CABINE HELLER | 18312 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$901,954.87<br><br>$901,954.87 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THEODORE G KUSTAS | 19320 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$1,562,932.00<br><br>$1,562,932.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| WALTER A KUNKA | 19809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$489,552.00<br><br>$489,552.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **10** | | **$4,354,438.87** | | |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT H - WORKERS' COMPENSATION CLAIM

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MATHIS PAUL C | 20074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$428,448.71<br><br>$428,448.71<br>$856,897.42 | 11/16/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **1** | | **$856,897.42** | | |

*       The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

Page 1 of 1

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANGELINA CRUZ | 19540 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147,567.50<br>$147,567.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JACQUELINE LEE | 19600 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/14/2009 | DELPHI CORPORATION (05-44481) |
| LUTHA MAE STUDIVENT | 18092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| MENORT SIMS | 17141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| RICHARD MCMILLON | 19184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TODD LOSEE | 18275 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| Total: | 6 | | $147,567.50 | | |

---

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.    05-44481-rdd    Doc 19574    Filed 02/24/10    Entered 02/24/10 15:47:25    Main Document    Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)                                                           Pg 111 of 218

**EXHIBIT J - MODIFIED SEVERANCE CLAIMS**

| CLAIM TO BE MODIFIED* | CLAIM AS DOCKETED | | | | CLAIM AS MODIFIED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17881<br>Date Filed: 07/06/2009<br>Docketed Total: $89,420.00<br>Filing Creditor Name:<br>JAMES A BABB | Claim Holder Name<br><br>JAMES A BABB | | Docketed Total: | $89,420.00 | | | Modified Total: | $65,565.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $89,420.00 | | 05-44481 | | $65,565.00 | |
| | | | **$89,420.00** | | | | **$65,565.00** | |
| Claim: 17657<br>Date Filed: 07/03/2009<br>Docketed Total: $107,900.00<br>Filing Creditor Name:<br>JAMES F DISHER | Claim Holder Name<br><br>JAMES F DISHER | | Docketed Total: | $107,900.00 | | | Modified Total: | $79,425.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $107,900.00 | | 05-44481 | | $79,425.00 | |
| | | | **$107,900.00** | | | | **$79,425.00** | |
| Claim: 17066<br>Date Filed: 06/30/2009<br>Docketed Total: $124,380.00<br>Filing Creditor Name:<br>JOHN R DAVIDSON | Claim Holder Name<br><br>JOHN R DAVIDSON | | Docketed Total: | $124,380.00 | | | Modified Total: | $93,285.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $124,380.00 | | 05-44481 | | $93,285.00 | |
| | | | **$124,380.00** | | | | **$93,285.00** | |

| | | |
|---|---|---|
| **Total Claims To Be Modified:** | 3 |
| **Total Amount As Docketed:** | $321,700.00 |
| **Total Amount As Modified:** | $238,275.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.                Page 1 of 1

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19877<br>Date Filed:  11/03/2009<br>Docketed Total:    $30,217.50<br>Filing Creditor Name:<br>  ALAN L BUSCH | Claim Holder Name<br><br>ALAN L BUSCH | | Docketed Total:  $30,217.50 | | | | Allowed Total:  $30,217.50 | |
| | **Case Number\*\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $30,217.50 | | 05-44481 | | $30,217.50 | |
| | | | **$30,217.50** | | | | **$30,217.50** | |
| Claim: 17163<br>Date Filed:  07/01/2009<br>Docketed Total:    $87,860.00<br>Filing Creditor Name:<br>  ALBERT ROY CASE | Claim Holder Name<br><br>ALBERT ROY CASE | | Docketed Total:  $87,860.00 | | | | Allowed Total:  $87,860.00 | |
| | **Case Number\*\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $87,860.00 | | 05-44481 | | $87,860.00 | |
| | | | **$87,860.00** | | | | **$87,860.00** | |
| Claim: 19896<br>Date Filed:  11/03/2009<br>Docketed Total:    $63,620.00<br>Filing Creditor Name:<br>  ALFRED V DUMSA JR | Claim Holder Name<br><br>ALFRED V DUMSA JR | | Docketed Total:  $63,620.00 | | | | Allowed Total:  $63,620.00 | |
| | **Case Number\*\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $63,620.00 | | 05-44481 | | $63,620.00 | |
| | | | **$63,620.00** | | | | **$63,620.00** | |
| Claim: 19870<br>Date Filed:  11/03/2009<br>Docketed Total:    $193,545.00<br>Filing Creditor Name:<br>  ANNA SUE THOMAS | Claim Holder Name<br><br>ANNA SUE THOMAS | | Docketed Total:  $193,545.00 | | | | Allowed Total:  $193,545.00 | |
| | **Case Number\*\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44481 | | $193,545.00 | | 05-44481 | | $193,545.00 | |
| | | | **$193,545.00** | | | | **$193,545.00** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit M for a listing of debtor entities by case number.                    Page 1 of 50

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18035<br>Date Filed: 07/09/2009<br>Docketed Total: $70,720.00<br>Filing Creditor Name:<br>ASHLEY M BLOOM | Claim Holder Name<br>ASHLEY M BLOOM | | Docketed Total: | $70,720.00 | | | Allowed Total: | $70,720.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$70,720.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$70,720.00 | Unsecured |
| | | | **$70,720.00** | | | | **$70,720.00** | |
| Claim: 17818<br>Date Filed: 07/06/2009<br>Docketed Total: $51,880.00<br>Filing Creditor Name:<br>BARBARA L PETERSON | Claim Holder Name<br>BARBARA L PETERSON | | Docketed Total: | $51,880.00 | | | Allowed Total: | $51,880.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$51,880.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$51,880.00 | Unsecured |
| | | | **$51,880.00** | | | | **$51,880.00** | |
| Claim: 18799<br>Date Filed: 07/15/2009<br>Docketed Total: $97,920.00<br>Filing Creditor Name:<br>BASCOM SMITH | Claim Holder Name<br>BASCOM SMITH | | Docketed Total: | $97,920.00 | | | Allowed Total: | $97,920.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$97,920.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$97,920.00 | Unsecured |
| | | | **$97,920.00** | | | | **$97,920.00** | |
| Claim: 19838<br>Date Filed: 11/03/2009<br>Docketed Total: $37,282.50<br>Filing Creditor Name:<br>BEVERLY S ROLFSEN | Claim Holder Name<br>BEVERLY S ROLFSEN | | Docketed Total: | $37,282.50 | | | Allowed Total: | $37,282.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$37,282.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$37,282.50 | Unsecured |
| | | | **$37,282.50** | | | | **$37,282.50** | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 20070<br>Date Filed: 11/02/2009<br>Docketed Total: $31,212.00<br>Filing Creditor Name:<br>BRADLEY RAY WILLIAMSON | Claim Holder Name<br>BRADLEY RAY WILLIAMSON | | Docketed Total: | **$31,212.00** | | | Allowed Total: | **$31,212.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$31,212.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$31,212.00 | Unsecured |
| | | | **$31,212.00** | | | | **$31,212.00** | |
| Claim: 19837<br>Date Filed: 11/03/2009<br>Docketed Total: $32,724.00<br>Filing Creditor Name:<br>CARL D KERCHMAR | Claim Holder Name<br>CARL D KERCHMAR | | Docketed Total: | **$32,724.00** | | | Allowed Total: | **$32,724.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$32,724.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$32,724.00 | Unsecured |
| | | | **$32,724.00** | | | | **$32,724.00** | |
| Claim: 19856<br>Date Filed: 11/03/2009<br>Docketed Total: $144,792.00<br>Filing Creditor Name:<br>CARL J BIRCHMEIER JR | Claim Holder Name<br>CARL J BIRCHMEIER JR | | Docketed Total: | **$144,792.00** | | | Allowed Total: | **$144,792.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$144,792.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$144,792.00 | Unsecured |
| | | | **$144,792.00** | | | | **$144,792.00** | |
| Claim: 20079<br>Date Filed: 11/12/2009<br>Docketed Total: $52,962.87<br>Filing Creditor Name:<br>CATHERINE LUBCHENKO | Claim Holder Name<br>CATHERINE LUBCHENKO | | Docketed Total: | **$52,962.87** | | | Allowed Total: | **$52,962.87** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$52,962.87 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$52,962.87 | Unsecured |
| | | | **$52,962.87** | | | | **$52,962.87** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit M for a listing of debtor entities by case number.               Page 3 of 50

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

Claim: 19938
Date Filed: 11/04/2009
Docketed Total: $21,160.00
Filing Creditor Name:
CATHY A ATTENBERGER

Claim Holder Name
CATHY A ATTENBERGER    Docketed Total: $21,160.00    Allowed Total: $21,160.00

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $21,160.00 | | 05-44481 | | $21,160.00 | |
| | | **$21,160.00** | | | | **$21,160.00** | |

**Row 2**

Claim: 20077
Date Filed: 11/12/2009
Docketed Total: $70,050.00
Filing Creditor Name:
CHARLES E GOODWIN

Claim Holder Name
CHARLES E GOODWIN    Docketed Total: $70,050.00    Allowed Total: $70,050.00

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $70,050.00 | | 05-44481 | | $70,050.00 | |
| | | **$70,050.00** | | | | **$70,050.00** | |

**Row 3**

Claim: 16983
Date Filed: 06/29/2009
Docketed Total: $77,160.00
Filing Creditor Name:
CHARLES L ADAMS

Claim Holder Name
CHARLES L ADAMS    Docketed Total: $77,160.00    Allowed Total: $77,160.00

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $77,160.00 | | 05-44481 | | $77,160.00 | |
| | | **$77,160.00** | | | | **$77,160.00** | |

**Row 4**

Claim: 19857
Date Filed: 11/03/2009
Docketed Total: $56,550.00
Filing Creditor Name:
CHARLES W CAMPBELL

Claim Holder Name
CHARLES W CAMPBELL    Docketed Total: $56,550.00    Allowed Total: $56,550.00

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $56,550.00 | | 05-44481 | | $56,550.00 | |
| | | **$56,550.00** | | | | **$56,550.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18044<br>Date Filed:   07/09/2009<br>Docketed Total:     $56,145.00<br>Filing Creditor Name:<br>   CLAUDE RONALD BLAKE | Claim Holder Name<br><br>CLAUDE RONALD BLAKE | | Docketed Total: | $56,145.00 | | | Allowed Total: | $56,145.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$56,145.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$56,145.00 | Unsecured |
| | | | **$56,145.00** | | | | **$56,145.00** | |
| Claim: 20066<br>Date Filed:   11/02/2009<br>Docketed Total:     $126,600.00<br>Filing Creditor Name:<br>   CONRAD SUTHERLAND | Claim Holder Name<br><br>CONRAD SUTHERLAND | | Docketed Total: | $126,600.00 | | | Allowed Total: | $126,600.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$126,600.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$126,600.00 | Unsecured |
| | | | **$126,600.00** | | | | **$126,600.00** | |
| Claim: 19916<br>Date Filed:   11/04/2009<br>Docketed Total:     $34,357.50<br>Filing Creditor Name:<br>   CORA KOKOSA | Claim Holder Name<br><br>CORA KOKOSA | | Docketed Total: | $34,357.50 | | | Allowed Total: | $34,357.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$34,357.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$34,357.50 | Unsecured |
| | | | **$34,357.50** | | | | **$34,357.50** | |
| Claim: 20034<br>Date Filed:   11/09/2009<br>Docketed Total:     $24,808.00<br>Filing Creditor Name:<br>   CORNELL R RACHAL | Claim Holder Name<br><br>CORNELL R RACHAL | | Docketed Total: | $24,808.00 | | | Allowed Total: | $24,808.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$24,808.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$24,808.00 | Unsecured |
| | | | **$24,808.00** | | | | **$24,808.00** | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19874<br>Date Filed: 11/03/2009<br>Docketed Total: $33,000.00<br>Filing Creditor Name:<br>CRAIG B JAYNES | Claim Holder Name<br>CRAIG B JAYNES | | Docketed Total: | **$33,000.00** | | | Allowed Total: | **$33,000.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $33,000.00 | | 05-44481 | | $33,000.00 | |
| | | | **$33,000.00** | | | | **$33,000.00** | |
| Claim: 17458<br>Date Filed: 07/07/2009<br>Docketed Total: $86,820.00<br>Filing Creditor Name:<br>CURTIS PRUITT | Claim Holder Name<br>CURTIS PRUITT | | Docketed Total: | **$86,820.00** | | | Allowed Total: | **$86,820.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $86,820.00 | | 05-44481 | | $86,820.00 | |
| | | | **$86,820.00** | | | | **$86,820.00** | |
| Claim: 18133<br>Date Filed: 07/09/2009<br>Docketed Total: $39,890.00<br>Filing Creditor Name:<br>DANA S SEGARS | Claim Holder Name<br>DANA S SEGARS | | Docketed Total: | **$39,890.00** | | | Allowed Total: | **$39,890.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $39,890.00 | | 05-44481 | | $39,890.00 | |
| | | | **$39,890.00** | | | | **$39,890.00** | |
| Claim: 18358<br>Date Filed: 07/13/2009<br>Docketed Total: $74,900.00<br>Filing Creditor Name:<br>DANIEL J KUNKLER | Claim Holder Name<br>DANIEL J KUNKLER | | Docketed Total: | **$74,900.00** | | | Allowed Total: | **$74,900.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $74,900.00 | | 05-44481 | | $74,900.00 | |
| | | | **$74,900.00** | | | | **$74,900.00** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit M for a listing of debtor entities by case number.                    Page 6 of 50

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19927<br>Date Filed: 11/04/2009<br>Docketed Total: $49,000.00<br>Filing Creditor Name:<br>DANIEL S HARPER | Claim Holder Name<br>DANIEL S HARPER | | Docketed Total: | $49,000.00 | | | Allowed Total: | $49,000.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$49,000.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$49,000.00 | Unsecured |
| | | | **$49,000.00** | | | | **$49,000.00** | |
| Claim: 20031<br>Date Filed: 11/09/2009<br>Docketed Total: $32,550.00<br>Filing Creditor Name:<br>DARYL PERKINS | Claim Holder Name<br>DARYL PERKINS | | Docketed Total: | $32,550.00 | | | Allowed Total: | $32,550.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$32,550.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$32,550.00 | Unsecured |
| | | | **$32,550.00** | | | | **$32,550.00** | |
| Claim: 19998<br>Date Filed: 11/05/2009<br>Docketed Total: $48,650.00<br>Filing Creditor Name:<br>DAVID BERNARD DRENNEN | Claim Holder Name<br>DAVID BERNARD DRENNEN | | Docketed Total: | $48,650.00 | | | Allowed Total: | $48,650.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$48,650.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$48,650.00 | Unsecured |
| | | | **$48,650.00** | | | | **$48,650.00** | |
| Claim: 19851<br>Date Filed: 11/05/2009<br>Docketed Total: $89,000.00<br>Filing Creditor Name:<br>DAVID D RUMRILL | Claim Holder Name<br>DAVID D RUMRILL | | Docketed Total: | $89,000.00 | | | Allowed Total: | $89,000.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$89,000.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$89,000.00 | Unsecured |
| | | | **$89,000.00** | | | | **$89,000.00** | |

\*  The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17671<br>Date Filed: 07/03/2009<br>Docketed Total: $72,550.00<br>Filing Creditor Name:<br>DAVID E GARGIS | Claim Holder Name<br><br>DAVID E GARGIS | | Docketed Total: | $72,550.00 | | | Allowed Total: | $72,550.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$72,550.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$72,550.00 | Unsecured |
| | | | **$72,550.00** | | | | **$72,550.00** | |
| Claim: 20029<br>Date Filed: 11/06/2009<br>Docketed Total: $418,880.00<br>Filing Creditor Name:<br>DAVID H KNILL | Claim Holder Name<br><br>DAVID H KNILL | | Docketed Total: | $418,880.00 | | | Allowed Total: | $418,880.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$418,880.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$418,880.00 | Unsecured |
| | | | **$418,880.00** | | | | **$418,880.00** | |
| Claim: 19895<br>Date Filed: 11/03/2009<br>Docketed Total: $30,465.00<br>Filing Creditor Name:<br>DAVID JOHN VICAN | Claim Holder Name<br><br>DAVID JOHN VICAN | | Docketed Total: | $30,465.00 | | | Allowed Total: | $30,465.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,465.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,465.00 | Unsecured |
| | | | **$30,465.00** | | | | **$30,465.00** | |
| Claim: 19979<br>Date Filed: 11/05/2009<br>Docketed Total: $30,115.00<br>Filing Creditor Name:<br>DAVID R PANKO | Claim Holder Name<br><br>DAVID R PANKO | | Docketed Total: | $30,115.00 | | | Allowed Total: | $30,115.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,115.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,115.00 | Unsecured |
| | | | **$30,115.00** | | | | **$30,115.00** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19953<br>Date Filed: 11/05/2009<br>Docketed Total: $56,360.00<br>Filing Creditor Name:<br>DAVID ROSS | Claim Holder Name<br>DAVID ROSS | | Docketed Total: | $56,360.00 | | | Allowed Total: | $56,360.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$56,360.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$56,360.00 | Unsecured |
| | | | **$56,360.00** | | | | **$56,360.00** | |
| Claim: 18414<br>Date Filed: 07/13/2009<br>Docketed Total: $125,175.42<br>Filing Creditor Name:<br>DENISE C OLBRECHT | Claim Holder Name<br>DENISE C OLBRECHT | | Docketed Total: | $125,175.42 | | | Allowed Total: | $125,175.42 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$125,175.42 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$125,175.42 | Unsecured |
| | | | **$125,175.42** | | | | **$125,175.42** | |
| Claim: 19902<br>Date Filed: 11/04/2009<br>Docketed Total: $32,778.00<br>Filing Creditor Name:<br>DENISE M SAFOS | Claim Holder Name<br>DENISE M SAFOS | | Docketed Total: | $32,778.00 | | | Allowed Total: | $32,778.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$32,778.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$32,778.00 | Unsecured |
| | | | **$32,778.00** | | | | **$32,778.00** | |
| Claim: 19888<br>Date Filed: 11/03/2009<br>Docketed Total: $29,385.00<br>Filing Creditor Name:<br>DONALD E FRUSHOUR | Claim Holder Name<br>DONALD E FRUSHOUR | | Docketed Total: | $29,385.00 | | | Allowed Total: | $29,385.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$29,385.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$29,385.00 | Unsecured |
| | | | **$29,385.00** | | | | **$29,385.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.                Page 9 of 50

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17816<br>Date Filed:   07/06/2009<br>Docketed Total:    $37,170.00<br>Filing Creditor Name:<br>   DONALD G SMITH | Claim Holder Name<br><br>   DONALD G SMITH | | Docketed Total: | **$37,170.00** | | | Allowed Total: | **$37,170.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$37,170.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$37,170.00 | Unsecured |
| | | | **$37,170.00** | | | | **$37,170.00** | |
| Claim: 19861<br>Date Filed:   11/03/2009<br>Docketed Total:    $42,705.00<br>Filing Creditor Name:<br>   DONALD S POOLE JR | Claim Holder Name<br><br>   DONALD S POOLE JR | | Docketed Total: | **$42,705.00** | | | Allowed Total: | **$42,705.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$42,705.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$42,705.00 | Unsecured |
| | | | **$42,705.00** | | | | **$42,705.00** | |
| Claim: 18123<br>Date Filed:   07/09/2009<br>Docketed Total:    $74,232.00<br>Filing Creditor Name:<br>   DONALD W MAGERS | Claim Holder Name<br><br>   DONALD W MAGERS | | Docketed Total: | **$74,232.00** | | | Allowed Total: | **$74,232.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$74,232.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$74,232.00 | Unsecured |
| | | | **$74,232.00** | | | | **$74,232.00** | |
| Claim: 18369<br>Date Filed:   07/13/2009<br>Docketed Total:    $97,860.00<br>Filing Creditor Name:<br>   DOUGLAS K RIEHLE | Claim Holder Name<br><br>   DOUGLAS K RIEHLE | | Docketed Total: | **$97,860.00** | | | Allowed Total: | **$97,860.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$97,860.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$97,860.00 | Unsecured |
| | | | **$97,860.00** | | | | **$97,860.00** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19866<br>Date Filed: 11/03/2009<br>Docketed Total: $31,837.50<br>Filing Creditor Name:<br>DOUGLAS P GRAINGER | Claim Holder Name<br>DOUGLAS P GRAINGER | | Docketed Total: | $31,837.50 | | | Allowed Total: | $31,837.50 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$31,837.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$31,837.50 | Unsecured |
| | | | **$31,837.50** | | | | **$31,837.50** | |
| Claim: 18299<br>Date Filed: 07/13/2009<br>Docketed Total: $36,260.00<br>Filing Creditor Name:<br>DUSTIN ALLEN KOONTZ | Claim Holder Name<br>DUSTIN ALLEN KOONTZ | | Docketed Total: | $36,260.00 | | | Allowed Total: | $36,260.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$36,260.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$36,260.00 | Unsecured |
| | | | **$36,260.00** | | | | **$36,260.00** | |
| Claim: 19909<br>Date Filed: 11/04/2009<br>Docketed Total: $38,709.00<br>Filing Creditor Name:<br>EDWARD D CATLETT | Claim Holder Name<br>EDWARD D CATLETT | | Docketed Total: | $38,709.00 | | | Allowed Total: | $38,709.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$38,709.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$38,709.00 | Unsecured |
| | | | **$38,709.00** | | | | **$38,709.00** | |
| Claim: 17275<br>Date Filed: 07/02/2009<br>Docketed Total: $91,680.00<br>Filing Creditor Name:<br>EDWARD L OWENS | Claim Holder Name<br>EDWARD L OWENS | | Docketed Total: | $91,680.00 | | | Allowed Total: | $91,680.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$91,680.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$91,680.00 | Unsecured |
| | | | **$91,680.00** | | | | **$91,680.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19929<br>Date Filed: 11/04/2009<br>Docketed Total: $156,170.00<br>Filing Creditor Name:<br>ELIZABETH V SCHROEDER | Claim Holder Name<br><br>ELIZABETH V SCHROEDER | | Docketed Total: | $156,170.00 | | | Allowed Total: | $156,170.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$156,170.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$156,170.00 | Unsecured |
| | | | $156,170.00 | | | | $156,170.00 | |
| Claim: 19840<br>Date Filed: 11/03/2009<br>Docketed Total: $50,510.00<br>Filing Creditor Name:<br>FRANCIS J HOLMES | Claim Holder Name<br><br>FRANCIS J HOLMES | | Docketed Total: | $50,510.00 | | | Allowed Total: | $50,510.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$50,510.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$50,510.00 | Unsecured |
| | | | $50,510.00 | | | | $50,510.00 | |
| Claim: 17084<br>Date Filed: 06/30/2009<br>Docketed Total: $138,820.00<br>Filing Creditor Name:<br>FRANK APARO | Claim Holder Name<br><br>FRANK APARO | | Docketed Total: | $138,820.00 | | | Allowed Total: | $138,820.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$138,820.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$138,820.00 | Unsecured |
| | | | $138,820.00 | | | | $138,820.00 | |
| Claim: 16960<br>Date Filed: 06/29/2009<br>Docketed Total: $90,300.00<br>Filing Creditor Name:<br>FREDDIE F SMITH | Claim Holder Name<br><br>FREDDIE F SMITH | | Docketed Total: | $90,300.00 | | | Allowed Total: | $90,300.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$90,300.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$90,300.00 | Unsecured |
| | | | $90,300.00 | | | | $90,300.00 | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19985<br>Date Filed: 11/05/2009<br>Docketed Total: $35,792.00<br>Filing Creditor Name:<br>FREDERICK KEITH SCHULTZ | Claim Holder Name<br>FREDERICK KEITH SCHULTZ | | Docketed Total: | $35,792.00 | | | Allowed Total: | $35,792.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $35,792.00 | | 05-44481 | | $35,792.00 | |
| | | | **$35,792.00** | | | | **$35,792.00** | |
| Claim: 18438<br>Date Filed: 07/13/2009<br>Docketed Total: $121,106.25<br>Filing Creditor Name:<br>FREDERICK WILLIAM LUETHGE | Claim Holder Name<br>FREDERICK WILLIAM LUETHGE | | Docketed Total: | $121,106.25 | | | Allowed Total: | $121,106.25 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $121,106.25 | | 05-44481 | | $121,106.25 | |
| | | | **$121,106.25** | | | | **$121,106.25** | |
| Claim: 19828<br>Date Filed: 11/03/2009<br>Docketed Total: $148,695.00<br>Filing Creditor Name:<br>GARY C ABUSAMRA | Claim Holder Name<br>GARY C ABUSAMRA | | Docketed Total: | $148,695.00 | | | Allowed Total: | $148,695.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $148,695.00 | | 05-44481 | | $148,695.00 | |
| | | | **$148,695.00** | | | | **$148,695.00** | |
| Claim: 19853<br>Date Filed: 11/03/2009<br>Docketed Total: $43,610.00<br>Filing Creditor Name:<br>GARY W AMIS | Claim Holder Name<br>GARY W AMIS | | Docketed Total: | $43,610.00 | | | Allowed Total: | $43,610.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $43,610.00 | | 05-44481 | | $43,610.00 | |
| | | | **$43,610.00** | | | | **$43,610.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18433<br>Date Filed: 07/13/2009<br>Docketed Total: $41,040.00<br>Filing Creditor Name:<br>　GARY ZINGARO | Claim Holder Name<br><br>　GARY ZINGARO | | Docketed Total: | **$41,040.00** | | | Allowed Total: | **$41,040.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$41,040.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$41,040.00 | Unsecured |
| | | | **$41,040.00** | | | | **$41,040.00** | |
| Claim: 17060<br>Date Filed: 06/30/2009<br>Docketed Total: $93,000.00<br>Filing Creditor Name:<br>　GAYLE INSCHO | Claim Holder Name<br><br>　GAYLE INSCHO | | Docketed Total: | **$93,000.00** | | | Allowed Total: | **$93,000.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$93,000.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$93,000.00 | Unsecured |
| | | | **$93,000.00** | | | | **$93,000.00** | |
| Claim: 19885<br>Date Filed: 11/03/2009<br>Docketed Total: $44,352.00<br>Filing Creditor Name:<br>　GERALD KILGOUR | Claim Holder Name<br><br>　GERALD KILGOUR | | Docketed Total: | **$44,352.00** | | | Allowed Total: | **$44,352.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$44,352.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$44,352.00 | Unsecured |
| | | | **$44,352.00** | | | | **$44,352.00** | |
| Claim: 19982<br>Date Filed: 11/05/2009<br>Docketed Total: $33,723.00<br>Filing Creditor Name:<br>　GERALD W JACOMET | Claim Holder Name<br><br>　GERALD W JACOMET | | Docketed Total: | **$33,723.00** | | | Allowed Total: | **$33,723.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$33,723.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$33,723.00 | Unsecured |
| | | | **$33,723.00** | | | | **$33,723.00** | |

*　　The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**　　See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17499<br>Date Filed: 07/07/2009<br>Docketed Total: $56,655.00<br>Filing Creditor Name:<br>  GERARD G WASHCO | Claim Holder Name<br><br>  GERARD G WASHCO | | Docketed Total: | **$56,655.00** | | | Allowed Total: | **$56,655.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$56,655.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$56,655.00 | Unsecured |
| | | | **$56,655.00** | | | | **$56,655.00** | |
| Claim: 17350<br>Date Filed: 07/06/2009<br>Docketed Total: $93,400.00<br>Filing Creditor Name:<br>  GILBERT BLOK | Claim Holder Name<br><br>  GILBERT BLOK | | Docketed Total: | **$93,400.00** | | | Allowed Total: | **$93,400.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$93,400.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$93,400.00 | Unsecured |
| | | | **$93,400.00** | | | | **$93,400.00** | |
| Claim: 19986<br>Date Filed: 11/05/2009<br>Docketed Total: $29,905.00<br>Filing Creditor Name:<br>  GLENN ERRICKSON | Claim Holder Name<br><br>  GLENN ERRICKSON | | Docketed Total: | **$29,905.00** | | | Allowed Total: | **$29,905.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$29,905.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$29,905.00 | Unsecured |
| | | | **$29,905.00** | | | | **$29,905.00** | |
| Claim: 18001<br>Date Filed: 07/09/2009<br>Docketed Total: $107,060.00<br>Filing Creditor Name:<br>  GREG S MCKELVEY | Claim Holder Name<br><br>  GREG S MCKELVEY | | Docketed Total: | **$107,060.00** | | | Allowed Total: | **$107,060.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$107,060.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$107,060.00 | Unsecured |
| | | | **$107,060.00** | | | | **$107,060.00** | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19984<br>Date Filed: 11/05/2009<br>Docketed Total: $42,720.00<br>Filing Creditor Name:<br>GREGORY A HUBER | Claim Holder Name<br>GREGORY A HUBER | | Docketed Total: | **$42,720.00** | | | Allowed Total: | **$42,720.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$42,720.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$42,720.00 | Unsecured |
| | | | **$42,720.00** | | | | **$42,720.00** | |
| Claim: 19824<br>Date Filed: 11/03/2009<br>Docketed Total: $33,165.00<br>Filing Creditor Name:<br>GREGORY K HARTZ | Claim Holder Name<br>GREGORY K HARTZ | | Docketed Total: | **$33,165.00** | | | Allowed Total: | **$33,165.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$33,165.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$33,165.00 | Unsecured |
| | | | **$33,165.00** | | | | **$33,165.00** | |
| Claim: 19997<br>Date Filed: 11/05/2009<br>Docketed Total: $43,298.00<br>Filing Creditor Name:<br>GREGORY LILES | Claim Holder Name<br>GREGORY LILES | | Docketed Total: | **$43,298.00** | | | Allowed Total: | **$43,298.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$43,298.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$43,298.00 | Unsecured |
| | | | **$43,298.00** | | | | **$43,298.00** | |
| Claim: 19898<br>Date Filed: 11/03/2009<br>Docketed Total: $42,142.00<br>Filing Creditor Name:<br>GREGORY SCOT ROHLE | Claim Holder Name<br>GREGORY SCOT ROHLE | | Docketed Total: | **$42,142.00** | | | Allowed Total: | **$42,142.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$42,142.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$42,142.00 | Unsecured |
| | | | **$42,142.00** | | | | **$42,142.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19917<br>Date Filed: 11/04/2009<br>Docketed Total: $35,595.00<br>Filing Creditor Name:<br>HENRY YU | Claim Holder Name<br>HENRY YU | | Docketed Total: | $35,595.00 | | | Allowed Total: | $35,595.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $35,595.00 | | 05-44481 | | $35,595.00 | |
| | | | **$35,595.00** | | | | **$35,595.00** | |
| Claim: 19858<br>Date Filed: 11/03/2009<br>Docketed Total: $70,100.00<br>Filing Creditor Name:<br>J CHRISTOPHER DUDA | Claim Holder Name<br>J CHRISTOPHER DUDA | | Docketed Total: | $70,100.00 | | | Allowed Total: | $70,100.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $70,100.00 | | 05-44481 | | $70,100.00 | |
| | | | **$70,100.00** | | | | **$70,100.00** | |
| Claim: 17864<br>Date Filed: 07/06/2009<br>Docketed Total: $52,980.00<br>Filing Creditor Name:<br>JAMES A BRUSO | Claim Holder Name<br>JAMES A BRUSO | | Docketed Total: | $52,980.00 | | | Allowed Total: | $52,980.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $52,980.00 | | 05-44481 | | $52,980.00 | |
| | | | **$52,980.00** | | | | **$52,980.00** | |
| Claim: 18270<br>Date Filed: 07/14/2009<br>Docketed Total: $84,500.00<br>Filing Creditor Name:<br>JAMES G STONE | Claim Holder Name<br>JAMES G STONE | | Docketed Total: | $84,500.00 | | | Allowed Total: | $84,500.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $84,500.00 | | 05-44481 | | $84,500.00 | |
| | | | **$84,500.00** | | | | **$84,500.00** | |

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 20038<br>Date Filed:  11/10/2009<br>Docketed Total:    $389,240.00<br>Filing Creditor Name:<br>   JAMES J GIARDINO | Claim Holder Name<br><br>   JAMES J GIARDINO | | Docketed Total: | $389,240.00 | | | Allowed Total: | $389,240.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $389,240.00 | | 05-44481 | | $389,240.00 | |
| | | | **$389,240.00** | | | | **$389,240.00** | |
| Claim: 19960<br>Date Filed:  11/05/2009<br>Docketed Total:    $19,484.00<br>Filing Creditor Name:<br>   JAMES NOLAN THORNTON | Claim Holder Name<br><br>   JAMES NOLAN THORNTON | | Docketed Total: | $19,484.00 | | | Allowed Total: | $19,484.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $19,484.00 | | 05-44481 | | $19,484.00 | |
| | | | **$19,484.00** | | | | **$19,484.00** | |
| Claim: 19907<br>Date Filed:  11/04/2009<br>Docketed Total:    $29,992.50<br>Filing Creditor Name:<br>   JANE A JOHNSTON | Claim Holder Name<br><br>   JANE A JOHNSTON | | Docketed Total: | $29,992.50 | | | Allowed Total: | $29,992.50 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $29,992.50 | | 05-44481 | | $29,992.50 | |
| | | | **$29,992.50** | | | | **$29,992.50** | |
| Claim: 19966<br>Date Filed:  11/05/2009<br>Docketed Total:    $35,700.00<br>Filing Creditor Name:<br>   JANE E POWERS WILLIAMS | Claim Holder Name<br><br>   JANE E POWERS WILLIAMS | | Docketed Total: | $35,700.00 | | | Allowed Total: | $35,700.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $35,700.00 | | 05-44481 | | $35,700.00 | |
| | | | **$35,700.00** | | | | **$35,700.00** | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.                    Page 18 of 50

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19894<br>Date Filed: 11/03/2009<br>Docketed Total: $40,387.50<br>Filing Creditor Name:<br>JASON A WAITE | Claim Holder Name<br><br>JASON A WAITE | | Docketed Total: | $40,387.50 | | | Allowed Total: | $40,387.50 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $40,387.50 | | 05-44481 | | $40,387.50 | |
| | | | **$40,387.50** | | | | **$40,387.50** | |
| Claim: 20037<br>Date Filed: 11/10/2009<br>Docketed Total: $38,500.00<br>Filing Creditor Name:<br>JAYNE K DENO | Claim Holder Name<br><br>JAYNE K DENO | | Docketed Total: | $38,500.00 | | | Allowed Total: | $38,500.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $38,500.00 | | 05-44481 | | $38,500.00 | |
| | | | **$38,500.00** | | | | **$38,500.00** | |
| Claim: 19884<br>Date Filed: 11/03/2009<br>Docketed Total: $40,342.50<br>Filing Creditor Name:<br>JEFFREY ROBERT DIXON | Claim Holder Name<br><br>JEFFREY ROBERT DIXON | | Docketed Total: | $40,342.50 | | | Allowed Total: | $40,342.50 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $40,342.50 | | 05-44481 | | $40,342.50 | |
| | | | **$40,342.50** | | | | **$40,342.50** | |
| Claim: 19937<br>Date Filed: 11/04/2009<br>Docketed Total: $20,099.00<br>Filing Creditor Name:<br>JENNIFER J SPANE | Claim Holder Name<br><br>JENNIFER J SPANE | | Docketed Total: | $20,099.00 | | | Allowed Total: | $20,099.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $20,099.00 | | 05-44481 | | $20,099.00 | |
| | | | **$20,099.00** | | | | **$20,099.00** | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 20025**
Date Filed: 11/06/2009
Docketed Total: $16,350.00
Filing Creditor Name:
JEROME C DYMEK

Claim Holder Name
JEROME C DYMEK          Docketed Total:          $16,350.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $16,350.00 | |
| | | **$16,350.00** | |

Allowed Total:          $16,350.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $16,350.00 | |
| | | **$16,350.00** | |

---

**Claim: 17919**
Date Filed: 07/06/2009
Docketed Total: $63,855.00
Filing Creditor Name:
JERRY M HOUSE

Claim Holder Name
JERRY M HOUSE          Docketed Total:          $63,855.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $63,855.00 | |
| | | **$63,855.00** | |

Allowed Total:          $63,855.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $63,855.00 | |
| | | **$63,855.00** | |

---

**Claim: 17628**
Date Filed: 07/03/2009
Docketed Total: $101,720.00
Filing Creditor Name:
JIMMY MUEULLER

Claim Holder Name
JIMMY MUEULLER          Docketed Total:          $101,720.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $101,720.00 | |
| | | **$101,720.00** | |

Allowed Total:          $101,720.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $101,720.00 | |
| | | **$101,720.00** | |

---

**Claim: 18373**
Date Filed: 07/13/2009
Docketed Total: $36,890.00
Filing Creditor Name:
JOANNE GENSEL

Claim Holder Name
JOANNE GENSEL          Docketed Total:          $36,890.00

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $36,890.00 | |
| | | **$36,890.00** | |

Allowed Total:          $36,890.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $36,890.00 | |
| | | **$36,890.00** | |

---

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim: 20023**
Date Filed: 11/06/2009
Docketed Total: $36,837.00
Filing Creditor Name:
JOHN A MUSICK

Claim Holder Name
JOHN A MUSICK    Docketed Total: **$36,837.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $36,837.00 | |
| | | **$36,837.00** | |

Allowed Total: **$36,837.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $36,837.00 | |
| | | **$36,837.00** | |

---

**Claim: 17067**
Date Filed: 06/30/2009
Docketed Total: $89,520.00
Filing Creditor Name:
JOHN BLANKENSHIP

Claim Holder Name
JOHN BLANKENSHIP    Docketed Total: **$89,520.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $89,520.00 | |
| | | **$89,520.00** | |

Allowed Total: **$89,520.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $89,520.00 | |
| | | **$89,520.00** | |

---

**Claim: 19935**
Date Filed: 11/04/2009
Docketed Total: $139,265.00
Filing Creditor Name:
JOHN M EPPOLITO

Claim Holder Name
JOHN M EPPOLITO    Docketed Total: **$139,265.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $139,265.00 | |
| | | **$139,265.00** | |

Allowed Total: **$139,265.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $139,265.00 | |
| | | **$139,265.00** | |

---

**Claim: 17581**
Date Filed: 07/07/2009
Docketed Total: $86,720.00
Filing Creditor Name:
JOHN S BELL

Claim Holder Name
JOHN S BELL    Docketed Total: **$86,720.00**

| Case Number** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $86,720.00 | |
| | | **$86,720.00** | |

Allowed Total: **$86,720.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $86,720.00 | |
| | | **$86,720.00** | |

---

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.      Page 21 of 50

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19835<br>Date Filed:   11/03/2009<br>Docketed Total:     $65,780.00<br>Filing Creditor Name:<br>   JOHN W SCHWARM | Claim Holder Name<br>   JOHN W SCHWARM | | Docketed Total: | **$65,780.00** | | | Allowed Total: | **$65,780.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$65,780.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$65,780.00 | Unsecured |
| | | | **$65,780.00** | | | | **$65,780.00** | |
| Claim: 18230<br>Date Filed:   07/10/2009<br>Docketed Total:     $95,180.00<br>Filing Creditor Name:<br>   JON A EMENS | Claim Holder Name<br>   JON A EMENS | | Docketed Total: | **$95,180.00** | | | Allowed Total: | **$95,180.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$95,180.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$95,180.00 | Unsecured |
| | | | **$95,180.00** | | | | **$95,180.00** | |
| Claim: 19550<br>Date Filed:   07/02/2009<br>Docketed Total:     $78,850.00<br>Filing Creditor Name:<br>   JOSEPH C STAEUBLE | Claim Holder Name<br>   JOSEPH C STAEUBLE | | Docketed Total: | **$78,850.00** | | | Allowed Total: | **$78,850.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$78,850.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$78,850.00 | Unsecured |
| | | | **$78,850.00** | | | | **$78,850.00** | |
| Claim: 19834<br>Date Filed:   11/03/2009<br>Docketed Total:     $44,300.50<br>Filing Creditor Name:<br>   JOSEPH CARACCIA | Claim Holder Name<br>   JOSEPH CARACCIA | | Docketed Total: | **$44,300.50** | | | Allowed Total: | **$44,300.50** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$44,300.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$44,300.50 | Unsecured |
| | | | **$44,300.50** | | | | **$44,300.50** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17757<br>Date Filed:   07/06/2009<br>Docketed Total:    $111,260.00<br>Filing Creditor Name:<br>   JULIE MCNEESE | Claim Holder Name<br><br>   JULIE MCNEESE | | Docketed Total: | **$111,260.00** | | | Allowed Total: | **$111,260.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $111,260.00 | | 05-44481 | | $111,260.00 | |
| | | | **$111,260.00** | | | | **$111,260.00** | |
| Claim: 18233<br>Date Filed:   07/10/2009<br>Docketed Total:    $38,820.00<br>Filing Creditor Name:<br>   KAREN L MCKENZIE | Claim Holder Name<br><br>   KAREN L MCKENZIE | | Docketed Total: | **$38,820.00** | | | Allowed Total: | **$38,820.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $38,820.00 | | 05-44481 | | $38,820.00 | |
| | | | **$38,820.00** | | | | **$38,820.00** | |
| Claim: 18325<br>Date Filed:   07/13/2009<br>Docketed Total:    $55,250.00<br>Filing Creditor Name:<br>   KATHERINE M SIVERS | Claim Holder Name<br><br>   KATHERINE M SIVERS | | Docketed Total: | **$55,250.00** | | | Allowed Total: | **$55,250.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $55,250.00 | | 05-44481 | | $55,250.00 | |
| | | | **$55,250.00** | | | | **$55,250.00** | |
| Claim: 20059<br>Date Filed:   11/02/2009<br>Docketed Total:    $18,414.00<br>Filing Creditor Name:<br>   KATHY L CHIVERS | Claim Holder Name<br><br>   KATHY L CHIVERS | | Docketed Total: | **$18,414.00** | | | Allowed Total: | **$18,414.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $18,414.00 | | 05-44481 | | $18,414.00 | |
| | | | **$18,414.00** | | | | **$18,414.00** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19844<br>Date Filed: 11/03/2009<br>Docketed Total: $23,517.00<br>Filing Creditor Name:<br>KELLY FABRIZIO | Claim Holder Name<br><br>KELLY FABRIZIO | | Docketed Total: | **$23,517.00** | | | Allowed Total: | **$23,517.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$23,517.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$23,517.00 | Unsecured |
| | | | **$23,517.00** | | | | **$23,517.00** | |
| Claim: 17064<br>Date Filed: 06/30/2009<br>Docketed Total: $93,480.00<br>Filing Creditor Name:<br>KENNETH A KNABLE | Claim Holder Name<br><br>KENNETH A KNABLE | | Docketed Total: | **$93,480.00** | | | Allowed Total: | **$93,480.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$93,480.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$93,480.00 | Unsecured |
| | | | **$93,480.00** | | | | **$93,480.00** | |
| Claim: 19987<br>Date Filed: 11/05/2009<br>Docketed Total: $198,600.00<br>Filing Creditor Name:<br>KENNETH L ZUREK | Claim Holder Name<br><br>KENNETH L ZUREK | | Docketed Total: | **$198,600.00** | | | Allowed Total: | **$198,600.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$198,600.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$198,600.00 | Unsecured |
| | | | **$198,600.00** | | | | **$198,600.00** | |
| Claim: 19862<br>Date Filed: 11/03/2009<br>Docketed Total: $40,654.69<br>Filing Creditor Name:<br>KEVIN JOHNS | Claim Holder Name<br><br>KEVIN JOHNS | | Docketed Total: | **$40,654.69** | | | Allowed Total: | **$40,654.69** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$40,654.69 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$40,654.69 | Unsecured |
| | | | **$40,654.69** | | | | **$40,654.69** | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19967<br>Date Filed:   11/05/2009<br>Docketed Total:     $42,446.00<br>Filing Creditor Name:<br>   LANEITA C BURR | Claim Holder Name<br><br>   LANEITA C BURR | | Docketed Total: | **$42,446.00** | | | Allowed Total: | **$42,446.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$42,446.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$42,446.00 | Unsecured |
| | | | **$42,446.00** | | | | **$42,446.00** | |
| Claim: 18109<br>Date Filed:   07/09/2009<br>Docketed Total:     $39,890.00<br>Filing Creditor Name:<br>   LARRY V TURNER | Claim Holder Name<br><br>   LARRY V TURNER | | Docketed Total: | **$39,890.00** | | | Allowed Total: | **$39,890.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$39,890.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$39,890.00 | Unsecured |
| | | | **$39,890.00** | | | | **$39,890.00** | |
| Claim: 17876<br>Date Filed:   07/06/2009<br>Docketed Total:     $36,170.00<br>Filing Creditor Name:<br>   LARRY W FINCHER | Claim Holder Name<br><br>   LARRY W FINCHER | | Docketed Total: | **$36,170.00** | | | Allowed Total: | **$36,170.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$36,170.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$36,170.00 | Unsecured |
| | | | **$36,170.00** | | | | **$36,170.00** | |
| Claim: 20032<br>Date Filed:   11/09/2009<br>Docketed Total:     $32,720.00<br>Filing Creditor Name:<br>   LAURA A HARDY | Claim Holder Name<br><br>   LAURA A HARDY | | Docketed Total: | **$32,720.00** | | | Allowed Total: | **$32,720.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$32,720.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$32,720.00 | Unsecured |
| | | | **$32,720.00** | | | | **$32,720.00** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17731<br>Date Filed: 07/06/2009<br>Docketed Total: $137,190.00<br>Filing Creditor Name:<br>LAURA L SEYFANG | Claim Holder Name<br><br>LAURA L SEYFANG | | Docketed Total: | $137,190.00 | | | Allowed Total: | $137,190.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $137,190.00 | | 05-44481 | | $137,190.00 | |
| | | | **$137,190.00** | | | | **$137,190.00** | |
| Claim: 20018<br>Date Filed: 11/06/2009<br>Docketed Total: $22,763.00<br>Filing Creditor Name:<br>LESLIE S BURNS | Claim Holder Name<br><br>LESLIE S BURNS | | Docketed Total: | $22,763.00 | | | Allowed Total: | $22,763.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $22,763.00 | | 05-44481 | | $22,763.00 | |
| | | | **$22,763.00** | | | | **$22,763.00** | |
| Claim: 19964<br>Date Filed: 11/05/2009<br>Docketed Total: $33,880.00<br>Filing Creditor Name:<br>LINDA MILLER SLOPSEMA | Claim Holder Name<br><br>LINDA MILLER SLOPSEMA | | Docketed Total: | $33,880.00 | | | Allowed Total: | $33,880.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $33,880.00 | | 05-44481 | | $33,880.00 | |
| | | | **$33,880.00** | | | | **$33,880.00** | |
| Claim: 19859<br>Date Filed: 11/03/2009<br>Docketed Total: $33,012.00<br>Filing Creditor Name:<br>LISA BACHMAN | Claim Holder Name<br><br>LISA BACHMAN | | Docketed Total: | $33,012.00 | | | Allowed Total: | $33,012.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $33,012.00 | | 05-44481 | | $33,012.00 | |
| | | | **$33,012.00** | | | | **$33,012.00** | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19901<br>Date Filed: 11/04/2009<br>Docketed Total: $41,050.00<br>Filing Creditor Name:<br>LOUIS J LIGUORE | Claim Holder Name<br><br>LOUIS J LIGUORE | | Docketed Total: | $41,050.00 | | | Allowed Total: | $41,050.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$41,050.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$41,050.00 | Unsecured |
| | | | **$41,050.00** | | | | **$41,050.00** | |
| Claim: 20035<br>Date Filed: 11/09/2009<br>Docketed Total: $355,630.00<br>Filing Creditor Name:<br>MARK A LEWIS | Claim Holder Name<br><br>MARK A LEWIS | | Docketed Total: | $355,630.00 | | | Allowed Total: | $355,630.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$355,630.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$355,630.00 | Unsecured |
| | | | **$355,630.00** | | | | **$355,630.00** | |
| Claim: 20009<br>Date Filed: 11/04/2009<br>Docketed Total: $51,854.00<br>Filing Creditor Name:<br>MARK D GRIM | Claim Holder Name<br><br>MARK D GRIM | | Docketed Total: | $51,854.00 | | | Allowed Total: | $51,854.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$51,854.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$51,854.00 | Unsecured |
| | | | **$51,854.00** | | | | **$51,854.00** | |
| Claim: 16978<br>Date Filed: 06/29/2009<br>Docketed Total: $68,255.00<br>Filing Creditor Name:<br>MARK E THORNBURG | Claim Holder Name<br><br>MARK E THORNBURG | | Docketed Total: | $68,255.00 | | | Allowed Total: | $68,255.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$68,255.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$68,255.00 | Unsecured |
| | | | **$68,255.00** | | | | **$68,255.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19999<br>Date Filed: 11/05/2009<br>Docketed Total: $42,555.00<br>Filing Creditor Name:<br>MARK J RIEPENHOFF | Claim Holder Name<br><br>MARK J RIEPENHOFF | | Docketed Total: | $42,555.00 | | | Allowed Total: | $42,555.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $42,555.00 | | 05-44481 | | $42,555.00 | |
| | | | **$42,555.00** | | | | **$42,555.00** | |
| Claim: 19930<br>Date Filed: 11/04/2009<br>Docketed Total: $34,296.00<br>Filing Creditor Name:<br>MARK STOCZ | Claim Holder Name<br><br>MARK STOCZ | | Docketed Total: | $34,296.00 | | | Allowed Total: | $34,296.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $34,296.00 | | 05-44481 | | $34,296.00 | |
| | | | **$34,296.00** | | | | **$34,296.00** | |
| Claim: 17065<br>Date Filed: 06/30/2009<br>Docketed Total: $66,350.00<br>Filing Creditor Name:<br>MARK T TRELOAR | Claim Holder Name<br><br>MARK T TRELOAR | | Docketed Total: | $66,350.00 | | | Allowed Total: | $66,350.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $66,350.00 | | 05-44481 | | $66,350.00 | |
| | | | **$66,350.00** | | | | **$66,350.00** | |
| Claim: 20022<br>Date Filed: 11/06/2009<br>Docketed Total: $30,735.00<br>Filing Creditor Name:<br>MARK W GIBBS | Claim Holder Name<br><br>MARK W GIBBS | | Docketed Total: | $30,735.00 | | | Allowed Total: | $30,735.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $30,735.00 | | 05-44481 | | $30,735.00 | |
| | | | **$30,735.00** | | | | **$30,735.00** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17216<br>Date Filed: 07/02/2009<br>Docketed Total: $83,220.00<br>Filing Creditor Name:<br>MARTHA R NOWELL | Claim Holder Name<br><br>MARTHA R NOWELL | | Docketed Total: | **$83,220.00** | | | Allowed Total: | **$83,220.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $83,220.00 | | 05-44481 | | $83,220.00 | |
| | | | **$83,220.00** | | | | **$83,220.00** | |
| Claim: 18199<br>Date Filed: 07/10/2009<br>Docketed Total: $54,560.00<br>Filing Creditor Name:<br>MARY A RULE | Claim Holder Name<br><br>MARY A RULE | | Docketed Total: | **$54,560.00** | | | Allowed Total: | **$54,560.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $54,560.00 | | 05-44481 | | $54,560.00 | |
| | | | **$54,560.00** | | | | **$54,560.00** | |
| Claim: 18576<br>Date Filed: 07/14/2009<br>Docketed Total: $48,740.00<br>Filing Creditor Name:<br>MARY ELIZABETH HENDRICKS | Claim Holder Name<br><br>MARY ELIZABETH HENDRICKS | | Docketed Total: | **$48,740.00** | | | Allowed Total: | **$48,740.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $48,740.00 | | 05-44481 | | $48,740.00 | |
| | | | **$48,740.00** | | | | **$48,740.00** | |
| Claim: 20081<br>Date Filed: 11/25/2009<br>Docketed Total: $157,320.00<br>Filing Creditor Name:<br>MARY M GOLLA | Claim Holder Name<br><br>MARY M GOLLA | | Docketed Total: | **$157,320.00** | | | Allowed Total: | **$157,320.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $157,320.00 | | 05-44481 | | $157,320.00 | |
| | | | **$157,320.00** | | | | **$157,320.00** | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19841<br>Date Filed: 11/03/2009<br>Docketed Total: $48,127.50<br>Filing Creditor Name:<br>MATTHEW N TECKLENBURG | Claim Holder Name<br>MATTHEW N TECKLENBURG | | Docketed Total: | **$48,127.50** | | | Allowed Total: | **$48,127.50** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $48,127.50 | | 05-44481 | | $48,127.50 | |
| | | | **$48,127.50** | | | | **$48,127.50** | |
| Claim: 19928<br>Date Filed: 11/04/2009<br>Docketed Total: $33,196.50<br>Filing Creditor Name:<br>MELANIE H TROWBRIDGE | Claim Holder Name<br>MELANIE H TROWBRIDGE | | Docketed Total: | **$33,196.50** | | | Allowed Total: | **$33,196.50** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $33,196.50 | | 05-44481 | | $33,196.50 | |
| | | | **$33,196.50** | | | | **$33,196.50** | |
| Claim: 20051<br>Date Filed: 10/30/2009<br>Docketed Total: $37,410.00<br>Filing Creditor Name:<br>MICHAEL A CARBONE | Claim Holder Name<br>MICHAEL A CARBONE | | Docketed Total: | **$37,410.00** | | | Allowed Total: | **$37,410.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $37,410.00 | | 05-44481 | | $37,410.00 | |
| | | | **$37,410.00** | | | | **$37,410.00** | |
| Claim: 19897<br>Date Filed: 11/03/2009<br>Docketed Total: $43,620.00<br>Filing Creditor Name:<br>MICHAEL A RECOS | Claim Holder Name<br>MICHAEL A RECOS | | Docketed Total: | **$43,620.00** | | | Allowed Total: | **$43,620.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $43,620.00 | | 05-44481 | | $43,620.00 | |
| | | | **$43,620.00** | | | | **$43,620.00** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim 17524**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17524<br>Date Filed: 07/07/2009<br>Docketed Total: $96,300.00<br>Filing Creditor Name:<br>  MICHAEL A TOBE | Claim Holder Name<br><br>MICHAEL A TOBE | | Docketed Total: | **$96,300.00** | | | Allowed Total: | **$96,300.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $96,300.00 | | 05-44481 | | $96,300.00 | |
| | | | **$96,300.00** | | | | **$96,300.00** | |
| Claim: 18227<br>Date Filed: 07/10/2009<br>Docketed Total: $97,460.00<br>Filing Creditor Name:<br>  MICHAEL B HEATH | Claim Holder Name<br><br>MICHAEL B HEATH | | Docketed Total: | **$97,460.00** | | | Allowed Total: | **$97,460.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $97,460.00 | | 05-44481 | | $97,460.00 | |
| | | | **$97,460.00** | | | | **$97,460.00** | |
| Claim: 19900<br>Date Filed: 11/03/2009<br>Docketed Total: $35,235.00<br>Filing Creditor Name:<br>  MICHAEL B TOIVONEN | Claim Holder Name<br><br>MICHAEL B TOIVONEN | | Docketed Total: | **$35,235.00** | | | Allowed Total: | **$35,235.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $35,235.00 | | 05-44481 | | $35,235.00 | |
| | | | **$35,235.00** | | | | **$35,235.00** | |
| Claim: 20064<br>Date Filed: 11/02/2009<br>Docketed Total: $34,591.50<br>Filing Creditor Name:<br>  MICHAEL G SIMPSON | Claim Holder Name<br><br>MICHAEL G SIMPSON | | Docketed Total: | **$34,591.50** | | | Allowed Total: | **$34,591.50** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $34,591.50 | | 05-44481 | | $34,591.50 | |
| | | | **$34,591.50** | | | | **$34,591.50** | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18249<br>Date Filed:  07/13/2009<br>Docketed Total:   $44,390.00<br>Filing Creditor Name:<br>  MICHAEL J NORTON | Claim Holder Name<br>MICHAEL J NORTON | | Docketed Total: | **$44,390.00** | | | Allowed Total: | **$44,390.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$44,390.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$44,390.00 | Unsecured |
| | | | **$44,390.00** | | | | **$44,390.00** | |
| Claim: 20061<br>Date Filed:   11/02/2009<br>Docketed Total:    $45,157.00<br>Filing Creditor Name:<br>  MICHAEL T MASICA | Claim Holder Name<br> MICHAEL T MASICA | | Docketed Total: | **$45,157.00** | | | Allowed Total: | **$45,157.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$45,157.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$45,157.00 | Unsecured |
| | | | **$45,157.00** | | | | **$45,157.00** | |
| Claim: 19836<br>Date Filed:   11/03/2009<br>Docketed Total:   $38,508.00<br>Filing Creditor Name:<br>  MIKEL COOK | Claim Holder Name<br>MIKEL COOK | | Docketed Total: | **$38,508.00** | | | Allowed Total: | **$38,508.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$38,508.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$38,508.00 | Unsecured |
| | | | **$38,508.00** | | | | **$38,508.00** | |
| Claim: 20062<br>Date Filed:   11/02/2009<br>Docketed Total:   $20,250.00<br>Filing Creditor Name:<br>  MONICA L CARTER | Claim Holder Name<br>MONICA L CARTER | | Docketed Total: | **$20,250.00** | | | Allowed Total: | **$20,250.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$20,250.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$20,250.00 | Unsecured |
| | | | **$20,250.00** | | | | **$20,250.00** | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17483<br>Date Filed: 07/07/2009<br>Docketed Total: $86,925.00<br>Filing Creditor Name:<br>MORRIS SCOTT STOUT | Claim Holder Name<br><br>MORRIS SCOTT STOUT | | Docketed Total: | **$86,925.00** | | | Allowed Total: | **$86,925.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$86,925.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$86,925.00 | Unsecured |
| | | | **$86,925.00** | | | | **$86,925.00** | |
| Claim: 17846<br>Date Filed: 07/06/2009<br>Docketed Total: $59,400.00<br>Filing Creditor Name:<br>NAN E GOOKIN | Claim Holder Name<br><br>NAN E GOOKIN | | Docketed Total: | **$59,400.00** | | | Allowed Total: | **$59,400.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$59,400.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$59,400.00 | Unsecured |
| | | | **$59,400.00** | | | | **$59,400.00** | |
| Claim: 18613<br>Date Filed: 07/14/2009<br>Docketed Total: $92,240.00<br>Filing Creditor Name:<br>NATHANIEL WINTON | Claim Holder Name<br><br>NATHANIEL WINTON | | Docketed Total: | **$92,240.00** | | | Allowed Total: | **$92,240.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$92,240.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$92,240.00 | Unsecured |
| | | | **$92,240.00** | | | | **$92,240.00** | |
| Claim: 19931<br>Date Filed: 11/04/2009<br>Docketed Total: $331,870.00<br>Filing Creditor Name:<br>PAMELA A MURDOCK | Claim Holder Name<br><br>PAMELA A MURDOCK | | Docketed Total: | **$331,870.00** | | | Allowed Total: | **$331,870.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$331,870.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$331,870.00 | Unsecured |
| | | | **$331,870.00** | | | | **$331,870.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17164<br>Date Filed: 07/01/2009<br>Docketed Total: $71,800.00<br>Filing Creditor Name:<br>PATON M ZIMMERMAN | Claim Holder Name<br>PATON M ZIMMERMAN | | Docketed Total: | **$71,800.00** | | | Allowed Total: | **$71,800.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$71,800.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$71,800.00 | Unsecured |
| | | | **$71,800.00** | | | | **$71,800.00** | |
| Claim: 17433<br>Date Filed: 07/03/2009<br>Docketed Total: $61,800.00<br>Filing Creditor Name:<br>PATRICIA A SHIVERDECKER | Claim Holder Name<br>PATRICIA A SHIVERDECKER | | Docketed Total: | **$61,800.00** | | | Allowed Total: | **$61,800.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$61,800.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$61,800.00 | Unsecured |
| | | | **$61,800.00** | | | | **$61,800.00** | |
| Claim: 18816<br>Date Filed: 07/15/2009<br>Docketed Total: $53,200.00<br>Filing Creditor Name:<br>PATRICIA M HILL | Claim Holder Name<br>PATRICIA M HILL | | Docketed Total: | **$53,200.00** | | | Allowed Total: | **$53,200.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$53,200.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$53,200.00 | Unsecured |
| | | | **$53,200.00** | | | | **$53,200.00** | |
| Claim: 18264<br>Date Filed: 07/13/2009<br>Docketed Total: $54,030.00<br>Filing Creditor Name:<br>PATRICK L BACHELDER | Claim Holder Name<br>PATRICK L BACHELDER | | Docketed Total: | **$54,030.00** | | | Allowed Total: | **$54,030.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$54,030.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$54,030.00 | Unsecured |
| | | | **$54,030.00** | | | | **$54,030.00** | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18168<br>Date Filed:  07/10/2009<br>Docketed Total:    $62,700.00<br>Filing Creditor Name:<br>  PAUL D MCCOLLOM | Claim Holder Name<br><br>PAUL D MCCOLLOM | | Docketed Total: | $62,700.00 | | | Allowed Total: | $62,700.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $62,700.00 | | 05-44481 | | $62,700.00 | |
| | | | **$62,700.00** | | | | **$62,700.00** | |
| Claim: 17500<br>Date Filed:  07/07/2009<br>Docketed Total:    $40,910.00<br>Filing Creditor Name:<br>  PAUL OLBRYCH | Claim Holder Name<br><br>PAUL OLBRYCH | | Docketed Total: | $40,910.00 | | | Allowed Total: | $40,910.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $40,910.00 | | 05-44481 | | $40,910.00 | |
| | | | **$40,910.00** | | | | **$40,910.00** | |
| Claim: 19904<br>Date Filed:  11/04/2009<br>Docketed Total:    $51,260.00<br>Filing Creditor Name:<br>  PAUL SMITH | Claim Holder Name<br><br>PAUL SMITH | | Docketed Total: | $51,260.00 | | | Allowed Total: | $51,260.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $51,260.00 | | 05-44481 | | $51,260.00 | |
| | | | **$51,260.00** | | | | **$51,260.00** | |
| Claim: 20000<br>Date Filed:  11/05/2009<br>Docketed Total:    $31,275.00<br>Filing Creditor Name:<br>  PAULETTE J GRIM | Claim Holder Name<br><br>PAULETTE J GRIM | | Docketed Total: | $31,275.00 | | | Allowed Total: | $31,275.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $31,275.00 | | 05-44481 | | $31,275.00 | |
| | | | **$31,275.00** | | | | **$31,275.00** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.                    Page 35 of 50

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Claim 18290**

Claim: 18290
Date Filed: 07/13/2009
Docketed Total: $46,160.00
Filing Creditor Name:
　PETER D SCHLACHTER

Claim Holder Name
　PETER D SCHLACHTER
Docketed Total: $46,160.00

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $46,160.00 | | 05-44481 | | $46,160.00 | |
| | | **$46,160.00** | | | | **$46,160.00** | |

Allowed Total: $46,160.00

**Claim 17630**

Claim: 17630
Date Filed: 07/03/2009
Docketed Total: $90,240.00
Filing Creditor Name:
　PHILIP C WATKINS

Claim Holder Name
　PHILIP C WATKINS
Docketed Total: $90,240.00

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $90,240.00 | | 05-44481 | | $90,240.00 | |
| | | **$90,240.00** | | | | **$90,240.00** | |

Allowed Total: $90,240.00

**Claim 20058**

Claim: 20058
Date Filed: 11/02/2009
Docketed Total: $44,090.99
Filing Creditor Name:
　RANDALL J SNOEYINK

Claim Holder Name
　RANDALL J SNOEYINK
Docketed Total: $44,090.99

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $44,090.99 | | 05-44481 | | $44,090.99 | |
| | | **$44,090.99** | | | | **$44,090.99** | |

Allowed Total: $44,090.99

**Claim 17198**

Claim: 17198
Date Filed: 07/02/2009
Docketed Total: $43,020.00
Filing Creditor Name:
　RANDY M HASELEY

Claim Holder Name
　RANDY M HASELEY
Docketed Total: $43,020.00

| Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44481 | | $43,020.00 | | 05-44481 | | $43,020.00 | |
| | | **$43,020.00** | | | | **$43,020.00** | |

Allowed Total: $43,020.00

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 20021<br>Date Filed: 11/06/2009<br>Docketed Total: $27,220.00<br>Filing Creditor Name:<br>RAYMOND D OSLER | Claim Holder Name<br>RAYMOND D OSLER    Docketed Total: $27,220.00<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    $27,220.00<br>**Total $27,220.00** | Allowed Total: $27,220.00<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481    $27,220.00<br>**Total $27,220.00** |
| Claim: 18784<br>Date Filed: 07/15/2009<br>Docketed Total: $55,320.00<br>Filing Creditor Name:<br>RAYMOND P BYRD | Claim Holder Name<br>RAYMOND P BYRD    Docketed Total: $55,320.00<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    $55,320.00<br>**Total $55,320.00** | Allowed Total: $55,320.00<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481    $55,320.00<br>**Total $55,320.00** |
| Claim: 17910<br>Date Filed: 07/06/2009<br>Docketed Total: $60,000.00<br>Filing Creditor Name:<br>REBECCA T KAPP | Claim Holder Name<br>REBECCA T KAPP    Docketed Total: $60,000.00<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    $60,000.00<br>**Total $60,000.00** | Allowed Total: $60,000.00<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481    $60,000.00<br>**Total $60,000.00** |
| Claim: 19945<br>Date Filed: 11/05/2009<br>Docketed Total: $27,845.00<br>Filing Creditor Name:<br>REL M MIMS | Claim Holder Name<br>REL M MIMS    Docketed Total: $27,845.00<br><br>Case Number** / Secured / Priority / Unsecured<br>05-44481    $27,845.00<br>**Total $27,845.00** | Allowed Total: $27,845.00<br><br>Case Number* / Secured / Priority / Unsecured<br>05-44481    $27,845.00<br>**Total $27,845.00** |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.    Page 37 of 50

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19957<br>Date Filed:  11/05/2009<br>Docketed Total:     $38,305.00<br>Filing Creditor Name:<br>  RICHARD B BENNETT | Claim Holder Name<br><br>  RICHARD B BENNETT | | Docketed Total: | **$38,305.00** | | | Allowed Total: | **$38,305.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$38,305.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$38,305.00 | Unsecured |
| | | | **$38,305.00** | | | | **$38,305.00** | |
| Claim: 19978<br>Date Filed:  11/05/2009<br>Docketed Total:     $28,160.00<br>Filing Creditor Name:<br>  RICHARD DONALD<br>  TANGEMAN | Claim Holder Name<br><br>  RICHARD DONALD TANGEMAN | | Docketed Total: | **$28,160.00** | | | Allowed Total: | **$28,160.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$28,160.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$28,160.00 | Unsecured |
| | | | **$28,160.00** | | | | **$28,160.00** | |
| Claim: 19956<br>Date Filed:  11/05/2009<br>Docketed Total:     $34,200.00<br>Filing Creditor Name:<br>  RICHARD H WOOD | Claim Holder Name<br><br>  RICHARD H WOOD | | Docketed Total: | **$34,200.00** | | | Allowed Total: | **$34,200.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$34,200.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$34,200.00 | Unsecured |
| | | | **$34,200.00** | | | | **$34,200.00** | |
| Claim: 19875<br>Date Filed:  11/03/2009<br>Docketed Total:     $65,630.00<br>Filing Creditor Name:<br>  RICHARD J EMANUEL | Claim Holder Name<br><br>  RICHARD J EMANUEL | | Docketed Total: | **$65,630.00** | | | Allowed Total: | **$65,630.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$65,630.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$65,630.00 | Unsecured |
| | | | **$65,630.00** | | | | **$65,630.00** | |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      See Exhibit M for a listing of debtor entities by case number.                    Page 38 of 50

In re DPH Holdings Corp., et al.   05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document   Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)   Pg 150 of 218

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19913<br>Date Filed: 11/04/2009<br>Docketed Total: $29,498.07<br>Filing Creditor Name:<br>RICHARD W WHYBREW | **Claim Holder Name**<br>RICHARD W WHYBREW | | Docketed Total: | **$29,498.07** | | | Allowed Total: | **$29,498.07** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$29,498.07 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$29,498.07 | Unsecured |
| | | | **$29,498.07** | | | | **$29,498.07** | |
| Claim: 18282<br>Date Filed: 07/13/2009<br>Docketed Total: $90,620.00<br>Filing Creditor Name:<br>RICKY OWENS MCNALLEY | **Claim Holder Name**<br>RICKY OWENS MCNALLEY | | Docketed Total: | **$90,620.00** | | | Allowed Total: | **$90,620.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$90,620.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$90,620.00 | Unsecured |
| | | | **$90,620.00** | | | | **$90,620.00** | |
| Claim: 17936<br>Date Filed: 07/06/2009<br>Docketed Total: $46,560.00<br>Filing Creditor Name:<br>ROBERT A MYERS | **Claim Holder Name**<br>ROBERT A MYERS | | Docketed Total: | **$46,560.00** | | | Allowed Total: | **$46,560.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$46,560.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$46,560.00 | Unsecured |
| | | | **$46,560.00** | | | | **$46,560.00** | |
| Claim: 19906<br>Date Filed: 11/04/2009<br>Docketed Total: $34,700.00<br>Filing Creditor Name:<br>ROBERT J REED | **Claim Holder Name**<br>ROBERT J REED | | Docketed Total: | **$34,700.00** | | | Allowed Total: | **$34,700.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$34,700.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$34,700.00 | Unsecured |
| | | | **$34,700.00** | | | | **$34,700.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.    05-44481-rdd    Doc 19574    Filed 02/24/10    Entered 02/24/10 15:47:25    Main Document    Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)        Pg 151 of 218

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17847<br>Date Filed: 07/06/2009<br>Docketed Total: $72,320.00<br>Filing Creditor Name:<br>ROBERT LYNN MIMS | Claim Holder Name<br>ROBERT LYNN MIMS | | Docketed Total: | **$72,320.00** | | | Allowed Total: | **$72,320.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$72,320.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$72,320.00 | Unsecured |
| | | | **$72,320.00** | | | | **$72,320.00** | |
| Claim: 20036<br>Date Filed: 11/04/2009<br>Docketed Total: $55,310.00<br>Filing Creditor Name:<br>ROBERT R VOLTENBURG | Claim Holder Name<br>ROBERT R VOLTENBURG | | Docketed Total: | **$55,310.00** | | | Allowed Total: | **$55,310.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$55,310.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$55,310.00 | Unsecured |
| | | | **$55,310.00** | | | | **$55,310.00** | |
| Claim: 19860<br>Date Filed: 11/03/2009<br>Docketed Total: $36,630.00<br>Filing Creditor Name:<br>ROBERT S BACHMAN | Claim Holder Name<br>ROBERT S BACHMAN | | Docketed Total: | **$36,630.00** | | | Allowed Total: | **$36,630.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$36,630.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$36,630.00 | Unsecured |
| | | | **$36,630.00** | | | | **$36,630.00** | |
| Claim: 17090<br>Date Filed: 06/30/2009<br>Docketed Total: $106,320.00<br>Filing Creditor Name:<br>ROMMOND O MCDONALD | Claim Holder Name<br>ROMMOND O MCDONALD | | Docketed Total: | **$106,320.00** | | | Allowed Total: | **$106,320.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$106,320.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$106,320.00 | Unsecured |
| | | | **$106,320.00** | | | | **$106,320.00** | |

\*　　The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*　　See Exhibit M for a listing of debtor entities by case number.      

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19968<br>Date Filed: 11/05/2009<br>Docketed Total: $46,310.00<br>Filing Creditor Name:<br>RONALD W BURR | Claim Holder Name<br><br>RONALD W BURR | | Docketed Total: | $46,310.00 | | | Allowed Total: | $46,310.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$46,310.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$46,310.00 | Unsecured |
| | | | **$46,310.00** | | | | **$46,310.00** | |
| Claim: 19969<br>Date Filed: 11/05/2009<br>Docketed Total: $42,740.00<br>Filing Creditor Name:<br>SCOT DARIN WELCH | Claim Holder Name<br><br>SCOT DARIN WELCH | | Docketed Total: | $42,740.00 | | | Allowed Total: | $42,740.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$42,740.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$42,740.00 | Unsecured |
| | | | **$42,740.00** | | | | **$42,740.00** | |
| Claim: 20020<br>Date Filed: 11/06/2009<br>Docketed Total: $31,310.00<br>Filing Creditor Name:<br>SCOTT THOMAS ROSS | Claim Holder Name<br><br>SCOTT THOMAS ROSS | | Docketed Total: | $31,310.00 | | | Allowed Total: | $31,310.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$31,310.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$31,310.00 | Unsecured |
| | | | **$31,310.00** | | | | **$31,310.00** | |
| Claim: 19889<br>Date Filed: 11/03/2009<br>Docketed Total: $26,100.00<br>Filing Creditor Name:<br>SCOTT W BROWN | Claim Holder Name<br><br>SCOTT W BROWN | | Docketed Total: | $26,100.00 | | | Allowed Total: | $26,100.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$26,100.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$26,100.00 | Unsecured |
| | | | **$26,100.00** | | | | **$26,100.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17916<br>Date Filed:  07/06/2009<br>Docketed Total:  $56,700.00<br>Filing Creditor Name:<br>SHARON L OBRIEN | Claim Holder Name<br>SHARON L OBRIEN | | Docketed Total: | $56,700.00 | | | Allowed Total: | $56,700.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$56,700.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$56,700.00 | Unsecured |
| | | | **$56,700.00** | | | | **$56,700.00** | |
| Claim: 20073<br>Date Filed:  11/24/2009<br>Docketed Total:  $26,200.00<br>Filing Creditor Name:<br>SHARON M KOZYRA | Claim Holder Name<br>SHARON M KOZYRA | | Docketed Total: | $26,200.00 | | | Allowed Total: | $26,200.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$26,200.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$26,200.00 | Unsecured |
| | | | **$26,200.00** | | | | **$26,200.00** | |
| Claim: 19905<br>Date Filed:  11/04/2009<br>Docketed Total:  $28,632.00<br>Filing Creditor Name:<br>STEPHEN E KOPAS | Claim Holder Name<br>STEPHEN E KOPAS | | Docketed Total: | $28,632.00 | | | Allowed Total: | $28,632.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$28,632.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$28,632.00 | Unsecured |
| | | | **$28,632.00** | | | | **$28,632.00** | |
| Claim: 19867<br>Date Filed:  11/03/2009<br>Docketed Total:  $34,740.00<br>Filing Creditor Name:<br>STEPHEN JAMES DANA | Claim Holder Name<br>STEPHEN JAMES DANA | | Docketed Total: | $34,740.00 | | | Allowed Total: | $34,740.00 |
| | Case Number**<br>05-44481 | Secured | Priority<br>$34,740.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$34,740.00 | Unsecured |
| | | | **$34,740.00** | | | | **$34,740.00** | |

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19976<br>Date Filed: 11/05/2009<br>Docketed Total: $31,025.00<br>Filing Creditor Name:<br>STEPHEN JOHN TRAWEEK | Claim Holder Name<br>STEPHEN JOHN TRAWEEK | | Docketed Total: | **$31,025.00** | | | Allowed Total: | **$31,025.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $31,025.00 | | 05-44481 | | $31,025.00 | |
| | | | **$31,025.00** | | | | **$31,025.00** | |
| Claim: 17983<br>Date Filed: 07/09/2009<br>Docketed Total: $92,240.00<br>Filing Creditor Name:<br>STEPHEN L DOWNS | Claim Holder Name<br>STEPHEN L DOWNS | | Docketed Total: | **$92,240.00** | | | Allowed Total: | **$92,240.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $92,240.00 | | 05-44481 | | $92,240.00 | |
| | | | **$92,240.00** | | | | **$92,240.00** | |
| Claim: 19983<br>Date Filed: 11/05/2009<br>Docketed Total: $17,625.00<br>Filing Creditor Name:<br>STEPHEN LUKE MARTINOLICH | Claim Holder Name<br>STEPHEN LUKE MARTINOLICH | | Docketed Total: | **$17,625.00** | | | Allowed Total: | **$17,625.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $17,625.00 | | 05-44481 | | $17,625.00 | |
| | | | **$17,625.00** | | | | **$17,625.00** | |
| Claim: 17805<br>Date Filed: 07/08/2009<br>Docketed Total: $126,380.00<br>Filing Creditor Name:<br>STEVE R SLOAN | Claim Holder Name<br>STEVE R SLOAN | | Docketed Total: | **$126,380.00** | | | Allowed Total: | **$126,380.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $126,380.00 | | 05-44481 | | $126,380.00 | |
| | | | **$126,380.00** | | | | **$126,380.00** | |

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 18266<br>Date Filed:   07/13/2009<br>Docketed Total:     $82,800.00<br>Filing Creditor Name:<br>    STEVEN D GREENLEE | Claim Holder Name<br><br>STEVEN D GREENLEE | | Docketed Total:     $82,800.00 | | | | Allowed Total:     $82,800.00 | |
| | Case Number**<br>05-44481 | Secured | Priority<br>$82,800.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$82,800.00 | Unsecured |
| | | | $82,800.00 | | | | $82,800.00 | |
| Claim: 18000<br>Date Filed:   07/09/2009<br>Docketed Total:     $63,000.00<br>Filing Creditor Name:<br>    SUZANNE N SPRADER | Claim Holder Name<br><br>SUZANNE N SPRADER | | Docketed Total:     $63,000.00 | | | | Allowed Total:     $63,000.00 | |
| | Case Number**<br>05-44481 | Secured | Priority<br>$63,000.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$63,000.00 | Unsecured |
| | | | $63,000.00 | | | | $63,000.00 | |
| Claim: 20063<br>Date Filed:   11/02/2009<br>Docketed Total:     $37,530.00<br>Filing Creditor Name:<br>    SYLVIA A JONES | Claim Holder Name<br><br>SYLVIA A JONES | | Docketed Total:     $37,530.00 | | | | Allowed Total:     $37,530.00 | |
| | Case Number**<br>05-44481 | Secured | Priority<br>$37,530.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$37,530.00 | Unsecured |
| | | | $37,530.00 | | | | $37,530.00 | |
| Claim: 19863<br>Date Filed:   11/03/2009<br>Docketed Total:     $43,450.00<br>Filing Creditor Name:<br>    TERRY MUSIL | Claim Holder Name<br><br>TERRY MUSIL | | Docketed Total:     $43,450.00 | | | | Allowed Total:     $43,450.00 | |
| | Case Number**<br>05-44481 | Secured | Priority<br>$43,450.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$43,450.00 | Unsecured |
| | | | $43,450.00 | | | | $43,450.00 | |

*       The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**      See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17575<br>Date Filed: 07/07/2009<br>Docketed Total: $89,352.00<br>Filing Creditor Name:<br>THEODORE C COFFIELD | Claim Holder Name<br><br>THEODORE C COFFIELD | | Docketed Total: | **$89,352.00** | | | Allowed Total: | **$89,352.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $89,352.00 | | 05-44481 | | $89,352.00 | |
| | | | **$89,352.00** | | | | **$89,352.00** | |
| Claim: 18503<br>Date Filed: 07/13/2009<br>Docketed Total: $45,020.00<br>Filing Creditor Name:<br>THERESA G BRANDT | Claim Holder Name<br><br>THERESA G BRANDT | | Docketed Total: | **$45,020.00** | | | Allowed Total: | **$45,020.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $45,020.00 | | 05-44481 | | $45,020.00 | |
| | | | **$45,020.00** | | | | **$45,020.00** | |
| Claim: 19823<br>Date Filed: 11/03/2009<br>Docketed Total: $62,437.50<br>Filing Creditor Name:<br>THOMAS A BRANCIFORTE | Claim Holder Name<br><br>THOMAS A BRANCIFORTE | | Docketed Total: | **$62,437.50** | | | Allowed Total: | **$62,437.50** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $62,437.50 | | 05-44481 | | $62,437.50 | |
| | | | **$62,437.50** | | | | **$62,437.50** | |
| Claim: 17784<br>Date Filed: 07/08/2009<br>Docketed Total: $77,400.00<br>Filing Creditor Name:<br>THOMAS D BURLESON | Claim Holder Name<br><br>THOMAS D BURLESON | | Docketed Total: | **$77,400.00** | | | Allowed Total: | **$77,400.00** |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $77,400.00 | | 05-44481 | | $77,400.00 | |
| | | | **$77,400.00** | | | | **$77,400.00** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19868<br>Date Filed: 11/03/2009<br>Docketed Total: $32,901.50<br>Filing Creditor Name:<br>THOMAS HENRY FORTNEY | Claim Holder Name<br><br>THOMAS HENRY FORTNEY | | Docketed Total: | **$32,901.50** | | | Allowed Total: | **$32,901.50** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$32,901.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$32,901.50 | Unsecured |
| | | | **$32,901.50** | | | | **$32,901.50** | |
| Claim: 18122<br>Date Filed: 07/09/2009<br>Docketed Total: $88,280.00<br>Filing Creditor Name:<br>THOMAS JASON PARKER | Claim Holder Name<br><br>THOMAS JASON PARKER | | Docketed Total: | **$88,280.00** | | | Allowed Total: | **$88,280.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$88,280.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$88,280.00 | Unsecured |
| | | | **$88,280.00** | | | | **$88,280.00** | |
| Claim: 19825<br>Date Filed: 11/03/2009<br>Docketed Total: $37,890.00<br>Filing Creditor Name:<br>THOMAS LEE VOREIS | Claim Holder Name<br><br>THOMAS LEE VOREIS | | Docketed Total: | **$37,890.00** | | | Allowed Total: | **$37,890.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$37,890.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$37,890.00 | Unsecured |
| | | | **$37,890.00** | | | | **$37,890.00** | |
| Claim: 18214<br>Date Filed: 07/10/2009<br>Docketed Total: $83,960.00<br>Filing Creditor Name:<br>TIM A MATSOS | Claim Holder Name<br><br>TIM A MATSOS | | Docketed Total: | **$83,960.00** | | | Allowed Total: | **$83,960.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$83,960.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$83,960.00 | Unsecured |
| | | | **$83,960.00** | | | | **$83,960.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19830<br>Date Filed: 11/03/2009<br>Docketed Total: $41,287.50<br>Filing Creditor Name:<br>　TIM D MARTIN | Claim Holder Name<br><br>TIM D MARTIN | | Docketed Total: | **$41,287.50** | | | Allowed Total: | **$41,287.50** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$41,287.50 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$41,287.50 | Unsecured |
| | | | **$41,287.50** | | | | **$41,287.50** | |
| Claim: 19936<br>Date Filed: 11/04/2009<br>Docketed Total: $12,660.00<br>Filing Creditor Name:<br>　TOMJA W JACKSON | Claim Holder Name<br><br>TOMJA W JACKSON | | Docketed Total: | **$12,660.00** | | | Allowed Total: | **$12,660.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$12,660.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$12,660.00 | Unsecured |
| | | | **$12,660.00** | | | | **$12,660.00** | |
| Claim: 20071<br>Date Filed: 11/02/2009<br>Docketed Total: $30,801.97<br>Filing Creditor Name:<br>　TOMMY E DERFLINGER | Claim Holder Name<br><br>TOMMY E DERFLINGER | | Docketed Total: | **$30,801.97** | | | Allowed Total: | **$30,801.97** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$30,801.97 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$30,801.97 | Unsecured |
| | | | **$30,801.97** | | | | **$30,801.97** | |
| Claim: 17513<br>Date Filed: 07/07/2009<br>Docketed Total: $100,860.00<br>Filing Creditor Name:<br>　TONY MORGAN | Claim Holder Name<br><br>TONY MORGAN | | Docketed Total: | **$100,860.00** | | | Allowed Total: | **$100,860.00** |
| | Case Number**<br>05-44481 | Secured | Priority<br>$100,860.00 | Unsecured | Case Number*<br>05-44481 | Secured | Priority<br>$100,860.00 | Unsecured |
| | | | **$100,860.00** | | | | **$100,860.00** | |

\*　　The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*　　See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19910<br>Date Filed: 11/04/2009<br>Docketed Total: $190,040.00<br>Filing Creditor Name:<br>TONYA D GOODIER | Claim Holder Name<br><br>TONYA D GOODIER | | Docketed Total: | $190,040.00 | | | Allowed Total: | $190,040.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $190,040.00 | | 05-44481 | | $190,040.00 | |
| | | | **$190,040.00** | | | | **$190,040.00** | |
| Claim: 19946<br>Date Filed: 11/05/2009<br>Docketed Total: $27,255.00<br>Filing Creditor Name:<br>TYRONE HICKMAN | Claim Holder Name<br><br>TYRONE HICKMAN | | Docketed Total: | $27,255.00 | | | Allowed Total: | $27,255.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $27,255.00 | | 05-44481 | | $27,255.00 | |
| | | | **$27,255.00** | | | | **$27,255.00** | |
| Claim: 19845<br>Date Filed: 11/05/2009<br>Docketed Total: $29,727.50<br>Filing Creditor Name:<br>VIRGINIA F YAKLYVICH | Claim Holder Name<br><br>VIRGINIA F YAKLYVICH | | Docketed Total: | $29,727.50 | | | Allowed Total: | $29,727.50 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $29,727.50 | | 05-44481 | | $29,727.50 | |
| | | | **$29,727.50** | | | | **$29,727.50** | |
| Claim: 19831<br>Date Filed: 11/03/2009<br>Docketed Total: $300,400.00<br>Filing Creditor Name:<br>WILLIAM A LAFONTAINE | Claim Holder Name<br><br>WILLIAM A LAFONTAINE | | Docketed Total: | $300,400.00 | | | Allowed Total: | $300,400.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $300,400.00 | | 05-44481 | | $300,400.00 | |
| | | | **$300,400.00** | | | | **$300,400.00** | |

\*      The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 19974<br>Date Filed: 11/05/2009<br>Docketed Total: $25,556.00<br>Filing Creditor Name:<br>WILLIAM C SENTELL | Claim Holder Name<br><br>WILLIAM C SENTELL | | Docketed Total: | $25,556.00 | | | Allowed Total: | $25,556.00 |
| | _Case Number**_<br>05-44481 | _Secured_ | _Priority_<br>$25,556.00 | _Unsecured_ | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$25,556.00 | _Unsecured_ |
| | | | **$25,556.00** | | | | **$25,556.00** | |
| Claim: 19991<br>Date Filed: 11/05/2009<br>Docketed Total: $84,740.00<br>Filing Creditor Name:<br>WILLIAM DAVID ADDISON | Claim Holder Name<br><br>WILLIAM DAVID ADDISON | | Docketed Total: | $84,740.00 | | | Allowed Total: | $84,740.00 |
| | _Case Number**_<br>05-44481 | _Secured_ | _Priority_<br>$84,740.00 | _Unsecured_ | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$84,740.00 | _Unsecured_ |
| | | | **$84,740.00** | | | | **$84,740.00** | |
| Claim: 19949<br>Date Filed: 11/05/2009<br>Docketed Total: $39,838.50<br>Filing Creditor Name:<br>WILLIAM EDWARD GEIGER | Claim Holder Name<br><br>WILLIAM EDWARD GEIGER | | Docketed Total: | $39,838.50 | | | Allowed Total: | $39,838.50 |
| | _Case Number**_<br>05-44481 | _Secured_ | _Priority_<br>$39,838.50 | _Unsecured_ | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$39,838.50 | _Unsecured_ |
| | | | **$39,838.50** | | | | **$39,838.50** | |
| Claim: 19887<br>Date Filed: 11/03/2009<br>Docketed Total: $130,900.00<br>Filing Creditor Name:<br>WILLIAM G VANCE | Claim Holder Name<br><br>WILLIAM G VANCE | | Docketed Total: | $130,900.00 | | | Allowed Total: | $130,900.00 |
| | _Case Number**_<br>05-44481 | _Secured_ | _Priority_<br>$130,900.00 | _Unsecured_ | _Case Number*_<br>05-44481 | _Secured_ | _Priority_<br>$130,900.00 | _Unsecured_ |
| | | | **$130,900.00** | | | | **$130,900.00** | |

\*     The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 17213<br>Date Filed: 07/02/2009<br>Docketed Total: $89,160.00<br>Filing Creditor Name:<br>WILLIAM H BRINKMAN | Claim Holder Name<br><br>WILLIAM H BRINKMAN | | Docketed Total: | $89,160.00 | | | Allowed Total: | $89,160.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $89,160.00 | | 05-44481 | | $89,160.00 | |
| | | | $89,160.00 | | | | $89,160.00 | |
| Claim: 17033<br>Date Filed: 06/29/2009<br>Docketed Total: $102,480.00<br>Filing Creditor Name:<br>WILLIAM H JOHNSON | Claim Holder Name<br><br>WILLIAM H JOHNSON | | Docketed Total: | $102,480.00 | | | Allowed Total: | $102,480.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $102,480.00 | | 05-44481 | | $102,480.00 | |
| | | | $102,480.00 | | | | $102,480.00 | |
| Claim: 20069<br>Date Filed: 11/02/2009<br>Docketed Total: $40,612.50<br>Filing Creditor Name:<br>WILLIAM RUSSELL<br>MARTINDALE | Claim Holder Name<br><br>WILLIAM RUSSELL MARTINDALE | | Docketed Total: | $40,612.50 | | | Allowed Total: | $40,612.50 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $40,612.50 | | 05-44481 | | $40,612.50 | |
| | | | $40,612.50 | | | | $40,612.50 | |
| Claim: 17082<br>Date Filed: 06/30/2009<br>Docketed Total: $104,100.00<br>Filing Creditor Name:<br>WLLIAM J BYERS | Claim Holder Name<br><br>WLLIAM J BYERS | | Docketed Total: | $104,100.00 | | | Allowed Total: | $104,100.00 |
| | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $104,100.00 | | 05-44481 | | $104,100.00 | |
| | | | $104,100.00 | | | | $104,100.00 | |

Total Claims To Be Allowed: 200

Total Amount As Docketed:    $13,470,067.76

Total Amount As Allowed:    $13,470,067.76

* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

** See Exhibit M for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.                          **Forty-Third Omnibus Claims Objection**

Case No. 05-44481 (RDD)

## EXHIBIT L-1 - ADJOURNED SEVERANCE CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANDREW C GREGOS | 20017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$528,443.24<br><br>$528,443.24 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MARC A EGLIN | 18027 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$2,000.00<br><br>$2,000.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **2** | | **$530,443.24** | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AK STEEL CORPORATION<br>ATTN JEFFREY L ZACKERMAN<br>COMMERCIAL AFFAIRS COUNSEL<br>9227 CENTRE POINTE DR<br>WEST CHESTER, OH 45069 | 19099 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,517.35<br><br>$7,517.35 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| AKZO NOBEL COATINGS INC<br>MICHELLE MEISELMAN<br>5555 SPALDING DR<br>NORCROSS, GA 30092 | 18966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $63,582.05<br><br>$63,582.05 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| AKZO NOBEL INDUSTRIAL<br>COATINGS MEXICO SA<br>MICHELLE MEISELMAN<br>AKZO NOBEL<br>5555 SPALDING DR<br>NORCROSS, GA 30092 | 18967 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,461.02<br><br>$11,461.02 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALEGRE INC<br>WALTER REYNOLDS<br>PORTER WRIGHT MORRIS &<br>ARTHUR LLP<br>ONE S MAIN ST STE 1600<br>DAYTON, OH 45402-2028 | 18727 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $190,941.72<br><br>$190,941.72 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| ALL TOOL SALES INC<br>NATHAN COCO<br>MCDERMOTT WILL & EMERY LLP<br>227 W MONROE<br>CHICAGO, IL 60606 | 19081 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $225,218.98<br><br>$225,218.98 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| AMERICAN RECYCLING &<br>MANUFACTURING CO INC A NEW<br>YORK CORPORATION<br>58 MCKEE RD<br>ROCHESTER, NY 14611 | 18605 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,964.03<br><br>$21,964.03 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| ARAMARK UNIFORM & CAREER<br>APPAREL LLC<br>C O SHEILA R SCHWAGER<br>HAWLEY TROXELL ENNIS &<br>HAWLEY LLP<br>PO BOX 1617<br>BOISE, ID 83701 | 19062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $221,551.43<br><br>$221,551.43 | 07/15/2009 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ARNOLD CENTER INC<br>SUSAN M COOK AND ADAM D<br>BRUSKI<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 19768 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $49,745.41<br><br>$49,745.41 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATF INC ACCURATE THREADED<br>FASTENERS<br>ANN E PILLE<br>C O REED SMITH LLP<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 18717 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,033.62<br><br>$123,033.62 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATF INC ACCURATE THREADED<br>FASTENERS<br>ANN E PILLE<br>C O REED SMITH LLP<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 19952 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $65,009.47<br><br>$65,009.47 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATF INC ACCURATE THREADED<br>FASTENERS<br>ANN E PILLIE<br>C O REED SMITH LLP<br>10 S WACKER DR STE 4000<br>CHICAGO, IL 60606 | 18524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $252,529.50<br><br>$252,529.50 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATS AUTOMATION ASIA PTE LTD<br>CARL GALLOWAY<br>ATS AUTOMATION TOOLING<br>SYSTEMS INC<br>250 ROYAL OAK RD<br>CAMBRIDGE, ON N3H 4R6<br>CANADA | 19759 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $147,558.00<br><br>$147,558.00 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATS AUTOMATION TOOLING<br>SYSTEMS INC<br>CARL GALLOWAY<br>250 ROYAL OAK RD<br>CAMBRIDGE, ON N3H 4R6<br>CANADA | 18684 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| ATS AUTOMATION TOOLING<br>SYSTEMS INC<br>CARL GALLOWAY<br>250 ROYAL OAK RD<br>CAMBRIDGE, ON N3H 4R6<br>CANADA | 19763 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

**EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATS MICHIGAN SALES AND SERVICES INC CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEMS INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 18687 | Secured: Priority: Administrative: Unsecured: Total: | $160,664.00 $160,664.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATS MICHIGAN SALES AND SERVICES INC CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEMS INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 19762 | Secured: Priority: Administrative: Unsecured: Total: | $192,040.00 $192,040.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATS OHIO INC ATS AUTOMATION TOOLING SYSTEMS INC CARL GALLOWAY 250 ROYAL OAK RD CAMBRIDGE, ON N3H 4R6 CANADA | 18685 | Secured: Priority: Administrative: Unsecured: Total: | $1,824,613.00 $1,824,613.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATS OHIO INC CARL GALLOWAY 250 ROYAL OAK RD CAMBRIDGE, ON N3H 4R6 CANADA | 19761 | Secured: Priority: Administrative: Unsecured: Total: | $71,847.00 $71,847.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ATS WICKEL UND MONTAGETECHNIK AG CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEM INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 18686 | Secured: Priority: Administrative: Unsecured: Total: | $37,375.00 $37,375.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ATS WICKEL UND MONTAGETECHNIK AG CARL GALLOWAY ATS AUTOMATION TOOLING SYSTEM INC 250 ROYAL OAK RD CAMBRIDGE ONTARIO, N3H 4R6 CANADA | 19760 | Secured: Priority: Administrative: Unsecured: Total: | $9,836.00 $9,836.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BENTELER AUTOMOTIVE CORPORATION THOMAS P SARB MILLER JOHNSON SNELL & CUMMISKEY PLC 250 MONROE AVE NW STE 800 GRAND RAPIDS, MI 49503-2250 | 19127 | Secured: Priority: Administrative: Unsecured: Total: | $147,051.60 $147,051.60 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BING METALS GROUP LLC PATRICK J KUKLA ESQ CARSON FISCHER PLC 4111 ANDOVER RD W 2ND FL BLOOMFIELD HILLS, MI 48302 | 19719 | Secured: Priority: Administrative: Unsecured: Total: | $148,514.43 $148,514.43 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| BING METALS GROUP LLC PATRICK J KUKLA ESQ CARSON FISCHER PLC 4111 ANDOVER RD W 2ND FL BLOOMFIELD HILLS, MI 48302 | 19718 | Secured: Priority: Administrative: Unsecured: Total: | $148,514.43 $148,514.43 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BING METALS GROUP LLC PATRICK J KUKLA ESQ CARSON FISCHER PLC 4111 ANDOVER RD W 2ND FL BLOOMFIELD HILLS, MI 48302 | 18797 | Secured: Priority: Administrative: Unsecured: Total: | $570,844.47 $570,844.47 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BRAZEWAY INC BRUCE N ELLIOT CONLIN MCKENNEY & PHILBRICK PC 350 S MAIN ST STE 400 ANN ARBOR, MI 48104-2131 | 19063 | Secured: Priority: Administrative: Unsecured: Total: | $89,580.02 $89,580.02 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CALSONIC KANSEI NORTH AMERICA INC AUSTIN L MCMULLEN BRADLEY ARANT BOULT CUMMINGS LLP 1600 DIVISION ST STE 700 NASHVILLE, TN 37203 | 18664 | Secured: Priority: Administrative: Unsecured: Total: | $364,521.17 $364,521.17 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CANON USA INC ATTN RUTH WEINSTEIN 1 CANON PLAZA LAKE SUCCESS, NY 11042 | 19165 | Secured: Priority: Administrative: Unsecured: Total: | $16,874.96 $16,874.96 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*  "UNL" denotes an unliquidated claim.

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CENTRAL TRANSPORT INTERNATIONAL INC<br>GEOFFREY T PAVLIC ESQ<br>STEINBERG SHAPIRO & CLARK<br>24901 NORTHWESTERN HWY STE 611<br>SOUTHFIELD, MI 48075 | 18667 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89,972.35<br><br>$89,972.35 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| CITY OF OAK CREEK<br>LAWRENCE J HASKIN CITY ATTORNEY<br>7300 S 13TH ST STE 104<br>OAK CREEK, WI 53154 | 19534 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $149,354.63<br><br>$149,354.63 | 08/06/2009 | DELPHI CORPORATION (05-44481) |
| CLARION CORPORATION OF AMERICA<br>ATTN JOSEPH MUTO<br>6200 GATEWAY DR<br>CYPRESS, CA 90630 | 20014 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,919.86<br><br>$250,919.86 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CLARION CORPORATION OF AMERICA<br>ATTN JOSEPH MUTO<br>6200 GATEWAY DR<br>CYPRESS, CA 90630 | 19812 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,682.78<br><br>$18,682.78 | 10/29/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COMPUTER SCIENCES CORPORATION<br>RAYMOND J URBANIK ESQ<br>MUNSCH HARDT KOPF & HARR PC<br>3800 LINCOLN PLAZA<br>500 N AKARD ST<br>DALLAS, TX 75201-6659 | 19166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $31,391,478.00<br><br>$31,391,478.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CON WAY FREIGHT<br>ATTN LEIGHTON WEHR<br>5555 RUFE SNOW DR STE 5515<br>NORTH RICHLAND HILLS, TX 76180 | 18556 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $101,602.55<br><br>$101,602.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GMBH<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19092 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE GMGH PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN STE 600 SOUTH BEND, IN 46601 | 19161 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19772 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19731 | Secured: Priority: Administrative: Unsecured: Total: | $3,000.00 $3,000.00 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19776 | Secured: Priority: Administrative: Unsecured: Total: | $8,443.13 $8,443.13 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19778 | Secured: Priority: Administrative: Unsecured: Total: | $154,438.26 $154,438.26 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19773 | Secured: Priority: Administrative: Unsecured: Total: | $171,505.92 $171,505.92 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19094 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |

---

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19774 | Secured: Priority: Administrative: Unsecured: Total: | $198,292.00 $198,292.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19037 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19779 | Secured: Priority: Administrative: Unsecured: Total: | $13,729.88 $13,729.88 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19158 | Secured: Priority: Administrative: Unsecured: Total: | $160,767.13 $160,767.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19120 | Secured: Priority: Administrative: Unsecured: Total: | $27,527.04 $27,527.04 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19159 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19160 | Secured: Priority: Administrative: Unsecured: Total: | $645,428.83 $645,428.83 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19093 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19780 | Secured: Priority: Administrative: Unsecured: Total: | $2,519.00 $2,519.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19777 | Secured: Priority: Administrative: Unsecured: Total: | $915.00 $915.00 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19097 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC PETER CLARK ESQ BARNES & THORNBURG LLP 100 N MICHIGAN ST STE 600 SOUTH BEND, IN 46601 | 19775 | Secured: Priority: Administrative: Unsecured: Total: | $3,179,381.57 $3,179,381.57 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| COOPER STANDARD AUTOMOTIVE FHS INC C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19030 | Secured: Priority: Administrative: Unsecured: Total: | $96,363.86 $96,363.86 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| COOPER STANDARD AUTOMOTIVE FHS INC ON BEHALF OF ITSELF AND ITS SUBSIDIARIES C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE ST 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19973 | Secured: Priority: Administrative: Unsecured: Total: | $301,253.01 $301,253.01 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS**

| CREDITOR'S  NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| COOPER STANDARD AUTOMOTIVE INC C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FLOOR AT FORD FIELD DETROIT, MI 48226 | 19031 | Secured: Priority: Administrative: Unsecured: Total: | $53,023.49 $53,023.49 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CROWN ENTERPRISES GEOFFREY T PAVLIC ESQ STEINBERG SHAPIRO & CLARK 24901 NORTHWESTERN HWY STE 611 SOUTHFIELD, MI 48075 | 18668 | Secured: Priority: Administrative: Unsecured: Total: | $233,068.00 $233,068.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DIRECT SOURCING SOLUTIONS INC DSSI 9300 SHELBYVILLE RD STE 402 LOUISVILLE, KY 40222 | 18680 | Secured: Priority: Administrative: Unsecured: Total: | $307,172.08 $307,172.08 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DIRECT SOURCING SOLUTIONS INC DSSI 9300 SHELBYVILLE RD STE 402 LOUISVILLE, KY 40222 | 20072 | Secured: Priority: Administrative: Unsecured: Total: | $1,091,477.04 $1,091,477.04 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| DURHAM STAFFING INC DURHAM FACILITIES MANAGMENT 6300 TRANSIT RD DEPEW, NY 14043 | 18393 | Secured: Priority: Administrative: Unsecured: Total: | $390,045.23 $390,045.23 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELECTRONIC DATA SYSTEMS AN HP COMPANY KEN HIGMAN HEWLETT PACKARD CO 2125 E KATELLA AVE ANAHEIM, CA 92806 | 18544 | Secured: Priority: Administrative: Unsecured: Total: | $4,463,147.23 $4,463,147.23 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ETKIN MANAGEMENT LLC E TODD SABLE HONIGAN MILLER SCHWARTZ AND COHN LLP 2290 FIRST NATIONAL BLDG DETROIT, MI 48226 | 19089 | Secured: Priority: Administrative: Unsecured: Total: | $263,342.03 $263,342.03 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FCI CONNECTORS HUNGARY GMBH<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $114,330.07<br><br>$114,330.07 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI CONNECTORS HUNGARY GMBH<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19722 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI KOREA LTD<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,041.61<br><br>$11,041.61 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI USA INC<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | 19723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $933,834.06<br><br>$933,834.06 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FIDELITY EMPLOYER SERVICES COMPANY LLC<br>PAMELA SMITH HOLLEMAN<br>SULLIVAN & WORCHESTER LLP<br>ONE POST OFFICE SQ<br>BOSTON, MA 02109 | 19764 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $833,333.04<br><br>$833,333.04 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FRAENKISCHE USA LP<br>ATTN SIMONE KRAUS<br>SMITH GAMBRELL & RUSSELL LLP<br>1230 PEACHTREE ST NE STE 3100<br>ATLANTA, GA 30309 | 19155 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $79,881.28<br><br>$79,881.28 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| FREUDENBERG NOK GENERAL PARTNERSHIP<br>RALPH E MCDOWELL<br>BODMAN LLP<br>6TH FL AT FORD FIELD<br>1901 ST ANTOINE ST<br>DETROIT, MI 48226 | 19035 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $270,788.27<br><br>$270,788.27 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19277 | Secured: Priority: Administrative: Unsecured: Total: | $270,788.27 $270,788.27 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL C O RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 19924 | Secured: Priority: Administrative: Unsecured: Total: | $1,250,412.47 $1,250,412.47 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG C O RALPH E MCDOWELL BODMAN LLP 1901 ST ANTOINE 6TH FL AT FORD FIELD DETROIT, MI 48226 | 19167 | Secured: Priority: Administrative: Unsecured: Total: | $11,256.84 $11,256.84 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FREUDENBERG NOK MECHATRONICS GMBH&CO KG C O RALPH E MCDOWELL BODMAN LLP 6TH FL AT FORD FIELD 1901 ST ANTOINE ST DETROIT, MI 48226 | 19923 | Secured: Priority: Administrative: Unsecured: Total: | $40,929.90 $40,929.90 | 11/04/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENPACT INTERNATIONAL INC SHARYN B ZUCH WIGGIN AND DANA LLP 185 ASYLUM ST HARTFORD, CT 06103 | 18742 | Secured: Priority: Administrative: Unsecured: Total: | $6,600,160.00 $6,600,160.00 | 07/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GENPACT INTERNATIONAL INC SHARYN B ZUCH WIGGIN AND DANA LLP 185 ASYLUM ST HARTFORD, CT 06103 | 18743 | Secured: Priority: Administrative: Unsecured: Total: | $6,600,160.00 $6,600,160.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| GENPACT INTERNATIONAL LLC SHARYN B ZUCH WIGGIN AND DANA LLP 185 ASYLUM ST HARTFORD, CT 06103 | 20053 | Secured: Priority: Administrative: Unsecured: Total: | $6,831,514.00 $6,831,514.00 | 10/30/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                           Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| GENPACT INTERNATIONAL LLC<br>SHARYN B ZUCH<br>WIGGIN AND DANA LLP<br>185 ASYLUM ST<br>HARTFORD, CT 06103 | 20052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,831,514.00<br>$6,831,514.00 | 10/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| GIBBS DIE CASTING CORPORATION<br>ATTN EVE A MARSELLA<br>3424 CARSON ST STE 350<br>TORRANCE, CA 90503-5716 | 18997 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91,999.02<br>$91,999.02 | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HIRSCHMANN CAR COMMUNICATIONS GMBH<br>ATTN MR PETER KAMPS<br>STUTTGARTER STRABE 45 51<br>NECKARTENZLINGEN, 72654<br>GERMANY | 19133 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118,139.91<br>$118,139.91 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| HITACHI CHEMICAL SINGAPORE PTE LTD<br>ATTN MENACHEM O ZELMANOVITZ ESQ<br>C O MORGAN LEWIS & BOCKIUS LLP<br>101 PARK AVE<br>NEW YORK, NY 10178-0060 | 18622 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $85,178.50<br>$85,178.50 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| INTERNATIONAL RECTIFIER CORPORATION<br>MALANI CADEMARTORI<br>SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>30 ROCKEFELLER PLZ STE 2400<br>NEW YORK, NY 10112 | 19068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,148,958.82<br>$1,148,958.82 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| INVAR A DIVISION OF LINAMAR HOLDINGS INC<br>C O SUSAN M COOK<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 18882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $974,810.00<br>$974,810.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| JOHNSON CONTROLS INC AUTOMOTIVE EXPERIENCE DIVISION AND AFFILIATES<br>C O STEPHEN T BOBO<br>REED SMITH LLP<br>10 S WACKER DR 40TH FL<br>CHICAGO, IL 60606 | 18528 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110,189.59<br>$110,189.59 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |

*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LINAMAR CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES SUSAN M COOK AND ADAM D BRUSKI 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 19770 | Secured: Priority: Administrative: Unsecured: Total: | $1,602,060.79 $1,602,060.79 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| LOGISTICS INSIGHT CORPORATION GEOFFREY T PAVLIC ESQ STEINBERG SHAPIRO & CLARK 24901 NORTHWESTERN HWY STE 611 SOUTHFIELD, MI 48075 | 17307 | Secured: Priority: Administrative: Unsecured: Total: | $57,129.69 $57,129.69 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MARTINREA INTERNATIONAL INC DAVID M EISENBERG ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC 400 GALLERIA OFFICENTRE STE 444 SOUTHFIELD, MI 48034-2162 | 18722 | Secured: Priority: Administrative: Unsecured: Total: | $151,288.67 $151,288.67 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MARTINREA INTERNATIONAL INC DAVID M EISENBERG ESQ ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC 400 GALLERIA OFFICENTRE STE 444 SOUTHFIELD, MI 48034 | 19714 | Secured: Priority: Administrative: Unsecured: Total: | $398,635.42 $398,635.42 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| MGA RESEARCH CORPORATION SETH A DRUCKER ESQ HONIGMAN MILLER SCHWARTZ AND COHN LLP 660 WOODWARD AVE STE 2290 DETROIT, MI 48226 | 18599 | Secured: Priority: Administrative: Unsecured: Total: | $7,900.00 $7,900.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION ATTN MICHAEL MCCROY 11 S MERIDIAN INDIANAPOLIS, IN 46204-3535 | 19147 | Secured: Priority: Administrative: Unsecured: Total: | $36,872.63 $36,872.63 | 07/15/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| NAVISTAR INC FKA INTERNATIONAL TRUCK AND ENGINE CORPORATION MICHAEL K MCCRORY ESQ BARNES & THORNBURG LLP 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | 19921 | Secured: Priority: Administrative: Unsecured: Total: | $26,638.12 $26,638.12 | 11/04/2009 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

*    "UNL" denotes an unliquidated claim.

05-44481-rdd    Doc 19574    Filed 02/24/10    Entered 02/24/10 15:47:25    Main Document

In re DPH Holdings Corp., et al.                    Pg 176 of 218          Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ONTARIO SPECIALTY CONTRACTING INC C O 1800 MAIN PLACE TOWER 350 MAIN ST BUFFALO, NY 14202 | 19873 | Secured: Priority: Administrative: Unsecured: Total: | $288,751.25 $288,751.25 | 10/30/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PIONEER NORTH AMERICA INC ON BEHALF OF ITS AFFILIATES PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS INC MAX J NEWMAN BUTZEL LONG STONERIDGE W 41000 WOODWARD AVE BLOOMFIELD HILLS, MI 48304 | 19090 | Secured: Priority: Administrative: Unsecured: Total: | $11,375.67 $11,375.67 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PIONEER NORTH AMERICAN INC ON BEHALF OF ITS AFFILIATES PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS INC MAX J NEWMAN BUTZEL LONG STONERIDGE WEST 41000 WOODWARD AVE BLOOMFIELD HILLS, MI 48304 | 19091 | Secured: Priority: Administrative: Unsecured: Total: | $766,514.64 $766,514.64 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PLYMOUTH RUBBER COMPANY LLC DEBORAH KOVSKY APAP PEPPER HAMILTON LLP 100 RENAISSANCE CTR 36TH FL DETROIT, MI 48243-1157 | 19617 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 10/07/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PROFESSIONAL GROUNDS SERVICES LLC 23077 GREENFIELD STE 107 SOUTHFIELD, MI 48075 | 19149 | Secured: Priority: Administrative: Unsecured: Total: | $499.80 $499.80 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH LLC ATTN JUDITH LOWITZ ADLER 38000 HILLS TECH DR FARMINGTON HILLS, MI 48331 | 18692 | Secured: Priority: Administrative: Unsecured: Total: | $41,132.04 $41,132.04 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*     "UNL" denotes an unliquidated claim.

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBERT BOSCH LLC<br>ATTN JUDITH LOWITZ ADLER<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 18690 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $71,676.37<br><br>$71,676.37 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19790 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,602.87<br><br>$48,602.87 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19791 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $403,464.62<br><br>$403,464.62 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19794 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $307,065.84<br><br>$307,065.84 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC HOLMCO DIVISION<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $122,254.38<br><br>$122,254.38 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES DIVISION<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,470.30<br><br>$50,470.30 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN MEXICANA S DE RL DE CV<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19796 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $265,566.57<br><br>$265,566.57 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROCTEL A DIVISION OF LINAMAR HOLDINGS INC<br>C O SUSAN M COOK<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 18885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,165,223.55<br><br>$3,165,223.55 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                        Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SENSATA TECHNOLOGIES INC AND ITS PREDECESSORS IN INTEREST AND SUBSIDIARIES ATTN CAROL CARTY SENSATA TECHNOLOGIES INC US CREDIT AND COLLECTIONS 529 PLEASANT ST MS B 1 ANTTLEBORO, MA 02703 | 18881 | Secured: Priority: Administrative: Unsecured: Total: | $741,560.67 $741,560.67 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SENSUS PRECISION DIE CASTING INC ATTN GEORGE M CHEEVER C O K&L GATES LLP HENRY W OLIVER BLDG 535 SMITHFIELD ST PITTSBURGH, PA 15222-2312 | 19799 | Secured: Priority: Administrative: Unsecured: Total: | $1,119,135.77 $1,119,135.77 | 11/05/2009 | DELPHI CHINA LLC (05-44577) |
| SENSUS PRECISION DIE CASTING INC ATTN GEORGE M CHEEVER C O K&L GATES LLP HENRY W OLIVER BLDG 535 SMITHFIELD ST PITTSBURGH, PA 15222-2312 | 19800 | Secured: Priority: Administrative: Unsecured: Total: | $1,119,135.77 $1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS OVERSEAS CORPORATION (05-44593) |
| SENSUS PRECISION DIE CASTING INC ATTN GEORGE M CHEEVER C O K&L GATES LLP HENRY W OLIVER BLDG 535 SMITHFIELD ST PITTSBURGH, PA 15222-2312 | 19802 | Secured: Priority: Administrative: Unsecured: Total: | $1,119,135.77 $1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS INTERNATIONAL, INC (05-44589) |
| SENSUS PRECISION DIE CASTING INC ATTN GEORGE M CHEEVER C O K&L GATES LLP HENRY W OLIVER BLDG 535 SMITHFIELD ST PITTSBURGH, PA 15222-2312 | 19798 | Secured: Priority: Administrative: Unsecured: Total: | $1,119,135.77 $1,119,135.77 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| SENSUS PRECISION DIE CASTING INC ATTN GEORGE M CHEEVER C O K&L GATES LLP HENRY W OLIVER BLDG 535 SMITHFIELD ST PITTSBURGH, PA 15222-2312 | 19801 | Secured: Priority: Administrative: Unsecured: Total: | $1,119,135.77 $1,119,135.77 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SENSUS PRECISION DIE CASTING INC<br>ATTN GEORGE M CHEEVER<br>C O K&L GATES LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA 15222-2312 | 19797 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,119,135.77<br><br>$1,119,135.77 | 11/05/2009 | DELPHI LLC (05-44615) |
| SENSUS PRECISION DLE CASTING INC<br>ATTN GEORGE M CHEEVER<br>K&L GATES LLP<br>535 SMITHFIELD ST<br>HENRY W OLIVER BLDG<br>PITTSBURGH, PA 15222-2312 | 19104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,002,908.42<br><br>$2,002,908.42 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STMICROELECTRONICS INC FKA SOS THOMPSON MICROELECTRONICS<br>C O RHETT CAMPBELL<br>THOMPSON & KNIGHT LLP<br>333 CLAY ST STE 3300<br>HOUSTON, TX 77002 | 18969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,935.00<br><br>$18,935.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TAL PORT INDUSTRIES LLC<br>SETH C LITTLE<br>PO BOX 1970<br>JACKSON, MS 39215-1970 | 19804 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89,459.02<br><br>$89,459.02 | 10/27/2009 | DELPHI CORPORATION (05-44481) |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19157 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $42,203.04<br><br>$42,203.04 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19735 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $379,827.36<br><br>$379,827.36 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC<br>PETER CLARK ESQ<br>BARNES & THORNBURG LLP<br>100 N MICHIGAN STE 600<br>SOUTH BEND, IN 46601 | 19781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THE CARQUEST CORPORATION<br>ATTN TODD HACK<br>4721 HARGROVE RD<br>RALEIGH, NC 27616 | 19132 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/15/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE TIMKEN COMPANY<br>C O JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | 19765 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $656,034.89<br><br>$656,034.89 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| THE TIMKEN COMPANY<br>C O JAMES M SULLIVAN<br>ARENT FOX LLP<br>1675 BROADWAY<br>NEW YORK, NY 10019 | 18832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $843,522.56<br><br>$843,522.56 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TOYOTA PRODUCTION SYSTEM SUPPORT CENTER INC FKA TSSC INC<br>ATTN ROBERT V SARTIN<br>FROST BROWN TODD LLC<br>250 W MAIN ST STE 2800<br>LEXINGTON, KY 40507 | 18863 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,669.99<br><br>$23,669.99 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| UNION PACIFIC RAILROAD COMPANY<br>ATTN MARY ANN KILGORE<br>1400 DOUGLAS ST STOP 1580<br>OMAHA, NE 68179-1580 | 17882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $81,842.00<br><br>$81,842.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| USF HOLLAND INC<br>ATTN MATTHEW MATHENEY<br>C O FRANTZ WARD LLP<br>2500 KEY CTR<br>127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 19782 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,423.80<br><br>$13,423.80 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VEHCOM A DIVISION OF LINAMAR COPORATION<br>C O SUSAN M COOK<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 18886 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,889,515.70<br><br>$1,889,515.70 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

*      "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                           Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC ATTN JOHN F KOSTELNIK ESQ FRANTZ WARD LLP 2500 KEY CENTER 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 17261 | Secured: Priority: Administrative: Unsecured: Total: | $14,152.00 $14,152.00 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC ATTN MATTHEW MATHENEY C O FRANTZ WARD LLP 2500 KEY CENTER 127 PUBLIC SQ CLEVELAND, OH 44114 | 19783 | Secured: Priority: Administrative: Unsecured: Total: | $6,742.87 $6,742.87 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

|  | **Total:** | **126** | **$103,480,193.37** | | |

\*    "UNL" denotes an unliquidated claim.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

### EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | |
|---|---|---|---|
| Claim: 19717 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19719 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/04/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| BING METALS GROUP LLC | | BING METALS GROUP LLC | |
| PATRICK J KUKLA ESQ | Administrative: $148,514.43 | PATRICK J KUKLA ESQ | Administrative: $148,514.43 |
| CARSON FISCHER PLC | Unsecured: | CARSON FISCHER PLC | Unsecured: |
| 4111 ANDOVER RD W 2ND FL | | 4111 ANDOVER RD W 2ND FL | |
| BLOOMFIELD HILLS, MI 48302 | Total: $148,514.43 | BLOOMFIELD HILLS, MI 48302 | Total: $148,514.43 |

| | | | |
|---|---|---|---|
| Claim: 19730 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19776 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS | | CONTINENTAL AUTOMOTIVE SYSTEMS | |
| CZECH REPUBLIC SRO | Administrative: $8,443.13 | CZECH REPUBLIC SRO | Administrative: $8,443.13 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $8,443.13 | 100 N MICHIGAN ST STE 600 | Total: $8,443.13 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |

| | | | |
|---|---|---|---|
| Claim: 19729 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19778 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | CONTINENTAL AUTOMOTIVE SYSTEMS US | |
| INC | Administrative: $154,438.26 | INC | Administrative: $154,438.26 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $154,438.26 | 100 N MICHIGAN ST STE 600 | Total: $154,438.26 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |

| | | | |
|---|---|---|---|
| Claim: 19734 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19774 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US | | CONTINENTAL AUTOMOTIVE SYSTEMS US | |
| INC | Administrative: $198,292.00 | INC | Administrative: $198,292.00 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $198,292.00 | 100 N MICHIGAN ST STE 600 | Total: $198,292.00 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

**EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS**

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 19728 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19775 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $3,179,381.57 | CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $3,179,381.57 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $3,179,381.57 | 100 N MICHIGAN ST STE 600 | Total: $3,179,381.57 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |
| Claim: 19732 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19780 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $2,519.00 | CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $2,519.00 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $2,519.00 | 100 N MICHIGAN ST STE 600 | Total: $2,519.00 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |
| Claim: 19727 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19773 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $171,505.92 | CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $171,505.92 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $171,505.92 | 100 N MICHIGAN ST STE 600 | Total: $171,505.92 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |
| Claim: 19736 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19779 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $13,729.88 | CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $13,729.88 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $13,729.88 | 100 N MICHIGAN ST STE 600 | Total: $13,729.88 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |

## EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS

| CLAIM TO BE EXPUNGED | SURVIVING CLAIM |
|---|---|

| | | | | |
|---|---|---|---|---|
| Claim: 19733 | Debtor: DELPHI CORPORATION (05-44481) | Claim: 19777 | Debtor: DELPHI CORPORATION (05-44481) |
| Date Filed: 11/04/2009 | | Date Filed: 11/05/2009 | |
| Creditor's Name: | Secured: | Creditor's Name: | Secured: |
| | Priority: | | Priority: |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $915.00 | CONTINENTAL AUTOMOTIVE SYSTEMS US INC | Administrative: $915.00 |
| PETER CLARK ESQ | Unsecured: | PETER CLARK ESQ | Unsecured: |
| BARNES & THORNBURG LLP | | BARNES & THORNBURG LLP | |
| 100 N MICHIGAN ST STE 600 | Total: $915.00 | 100 N MICHIGAN ST STE 600 | Total: $915.00 |
| SOUTH BEND, IN 46601 | | SOUTH BEND, IN 46601 | |

**Total Claims To Be Expunged:** **9**

**Total Asserted Amount To Be Expunged:** **$3,877,739.19**

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT L-4 - ADJOURNED PRE-PETITION CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT * | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CHARLENE G PRONESTI<br>42820 HAVEN DR<br>ELYRIA, OH 44035-2039 | 19758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| WAMCO INC<br>NANCY LOUIE<br>11555 COLEY RIVER CIR<br>FOUNTAIN VALLEY, CA 92708 | 18051 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$52,781.50<br><br>$52,781.50 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |

|  | Total: | 2 | $52,781.50 |
|---|---|---|---|

---

**EXHIBIT L-5 - ADJOURNED ALLOWED SEVERANCE CLAIM**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Claim: 20054 | Claim Holder Name | | | | | | | |
| Date Filed: 10/30/2009 | ROBYN R BUDD | | Docketed Total: | **$23,962.50** | | Allowed Total: | | **$23,962.50** |
| Docketed Total: $23,962.50 | | | | | | | | |
| Filing Creditor Name: | | | | | | | | |
| ROBYN R BUDD | Case Number** | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44481 | | $23,962.50 | | 05-44481 | | $23,962.50 | |
| | | | **$23,962.50** | | | | **$23,962.50** | |

**Total Claims To Be Allowed: 1**

**Total Amount As Docketed:**  $23,962.50

**Total Amount As Allowed:**  $23,962.50

\*    The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.                    Page 1 of 1

In re DPH Holdings Corp., et al.                                    Forty-Third Omnibus Claims Objection

Case No. 05-44481 (RDD)

Exhibit M - Debtor Entity Reference

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 188 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 1ST CHOICE HEATING & COOLING | 19309 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ABC PLASTIC MOULDING | 18793 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ACCRETIVE SOLUTIONS DETROIT INC | 18046 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ACCU CUT DIAMOND TOOL CO INC | 18399 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ADEPT CUSTOM MOLDERS | 18053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ADVANCED MECHATRONICS SOLUTIONS INC | 18102 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AK STEEL CORPORATION | 19099 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AKA CONSTRUCTION INC | 18937 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AKZO NOBEL COATINGS INC | 18966 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | 18967 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ALAN L BUSCH | 19877 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALBERT ROY CASE | 17163 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALBERT ROY CASE | 19821 | EXHIBIT C - DUPLICATE CLAIMS |
| ALEGRE INC | 18727 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ALERIS ALUMINUM CANADA LP | 19279 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALFRED V DUMSA JR | 19896 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALL TOOL SALES INC | 19081 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ALLEGIANT GLOBAL SERVICES LLC | 18948 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEGRO MICROSYSTEMS INC | 17920 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEN J REICHLE | 17596 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ALMCO KLEENTEC INC | 16859 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALPS AUTOMOTIVE INC | 18924 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALPS AUTOMOTIVE INC | 19784 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN BROACH & MACHINE COMPANY | 19593 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN EXCELSIOR CO | 16853 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN LAUBSCHER CORP | 18957 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN RECYCLING & MANUFACTURING CO INC A NEW YORK CORPORATION | 18605 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ANDREW C GREGOS | 20017 | EXHIBIT L-1 - ADJOURNED SEVERANCE CLAIMS |
| ANGELINA CRUZ | 19540 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| ANNA SUE THOMAS | 19870 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ANNETTE DRUMMOND | 16970 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ANNETTE M HARTMAN | 19944 | EXHIBIT A - SEVERANCE CLAIMS |
| ANNIE ARCHER | 16906 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ANNIE WILSON | 18972 | EXHIBIT E - PRE-PETITION CLAIMS |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD | 19189 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| APOLLO SEIKO LTD | 18631 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| APPLIED SPECIATION & CONSULTING LLC | 18647 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARAMARK UNIFORM & CAREER APPAREL LLC | 19062 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19156 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19185 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19187 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd  Doc 19574  Filed 02/24/10  Entered 02/24/10 15:47:25  Main Document
Pg 189 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ARC AUTOMOTIVE | 19188 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARNOLD CENTER INC | 19768 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ASHLEY M BLOOM | 18035 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ATC LOGISTICS & ELECTRONICS INC DBA AUTOCRAFT ELECTRONICS | 18708 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 18524 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 18717 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 19952 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION ASIA PTE LTD | 19759 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 18684 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 19763 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS MICHIGAN SALES AND SERVICES INC | 18687 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS MICHIGAN SALES AND SERVICES INC | 19762 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS OHIO INC | 18685 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS OHIO INC | 19761 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS WICKEL UND MONTAGETECHNIK AG | 18686 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS WICKEL UND MONTAGETECHNIK AG | 19760 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AUTOCAM CORPORATION | 16995 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOCAM DO BRAZIL USINAGEM LTDA | 18342 | EXHIBIT E - PRE-PETITION CLAIMS |
| AVERITT EXPRESS INC | 18396 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AVERY DENNISON | 18598 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AW TRANSMISSION ENGINEERING USA INC | 18952 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 18927 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 19445 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 19492 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BARBARA L PETERSON | 17818 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BARBARA MCKNIGHT | 17988 | EXHIBIT D - EQUITY INTERESTS |
| BARTON MALOW COMPANY | 19113 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BASCOM SMITH | 18799 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BASCOM SMITH | 19903 | EXHIBIT C - DUPLICATE CLAIMS |
| BATESVILLE TOOL & DIE INC | 17604 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEHR HELLA THERMOCONTROL GMBH | 19138 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEHR HELLA THERMOCONTROL INC | 19140 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEN STIER D B A ZEUEZ | 17850 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BENTELER AUTOMOTIVE CORPORATION | 19127 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BETH SHUTE | 18076 | EXHIBIT A - SEVERANCE CLAIMS |
| BEVERLY S ROLFSEN | 19838 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BEVERLY WEBB | 18082 | EXHIBIT A - SEVERANCE CLAIMS |
| BING METALS GROUP LLC | 18797 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BING METALS GROUP LLC | 19717 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| BING METALS GROUP LLC | 19718 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BING METALS GROUP LLC | 19719 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BLANCHE MARIE WILSON NOACK | 20043 | EXHIBIT C - DUPLICATE CLAIMS |
| BOGDAN DAWIDOWICZ | 17258 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 190 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BRADFORD S WAGNER | 20075 | EXHIBIT C - DUPLICATE CLAIMS |
| BRADLEY RAY WILLIAMSON | 20070 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BRANNON LANE STANDRIDGE | 17059 | EXHIBIT A - SEVERANCE CLAIMS |
| BRAZEWAY INC | 19063 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BRIAN J SHENSTONE | 20040 | EXHIBIT A - SEVERANCE CLAIMS |
| BROSE GAINESVILLE INC | 18959 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BROWN & JAMES PC | 18058 | EXHIBIT E - PRE-PETITION CLAIMS |
| BROWN CO OF IONIA LLC | 17085 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BRUCE D NEWTON | 17158 | EXHIBIT A - SEVERANCE CLAIMS |
| BUCK CONSULTANTS LLC | 18357 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| C LEASING COMPANY | 16909 | EXHIBIT C - DUPLICATE CLAIMS |
| C LEASING COMPANY | 16911 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CALSONIC KANSEI NORTH AMERICA INC | 18664 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CANADA METAL PACIFIC LIMITED | 18198 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANDIE DOUGHERTY DBA R & R CONTRACTING | 19107 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANON USA INC | 19165 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CARDINAL LAW GROUP | 17438 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CARL D KERCHMAR | 19837 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CARL J BIRCHMEIER JR | 19856 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CAROLINA MANUFACTURERS SERVICES INC | 19067 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CAROLYN B MCDONALD | 17051 | EXHIBIT A - SEVERANCE CLAIMS |
| CASCADE DIE CASTING GROUP INC | 18455 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CATHERINE LUBCHENKO | 20079 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CATHLEEN CARROLL | 17425 | EXHIBIT A - SEVERANCE CLAIMS |
| CATHY A ATTENBERGER | 19938 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CENTRAL TRANSPORT INTERNATIONAL INC | 18667 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CEVAHIR MUHSIN | 19624 | EXHIBIT D - EQUITY INTERESTS |
| CH2MHILL ESPANA S L | 18395 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CHARLENE G PRONESTI | 19758 | EXHIBIT L-4 - ADJOURNED PRE-PETITION CLAIMS |
| CHARLES E CHILDS | 18116 | EXHIBIT A - SEVERANCE CLAIMS |
| CHARLES E GOODWIN | 18806 | EXHIBIT C - DUPLICATE CLAIMS |
| CHARLES E GOODWIN | 20077 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHARLES L ADAMS | 16983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHARLES LOVEL ADAMS | 19963 | EXHIBIT C - DUPLICATE CLAIMS |
| CHARLES W CAMPBELL | 19857 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHU SHIU LEE | 19890 | EXHIBIT A - SEVERANCE CLAIMS |
| CITY OF LAUREL PUBLIC UTILITY | 16882 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CITY OF OAK CREEK | 19534 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CLARION CORPORATION OF AMERICA | 19812 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CLARION CORPORATION OF AMERICA | 20014 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CLAUDE RONALD BLAKE | 18044 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CNC PRECISION MACHINES INTL LLC | 18646 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPETITIVENESS THROUGH TECHNOLOGY | 16858 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 191 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| COMPOSIDIE INC | 18831 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPUTER SCIENCES CORPORATION | 19166 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CON WAY FREIGHT | 18556 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONECTEC RF INC | 18430 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONRAD SUTHERLAND | 20066 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CONTINENTAL AUTOMOTIVE GMBH | 19092 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GMGH | 19161 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV | 19731 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV | 19772 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO | 19730 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO | 19776 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19037 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19093 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19094 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19097 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19120 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19158 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19159 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19160 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19727 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19728 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19729 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19732 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19733 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19734 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19736 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19773 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19774 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19775 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19777 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19778 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19779 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19780 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL CARBON COMPANY | 17829 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE FHS INC | 19030 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ITS SUBSIDIARIES | 19973 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE INC | 19031 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CORA KOKOSA | 19916 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CORNELL R RACHAL | 20034 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| COTRONICS CORPORATION | 17115 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COUCH WHITE LLP | 18144 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CRAIG B JAYNES | 19874 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CRANE CASHCODE | 18380 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 192 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CROWN ENTERPRISES | 18668 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CURTIS METAL FINISHING CO | 18401 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CURTIS PRUITT | 17458 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAICEL CHEMICAL INDUSTRIES LTD | 18990 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DALLAS COUNTY | 19325 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DANA S SEGARS | 18133 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DANA S SEGARS | 19832 | EXHIBIT C - DUPLICATE CLAIMS |
| DANIEL J KUNKLER | 18358 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DANIEL P MCCARTHY | 17504 | EXHIBIT C - DUPLICATE CLAIMS |
| DANIEL P MCCARTHY | 17505 | EXHIBIT A - SEVERANCE CLAIMS |
| DANIEL P MCCARTHY | 19615 | EXHIBIT A - SEVERANCE CLAIMS |
| DANIEL S HARPER | 19927 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DARRYL PEGG | 17902 | EXHIBIT A - SEVERANCE CLAIMS |
| DARYL HENDERSON | 18111 | EXHIBIT A - SEVERANCE CLAIMS |
| DARYL PERKINS | 20031 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DATWYLER RUBBER & PLASTICS INC | 18712 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DAVID BERNARD DRENNEN | 19998 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID D RUMRILL | 18892 | EXHIBIT C - DUPLICATE CLAIMS |
| DAVID D RUMRILL | 19851 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID E GARGIS | 17671 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID E GARGIS | 19879 | EXHIBIT C - DUPLICATE CLAIMS |
| DAVID H KNILL | 20029 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID JOHN VICAN | 19895 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID L BROOKS | 17367 | EXHIBIT E - PRE-PETITION CLAIMS |
| DAVID M ANDREWS | 19970 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID OPREA | 17643 | EXHIBIT A - SEVERANCE CLAIMS |
| DAVID PAUL GRUBER | 18070 | EXHIBIT A - SEVERANCE CLAIMS |
| DAVID R PANKO | 19979 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID ROSS | 19953 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID S SCHULZ | 18389 | EXHIBIT A - SEVERANCE CLAIMS |
| DELBERT W LEHMAN | 18104 | EXHIBIT A - SEVERANCE CLAIMS |
| DENISE C OLBRECHT | 18414 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DENISE C OLBRECHT | 19855 | EXHIBIT C - DUPLICATE CLAIMS |
| DENISE M SAFOS | 19902 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DENSO INTERNATIONAL AMERICA INC | 18521 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DENSO INTERNATIONAL AMERICA INC | 19153 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIANE AVRAM | 17807 | EXHIBIT A - SEVERANCE CLAIMS |
| DIETER HECKL | 19787 | EXHIBIT D - EQUITY INTERESTS |
| DINSMORE & SHOHL LLP | 18606 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIRECT SOURCING SOLUTIONS INC | 18680 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| DIRECT SOURCING SOLUTIONS INC DSSI | 20072 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| DIRECTED ELECTRONICS INC | 17300 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DON E BOYD | 17899 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 193 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DON HELFERS | 17866 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DON WOODARD | 17856 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD C JOHNSON | 17571 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD C JOHNSON | 17733 | EXHIBIT C - DUPLICATE CLAIMS |
| DONALD E FRUSHOUR | 19888 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD G SMITH | 17816 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD G SMITH | 18285 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD G SMITH | 20067 | EXHIBIT C - DUPLICATE CLAIMS |
| DONALD G WITZEL | 19311 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD S POOLE JR | 19861 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD W MAGERS | 18123 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS K RIEHLE | 18369 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS P GRAINGER | 19866 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS W EDNEY | 17484 | EXHIBIT C - DUPLICATE CLAIMS |
| DOW CORNING CORP | 19318 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19317 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19319 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19941 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19942 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19943 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DURHAM STAFFING INC | 18393 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| DUSTIN ALLEN KOONTZ | 18299 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DYNAMIC TECHNOLOGIES CHINA LTD | 19278 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| E I DU PONT DE NEMOURS AND COMPANY | 18522 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EARL THOMAS DICKEY | 16885 | EXHIBIT C - DUPLICATE CLAIMS |
| EARL THOMAS DICKEY | 16886 | EXHIBIT A - SEVERANCE CLAIMS |
| EARL THOMAS DICKEY | 17905 | EXHIBIT C - DUPLICATE CLAIMS |
| EDWARD D CATLETT | 19909 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| EDWARD L OWENS | 17275 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| EDWARD LEO OWENS | 19954 | EXHIBIT C - DUPLICATE CLAIMS |
| ELECTRONIC DATA SYSTEMS AN HP COMPANY | 18544 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ELIZABETH V SCHROEDER | 19929 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ELRINGKLINGER AG | 18185 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EMAG LLC | 17053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EMERY COMMUNICATIONS | 17013 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENCORE REHABILITATION DBA SPORTSFIT | 18004 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENGINEERED MATERIALS SYSTEMS INC | 17088 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENGINEERS CLUB OF DAYTON | 17022 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ERIN R SHIRLEY | 20026 | EXHIBIT A - SEVERANCE CLAIMS |
| ESTHER M MANHECTZ | 18563 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| ETAS INC | 18691 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ETKIN MANAGEMENT LLC | 19089 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| EVELYN M NELSON | 17694 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 194 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| EXCEL PARTNERSHIP INC | 19806 | EXHIBIT E - PRE-PETITION CLAIMS |
| FCI AUSTRIA GMBH | 19724 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS DEUTSCHLAND GMBH | 19725 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS HUNGARY GMBH | 19720 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS HUNGARY GMBH | 19722 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FCI ITALIA SPA | 19726 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI KOREA LTD | 19721 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FCI USA INC | 18520 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI USA INC | 19723 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FEDERAL SCREW WORKS | 19767 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDEX GROUND | 18406 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDEX GROUND | 19771 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FERRO CORPORATION | 18672 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FERRO CORPORATION | 19785 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEV INC | 17823 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEV INC | 17824 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FIDELITY EMPLOYER SERVICES COMPANY LLC | 19764 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FOSTA TEK OPTICS INC | 16932 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRAENKISCHE USA LP | 19155 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FRANCIS J HOLMES | 19840 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FRANCIS MANUFACTURING COMPANY | 17680 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRANK APARO | 17084 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FRANK APARO | 19993 | EXHIBIT C - DUPLICATE CLAIMS |
| FRANKE GUNTHER | 19623 | EXHIBIT D - EQUITY INTERESTS |
| FRANKLIN E WEST | 17202 | EXHIBIT A - SEVERANCE CLAIMS |
| FREDDIE F SMITH | 16960 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREDERICK ALEXANDER | 17755 | EXHIBIT A - SEVERANCE CLAIMS |
| FREDERICK KEITH SCHULTZ | 19985 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREDERICK WILLIAM LUETHGE | 18438 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP | 19035 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL | 19277 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL | 19924 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG | 19167 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH&CO KG | 19923 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FUJI MACHINE AMERICA CORPORATION | 18718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GARY C ABUSAMRA | 19828 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GARY R GAITHER | 19827 | EXHIBIT A - SEVERANCE CLAIMS |
| GARY W AMIS | 19853 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GARY ZINGARO | 18433 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GAYLE INSCHO | 17060 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GAYLE INSCHO | 18030 | EXHIBIT C - DUPLICATE CLAIMS |
| GE BETZ INC | 18618 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GE BETZ INC | 18619 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19574    Filed 02/24/10    Entered 02/24/10 15:47:25    Main Document
Pg 195 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION | 19002 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL INC | 18742 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL INC | 18743 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL LLC | 20052 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL LLC | 20053 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GERALD J ROWE | 18661 | EXHIBIT A - SEVERANCE CLAIMS |
| GERALD KILGOUR | 19885 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GERALD W JACOMET | 19982 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GERARD G WASHCO | 17499 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GIBBS DIE CASTING CORPORATION | 18997 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GILBERT BLOK | 17350 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GLENN ERRICKSON | 19986 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREG MCKELVEY | 19995 | EXHIBIT C - DUPLICATE CLAIMS |
| GREG S MCKELVEY | 18001 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY A HUBER | 19984 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY G MAY | 18118 | EXHIBIT A - SEVERANCE CLAIMS |
| GREGORY K HARTZ | 19824 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY LILES | 19997 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY SCOT ROHLE | 19898 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GULTEN PAPURLU | 19981 | EXHIBIT D - EQUITY INTERESTS |
| GWENDOLYN POOLE | 17001 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HANNELORE NOACK | 19620 | EXHIBIT D - EQUITY INTERESTS |
| HARADA INDUSTRY OF AMERICA | 18540 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HARBISON BROS INC | 17070 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HAROLD A LIBKA | 17615 | EXHIBIT A - SEVERANCE CLAIMS |
| HATTIE B TAYLOR | 18068 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HENKEL CORPORATION | 18408 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HENRY YU | 19917 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| HEWLETT PACKARD | 18486 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HEWLETT PACKARD FINANCIAL SERVICES CO | 18143 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HI TEMP HEATING AND COOLING | 18250 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HILLERT PAUL G | 18695 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | 19133 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| HITACHI CHEMICAL SINGAPORE PTE LTD | 18622 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| HORIZON SOLUTIONS LLC | 18857 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HORST SCHLAPPNER | 19619 | EXHIBIT D - EQUITY INTERESTS |
| HOUGHTON INTERNATIONAL INC DBA D A STUART COMPANY | 18839 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HOWARD EDWIN FULTZ | 17861 | EXHIBIT A - SEVERANCE CLAIMS |
| HRL LABORATORIES LLC | 18539 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HUBERT STUEKEN GMBH & CO KG | 18310 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IHS GLOBAL | 18240 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INDUSTRIAL WAREHOUSE SERVICES INC | 18707 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INSIGHT ANALYTICAL LABS DBA IAL | 16972 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd  Doc 19574  Filed 02/24/10  Entered 02/24/10 15:47:25  Main Document
Pg 196 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| INTERNATIONAL RECTIFIER CORPORATION | 19068 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 17822 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 17833 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 18612 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTRA CORP | 18597 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTRA CORP | 18724 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INVAR A DIVISION OF LINAMAR HOLDINGS INC | 18882 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| IRISH WELDING CO | 18291 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IVAN DOVERSPIKE CO | 17372 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| J CHRISTOPHER DUDA | 19858 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18497 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18498 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18499 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18500 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACKIE R STOVER | 17322 | EXHIBIT C - DUPLICATE CLAIMS |
| JACQUELINE LEE | 19600 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| JAMES A BABB | 17881 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JAMES A BABB | 20056 | EXHIBIT C - DUPLICATE CLAIMS |
| JAMES A BRUNER | 18625 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES A BRUSO | 17864 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES A CAPORINI | 17348 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES ALAN KLENK | 16936 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES C WESTON | 17591 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| JAMES F DISHER | 17657 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JAMES F DISHER | 19848 | EXHIBIT C - DUPLICATE CLAIMS |
| JAMES G STONE | 18270 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES J GIARDINO | 20038 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES NOLAN THORNTON | 19960 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE A JOHNSTON | 19907 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE E POWERS WILLIAMS | 19966 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE M DEIBEL | 18364 | EXHIBIT A - SEVERANCE CLAIMS |
| JANIECE R WALTERS | 18086 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JASON A WAITE | 19894 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAYNE K DENO | 20037 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JEFFERIES & COMPANY INC | 19070 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JEFFREY ROBERT DIXON | 19884 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JENNIFER J SPANE | 19937 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JEROME C DYMEK | 20025 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JERRY M HOUSE | 17919 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JIMMY MUELLLER | 17628 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JML PAINTING | 18638 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOANNE GENSEL | 18373 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOANNE GENSEL | 19869 | EXHIBIT C - DUPLICATE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 197 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOHN A MUSICK | 20023 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN ALAN MACBAIN | 20060 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN BIAFORA | 17237 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN BLANKENSHIP | 17067 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN BLANKENSHIP | 18308 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN E GREEN COMPANY | 18390 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHN E GREEN COMPANY | 18391 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHN M EPPOLITO | 19935 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN P BLANKENSHIP | 19822 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN R BRANTINGHAM | 17256 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN R DAVIDSON | 17066 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JOHN R DAVIDSON | 19854 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN S BELL | 17581 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN W SCHWARM | 19835 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| AFFILIATES | 18528 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS INC BUILDING EFFICIENCY | 18721 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JON A EMENS | 18230 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH C STAEUBLE | 19550 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH CARACCIA | 19834 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH J FAIR | 17935 | EXHIBIT A - SEVERANCE CLAIMS |
| JOSEPH RENO | 17520 | EXHIBIT E - PRE-PETITION CLAIMS |
| JOSHUA A SMITH | 18166 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JSP INTERNATIONAL LLC | 18052 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JULIE ANN MCNEESE | 19988 | EXHIBIT C - DUPLICATE CLAIMS |
| JULIE MCNEESE | 17757 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JULIUS & PHYLLIS GOERBIG | 19314 | EXHIBIT D - EQUITY INTERESTS |
| KAREN L MCKENZIE | 18233 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KARL KUEFNER KG | 16934 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KASIM MELIH HAMUTCU | 19622 | EXHIBIT D - EQUITY INTERESTS |
| KATHERINE M SIVERS | 18325 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KATHLEEN D MURPHY | 17413 | EXHIBIT A - SEVERANCE CLAIMS |
| KATHY L CHIVERS | 20059 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KEATING MUETHING & KLEKAMP PLL | 18856 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KELLY FABRIZIO | 19844 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KELLY R COLE | 19852 | EXHIBIT A - SEVERANCE CLAIMS |
| KEN BOUMA | 17040 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KENMODE TOOL & ENG INC | 18860 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KENNETH A KNABLE | 17064 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KENNETH J VAN SOLKEMA | 17734 | EXHIBIT A - SEVERANCE CLAIMS |
| KENNETH L ZUREK | 19987 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KENWORTH OF BUFFALO NY INC | 16927 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KEVIN J KUHN | 20033 | EXHIBIT A - SEVERANCE CLAIMS |
| KEVIN JOHNS | 19862 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KEY DESIGN INC | 18601 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KICKHAEFER MFG CO DBA KMC STAMPING | 18861 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KREBS STEFAN | 20012 | EXHIBIT D - EQUITY INTERESTS |
| KSR INTERNATIONAL CO | 18181 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L & S TOOL INC | 19610 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L & S TOOL INC | 20049 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L& S TOOL INC | 18182 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR EXPRESS AMERICA | 17058 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR GLOBAL LOGISTICS | 17062 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR INWAY | 17057 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR RANGER | 17056 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANEITA C BURR | 19967 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LARRY A HUBBARD | 17373 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LARRY V TURNER | 18109 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LARRY V TURNER | 20027 | EXHIBIT C - DUPLICATE CLAIMS |
| LARRY W FINCHER | 17876 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LASER IND CORP | 16855 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LASER PHOTONICS | 17406 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LAURA A HARDY | 20032 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LAURA A KINNEY | 18402 | EXHIBIT A - SEVERANCE CLAIMS |
| LAURA E MILLER | 19992 | EXHIBIT C - DUPLICATE CLAIMS |
| LAURA L SEYFANG | 17731 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LAWRENCE J LUBESKI | 18006 | EXHIBIT A - SEVERANCE CLAIMS |
| LAWRENCE SEMICONDUCTOR RESEARCH LABORATORY | 18578 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LESLIE S BURNS | 20018 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LEXINGTON RUBBER GROUP INC | 18243 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LINAMAR CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES | 19770 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LINDA MILLER SLOPSEMA | 19964 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LISA BACHMAN | 19859 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LITTELFUSE INC | 18543 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LOGISTICS INSIGHT CORPORATION | 17307 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LORENSTON MFG CO SW INC | 18565 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENSTON MFG CO SW INC | 20048 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 18183 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 19611 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 20050 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO SW INC | 19609 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 18184 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 19608 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 20047 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORI L HORNER | 20039 | EXHIBIT A - SEVERANCE CLAIMS |
| LORRI M KING | 18107 | EXHIBIT A - SEVERANCE CLAIMS |
| LOUIS J LIGUORE | 19901 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 199 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LTS EQUIPMENT SERVICES INC | 16996 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LTX CREDENCE CORPORATION | 18318 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LUTHA MAE STUDIVENT | 18092 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| LUTZ ROOFING COMPANY | 17017 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LYDALL THERMAL ACOUSTICAL SALES LLC | 18642 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LYNDA L CHAPMAN | 17992 | EXHIBIT A - SEVERANCE CLAIMS |
| LYNN M STREETZ HALLUM | 20024 | EXHIBIT A - SEVERANCE CLAIMS |
| MALLORY CONTROLS | 18140 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MALLORY CONTROLS DIV OF EMERSON ELECTRIC CO | 18139 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARC A EGLIN | 17093 | EXHIBIT A - SEVERANCE CLAIMS |
| MARC A EGLIN | 18027 | EXHIBIT L-1 - ADJOURNED SEVERANCE CLAIMS |
| MARCIA JONES | 19813 | EXHIBIT C - DUPLICATE CLAIMS |
| MARIAN HARRY WHITFIELD | 17695 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK A FINNEGAN | 17552 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK A LEWIS | 20035 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK BARANSKI | 17003 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK D GRIM | 19958 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK D GRIM | 20009 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK D GUDORF | 17582 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK E DRYDEN | 18296 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK E THORNBURG | 16856 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK E THORNBURG | 16978 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK E THORNBURG | 18415 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK J RIEPENHOFF | 19999 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK S PRESNALL | 18149 | EXHIBIT E - PRE-PETITION CLAIMS |
| MARK STOCZ | 19930 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK T TRELOAR | 17065 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK T TRELOAR | 19880 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK W GIBBS | 20022 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARSH USA INC | 19085 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARTHA R NOWELL | 17216 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARTHA R NOWELL | 17486 | EXHIBIT C - DUPLICATE CLAIMS |
| MARTHA R NOWELL | 19975 | EXHIBIT C - DUPLICATE CLAIMS |
| MARTIN F BERTLEFF | 17239 | EXHIBIT A - SEVERANCE CLAIMS |
| MARTINREA INTERNATIONAL INC | 18722 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| MARTINREA INTERNATIONAL INC | 19714 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| MARY A RULE | 18199 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARY ELIZABETH HENDRICKS | 18576 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARY ELIZABETH HENDRICKS | 19925 | EXHIBIT C - DUPLICATE CLAIMS |
| MARY JOHANNA KETTERING | 17268 | EXHIBIT C - DUPLICATE CLAIMS |
| MARY JOHANNA KETTERING | 19538 | EXHIBIT A - SEVERANCE CLAIMS |
| MARY M GOLLA | 20081 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARYBETH B MACIAK | 18794 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 200 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MASTER AUTOMATIC INC | 18630 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MATHIS PAUL C | 20074 | EXHIBIT H - WORKERS' COMPENSATION CLAIM |
| MATTHEW DAVID LAWS | 19977 | EXHIBIT A - SEVERANCE CLAIMS |
| MATTHEW N TECKLENBURG | 19841 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MAXI GRIP INC | 16966 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MAYER TOOL & ENGINEERING INC | 19713 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MEDEGEN INC | 18152 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MEDEGEN INC | 18153 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MELANIE H TROWBRIDGE | 19928 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MENORT SIMS | 17141 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| METAL MATIC INC | 18045 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MGA RESEARCH CORPORATION | 18599 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| MGR MOLD INC | 17492 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICHAEL A CARBONE | 20051 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL A EAKINS | 17490 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL A RECOS | 19897 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL A TOBE | 17524 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL B HEATH | 18227 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL B TOIVONEN | 19900 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL D CLARK | 17267 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL DENNIS PHALEN | 20068 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL EUGENE LAWSON | 19864 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL G KRUMHEUER | 17932 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL G SIMPSON | 20064 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL H FRONING | 17227 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL J NORTON | 18249 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL J NORTON | 19918 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL L RASPER | 17374 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL L RASPER | 17640 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL M KEARNS | 17358 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL R ABBUHL | 17831 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL R ABBUHL | 18276 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL R DENNIS | 19313 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| MICHAEL SMITH | 17584 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| MICHAEL T MASICA | 20061 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHEAL B HEATH | 19990 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 18656 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICROMERITICS INSTRUMENT CORP | 18459 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MID MICHIGAN ROOFING LLC | 16935 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MID SOUTH ELECTRONICS INC | 18897 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING REGENT | 17641 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING SUMTER | 17087 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING SUMTER | 18637 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 201 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MIKEL COOK | 19836 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MIS CORPORATION MICHIGAN | 19769 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MISCO MINNEAPOLIS SPEAKER CO INC | 17786 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MOLEX | 17718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MONICA L CARTER | 20062 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MORRIS SCOTT STOUT | 17483 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MPS GROUP INC | 18542 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MPS GROUP INC | 18633 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MR DIRK GRUNEWALD | 19811 | EXHIBIT D - EQUITY INTERESTS |
| MR ROBERT TEVENS | 17395 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MUBEA DE MEXICO S DE RL DE CV | 20016 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MUBEA INC | 20015 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MULTIBASE INC | 20013 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MURATA ELECTRONICS NORTH AMERICA INC | 19170 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NAN E GOOKIN | 17846 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| NATHANIEL WINTON | 18613 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| NATIONAL MATERIAL OF MEXICO S DE RL DE CV | 19071 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NATIONAL TEST EQUIPMENT INC | 16914 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CORPORATION | 19147 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CORPORATION | 19921 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION | 19766 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NEWPORT SCIENTIFIC INC | 18245 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NIDEC AMERICA CORPORATION | 18943 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORMA JEAN KYLE | 17028 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORMA SHAARDA | 18095 | EXHIBIT A - SEVERANCE CLAIMS |
| NORMA SHAARDA | 19310 | EXHIBIT C - DUPLICATE CLAIMS |
| NORMAN G THOMAS | 19607 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| NORTHERN ENGRAVING CORP | 18649 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORTHERN ENGRAVING CORP | 18650 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORTHERN ENGRAVING CORP | 18651 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NUVOTON TECHNOLOGY CORPORATION AMERICA | 18703 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| OERLIKON BALZERS | 18050 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 18935 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ONTARIO SPECIALTY CONTRACTING INC | 19621 | EXHIBIT C - DUPLICATE CLAIMS |
| ONTARIO SPECIALTY CONTRACTING INC | 19873 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ORACLE USA INC | 18662 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| P & R INDUSTRIES INC | 18899 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PAMELA A MURDOCK | 19931 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PARK ENTERPRISES OF ROCHESTER INC | 18715 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PARKER HANNIFIN CORP | 19078 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PARTS FINISHING GRP DE MEXICO | 18639 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PATON M ZIMMERMAN | 17164 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICIA A SHIVERDECKER | 17433 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 202 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PATRICIA M HILL | 18816 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICK L BACHELDER | 18264 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICK L BACHELDER | 19842 | EXHIBIT C - DUPLICATE CLAIMS |
| PAUL D MCCOLLOM | 18168 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAUL D MCCOLLOM | 19891 | EXHIBIT C - DUPLICATE CLAIMS |
| PAUL E TALLEY | 17280 | EXHIBIT A - SEVERANCE CLAIMS |
| PAUL F KRAMER | 19893 | EXHIBIT A - SEVERANCE CLAIMS |
| PAUL OLBRYCH | 17500 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAUL SMITH | 19904 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAULETTE J GRIM | 20000 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19605 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19606 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19613 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19614 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENTAGON TECHNOLOGIES | 18711 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PERKINS COIE LLP | 18862 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PETER D SCHLACHTER | 18290 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PETER M HOSSENLOPP | 18490 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PHILIP C WATKINS | 17630 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PHILIP C WATKINS | 19908 | EXHIBIT C - DUPLICATE CLAIMS |
| PHILLIP CHAPADOS | 16979 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PHOENIX QUALITY INSPECTIONS INC | 18706 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS | 19090 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS | 19091 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PLYMOUTH RUBBER COMPANY LLC | 19617 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PONTIAC COIL INC | 18974 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PORTERFIELD HARPER MILLS & MOTLOW PA | 18384 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PORTERFIELD HARPER MILLS & MOTLOW PA | 18385 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| POWERON SERVICES LLC | 18808 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRECISION METAL PARTS INC | 18961 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRECISION SOUTHEAST INC | 17721 | EXHIBIT E - PRE-PETITION CLAIMS |
| PRECISION STAMPINGS INC | 18145 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRICEDEX SOFTWARE INC | 17496 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROFESSIONAL GROUNDS SERVICES LLC | 19149 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PROMESS INC | 18444 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROSTEP EG | 18456 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRUDENTIAL RELOCATION INC | 18138 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PURDUM ELECTRIC CO, INC | 16881 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PYCO INC | 16912 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RAMPF GROUP INC | 16921 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RANDALL J SNOEYINK | 20058 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RANDY M HASELEY | 17198 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RAYMOND A MAGA | 17501 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 203 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RAYMOND A ZAGGER | 17363 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND C SMITH | 17598 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RAYMOND D OSLER | 20021 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RAYMOND L JOHNSON JR | 18247 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND P BYRD | 18784 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| REBECCA T KAPP | 17910 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| REBECCA T KAPP | 19933 | EXHIBIT C - DUPLICATE CLAIMS |
| RED THE UNIFORM TAILOR INC | 16868 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REISING ETHINGTON PC | 19150 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REL M MIMS | 19945 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RENESAS TECHNOLOGY AMERICA INC | 18142 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REX A MILNER | 18501 | EXHIBIT A - SEVERANCE CLAIMS |
| RICHARD B BENNETT | 19957 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD B BISHOP | 18193 | EXHIBIT C - DUPLICATE CLAIMS |
| RICHARD C WALTON | 20076 | EXHIBIT A - SEVERANCE CLAIMS |
| RICHARD DONALD TANGEMAN | 19978 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD H WOOD | 19956 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD J EMANUEL | 19875 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD MCMILLON | 19184 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| RICHARD W WHYBREW | 19913 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICKY O MCNALLEY | 19843 | EXHIBIT C - DUPLICATE CLAIMS |
| RICKY OWENS MCNALLEY | 18282 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RIS PAPER COMPANY INC | 16904 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT A MYERS | 17936 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT BOSCH GMBH | 18693 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT BOSCH LLC | 18690 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBERT BOSCH LLC | 18692 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBERT D MILOS III | 17541 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT E DAVIS | 17042 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ROBERT E WILLIAMS | 19053 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT E YODER | 20030 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT J REED | 19906 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT LYNN MIMS | 17847 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT LYNN MIMS | 19989 | EXHIBIT C - DUPLICATE CLAIMS |
| ROBERT R SAVIERS | 17160 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT R VOLTENBURG | 19934 | EXHIBIT C - DUPLICATE CLAIMS |
| ROBERT R VOLTENBURG | 20036 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT S BACHMAN | 19860 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT S SCHARNOWSKE | 17378 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT W RIMKO | 17381 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBIN INDUSTRIES INC BERLIN DIVISION | 18867 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC BERLIN DIVISION | 19790 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC CLEVELAND DIVISON | 19789 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 204 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | 18866 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | 19791 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | 18869 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | 19794 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | 18870 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | 19792 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES | 18864 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES DIVISION | 19793 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES XIAMEN CO LTD | 18865 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES XIAMEN CO LTD | 19795 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 18868 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 19796 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN STERKEL | 18255 | EXHIBIT E - PRE-PETITION CLAIMS |
| ROBYN R BUDD | 20054 | EXHIBIT L-5 - ADJOURNED ALLOWED SEVERANCE CLAIM |
| ROCTEL A DIVISION OF LINAMAR HOLDINGS INC | 18885 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| RODNY ALAN HENDERSON | 20080 | EXHIBIT A - SEVERANCE CLAIMS |
| ROGER K MATHIS | 20042 | EXHIBIT C - DUPLICATE CLAIMS |
| ROMMOND O MCDONALD | 17090 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RONALD A MURESAN | 17874 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RONALD E DAUM | 17815 | EXHIBIT A - SEVERANCE CLAIMS |
| RONALD J GOUBEAUX | 17221 | EXHIBIT A - SEVERANCE CLAIMS |
| RONALD W BURR | 19968 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RONNIE L SAUNDERS | 18745 | EXHIBIT A - SEVERANCE CLAIMS |
| ROSEVELT WILLIAMS | 19616 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROSIE B WILLIAMS | 18106 | EXHIBIT A - SEVERANCE CLAIMS |
| ROY W SMITH | 18211 | EXHIBIT A - SEVERANCE CLAIMS |
| SAIA MOTOR FREIGHT | 19596 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SAMUEL C BLANKENSHIP | 19847 | EXHIBIT C - DUPLICATE CLAIMS |
| SAMUEL G BURDICK | 17635 | EXHIBIT A - SEVERANCE CLAIMS |
| SANDRA CABINE HELLER | 18312 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOT DARIN WELCH | 19969 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCOTT THOMAS ROSS | 20020 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCOTT W BROWN | 19889 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCREW MACHINE SPECIALTIES | 18973 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SECURITAS SECURITY SERVICES USA INC | 18666 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SEHO NORTH AMERICA INC | 18632 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AND SUBSIDIARIES | 18881 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19797 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19798 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19799 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19800 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19801 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19802 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd  Doc 19574  Filed 02/24/10  Entered 02/24/10 15:47:25  Main Document
Pg 205 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SENSUS PRECISION DLE CASTING INC | 19104 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENTRY FINANCIAL CORPORATION | 19939 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENTRY FINANCIAL CORPORATION | 19940 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SERV A PURE COMPANY | 17728 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SHARON L OBRIEN | 17916 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SHARON M KOZYRA | 20073 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SHELDON GANTT INC | 18859 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SIMPLEXGRINNELL | 16852 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 18424 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 20004 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 20005 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SPARTECH POLYCOM INC | 18853 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SPECIAL DEVICES INC | 18962 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STACI CORP | 17965 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STANLEY SUPPLY & SERVICES | 18734 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STEPHEN E KOPAS | 19905 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN JAMES DANA | 19867 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN JOHN TRAWEEK | 19976 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN L DOWNS | 17983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN L DOWNS | 19996 | EXHIBIT C - DUPLICATE CLAIMS |
| STEPHEN LUKE MARTINOLICH | 19983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVE MEYER | 17379 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| STEVE R SLOAN | 17805 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVE SLOAN | 20046 | EXHIBIT C - DUPLICATE CLAIMS |
| STEVEN D GREENLEE | 18266 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVEN DANIEL GREENLEE | 19820 | EXHIBIT C - DUPLICATE CLAIMS |
| MICROELECTRONICS | 18969 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ORWELL HI STATE MFG CO INC POLLACK ENGINEERED PRODUCTS | 18636 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STRATASYS INC | 19805 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUN MICROSYSTEMS INC | 18944 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUPERIOR DESIGN CO INC | 18714 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUSAN D MANEFF | 18083 | EXHIBIT A - SEVERANCE CLAIMS |
| SUZANNE N SPRADER | 18000 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SYLVIA A JONES | 20063 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SYLVIA J BLANKENHORN | 18246 | EXHIBIT E - PRE-PETITION CLAIMS |
| TAL PORT INDUSTRIES LLC | 19804 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TALTON COMMUNICATIONS INC | 18483 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TARRANT COUNTY | 19324 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TATA AMERICA INTERNATIONAL CORPORATION DBA TCS AMERICA | 19757 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TECH MOLDED PLASTICS LP | 19072 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEGCRA CONSULTING & SERVICES INC | 18322 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TELLA TOOL & MFG | 18681 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19157 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 206 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19735 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19781 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TERRY G LAMBERT | 17019 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| TERRY MUSIL | 19863 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THE BROWN CO OF AMERICA LLC | 17086 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE CARQUEST CORPORATION | 19132 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| THE MATH WORKS INC | 19186 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE TIMKEN COMPANY | 18832 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| THE TIMKEN COMPANY | 19765 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| THEODORE C COFFIELD | 17575 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THEODORE G KUSTAS | 19320 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| THERESA G BRANDT | 18503 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THERIAL L ALSUP JR | 19932 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS A BRANCIFORTE | 19823 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS C CLAIR | 17405 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS D BURLESON | 17784 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS E POETTINGER | 17353 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS HENRY FORTNEY | 19868 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS J BUCHOLZ | 17948 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THOMAS J DENICHOLAS | 17317 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS JASON PARKER | 18122 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS JASON PARKER | 20045 | EXHIBIT C - DUPLICATE CLAIMS |
| THOMAS L BERGMAN | 17200 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS LEE VOREIS | 19825 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS MCCRAY | 17403 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS W PFANDER | 16891 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THOMSON FINANCIAL LLC | 19111 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THORLABS INC | 17195 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THYSSENKRUPP INDUSTRIAL SERVICES NA | 18898 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THYSSENKRUPP MATERIALS NA INC | 18976 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TI AUTOMOTIVE NEUSS GMBH | 19618 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TIM A MATSOS | 18214 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TIM D MARTIN | 19830 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TIM MATSOS | 19849 | EXHIBIT C - DUPLICATE CLAIMS |
| TIMOTHY E MULLETT | 17560 | EXHIBIT A - SEVERANCE CLAIMS |
| TAKATA SEAT BELTS INC | 18405 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TLF GRAPHICS | 19117 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TODD LOSEE | 18275 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| TOM DRUMMOND | 16969 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOMJA W JACKSON | 19936 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TOMMY E DERFLINGER | 20071 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TONY MORGAN | 17513 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TONY MORGAN | 19850 | EXHIBIT C - DUPLICATE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd   Doc 19574   Filed 02/24/10   Entered 02/24/10 15:47:25   Main Document
Pg 207 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TONYA D GOODIER | 19910 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TOOLING TECHNOLOGIES LTD | 18922 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | 18141 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOYOTA PRODUCTION SYSTEM SUPPORT CENTER INC FKA TSSC INC | 18863 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TR BUTTERFIELD TRAIL CORP | 19112 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TR GOLDSMITH & SON INC | 18577 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TRIMAC TRANSPORTATION | 18688 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TYCO ELECTRONICS CORPORATION | 19100 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TYRONE HICKMAN | 19946 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ULTRALIFE BATTERIES INC | 18407 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNDERCAR PRODUCTS GROUP INC | 18792 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNION PACIFIC RAILROAD COMPANY | 17882 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| UNITED STATES PLASTIC CORP | 16864 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNIVERSAL AM CAN LTD | 18024 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNIVERSITY OF NEBRASKA LINCOLN | 18088 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| USF HOLLAND INC | 18670 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| USF HOLLAND INC | 19782 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTROLS | 19108 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VALLEY SOLVENTS & CHEMICALS | 16879 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VECTOR CANTECH INC DUNNS NO 111757464 | 16923 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VEHCOM A DIVISION OF LINAMAR COPORATION | 18886 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| VETERANS TRANSPORT CO | 16915 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VIRGINIA F YAKLYVICH | 19845 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| VISHAY AMERICAS INC | 18679 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAKO ELECTRONIS USA INC | 18945 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WALTER A KUNKA | 19809 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| WAMCO INC | 18051 | EXHIBIT L-4 - ADJOURNED PRE-PETITION CLAIMS |
| WARNER STEVENS LLP | 18710 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WARREN CITY INCOME TAX DEPT | 19803 | EXHIBIT E - PRE-PETITION CLAIMS |
| WASTE MANAGEMENT RMC | 20003 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAYNE JOSEPH KUZBIEL | 17139 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WEARNES PRECISION SHENYANG LTD | 19128 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WESTWOOD ASSOCIATES INC | 18196 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WHIRL INDUSTRIAL DIST CO INC | 18663 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILHELM KARMANN GMBH | 19922 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILLIAM A LAFONTAINE | 19831 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM A NETHERY | 20065 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM C KINCER | 18535 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM C SENTELL | 19974 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM D BAUMAN | 19872 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| WILLIAM DAVID ADDISON | 17853 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM DAVID ADDISON | 19991 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM DONALD BARTZ | 17148 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19574    Filed 02/24/10    Entered 02/24/10 15:47:25    Main Document
Pg 208 of 218

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WILLIAM EDWARD GEIGER | 19949 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM G VANCE | 19887 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H BRINKMAN | 17213 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H BRINKMAN | 19814 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM H DAHLEM | 17463 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM H JOHNSON | 17033 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H JOHNSON | 17832 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM J BYERS | 20001 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM J OMALLEY JR | 17080 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILLIAM L MACNAUGHTON | 19833 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM L WATKINS | 17205 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM RUSSELL MARTINDALE | 20069 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WLLIAM J BYERS | 17082 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| XEROX CORP | 17951 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC | 17261 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC | 19783 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| YUASA AND HARA | 17745 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YUASA AND HARA | 18655 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

# Exhibit C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x
                                                             :
        In re                                    :        Chapter 11
                                                             :
DPH HOLDINGS CORP., et al.,                                  :        Case No. 05-44481 (RDD)
                                                             :
        Reorganized Debtors.                     :        (Jointly Administered)
                                                             :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

ORDER PURSUANT TO 11 U.S.C. § 503(b) AND FED. R. BANKR. P. 3007
TO (I) EXPUNGE CERTAIN ADMINISTRATIVE EXPENSE (A)
SEVERANCE CLAIMS, (B) BOOKS AND RECORDS CLAIMS, (C)
DUPLICATE CLAIMS, (D) EQUITY INTERESTS, (E) PREPETITION
CLAIMS, (F) INSUFFICIENTLY DOCUMENTED CLAIMS, (G) PENSION,
BENEFIT, AND OPEB CLAIMS, (H) WORKERS' COMPENSATION
CLAIMS, AND (I) TRANSFERRED WORKERS' COMPENSATION
CLAIMS, (II) MODIFY AND ALLOW CERTAIN ADMINISTRATIVE
EXPENSE SEVERANCE CLAIMS, AND (III) ALLOW CERTAIN
ADMINISTRATIVE EXPENSE SEVERANCE CLAIMS

("FORTY-THIRD OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty-Third Omnibus Objection Pursuant To 11 U.S.C. § 503(b)

And Fed. R. Bankr. P. 3007 To (I) Expunge Certain Administrative Expense (A) Severance

Claims, (B) Books And Records Claims, (C) Duplicate Claims, (D) Equity Interests, (E)

Prepetition Claims, (F) Insufficiently Documented Claims, (G) Pension, Benefit, And OPEB

Claims, (H) Workers' Compensation Claims, And (I) Transferred Workers' Compensation Claims,

(II) Modify And Allow Certain Administrative Expense Severance Claims, And (III) Allow

Certain Administrative Expense Severance Claims (the "Forty-Third Omnibus Claims Objection"

or the "Objection"),[1] of DPH Holdings Corp. and certain of its affiliated reorganized debtors in the

above-captioned cases (collectively, the "Reorganized Debtors"); and upon the record of the

hearing held on the Forty-Third- Omnibus Claims Objection; and after due deliberation thereon;

and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.    Each holder of a claim for an administrative expense under section 503(b)(1)

of the Bankruptcy Code (each, an "Administrative Claim") listed on Exhibits A, B, C, D, E, F, G,

H, I, J, K, L-1, L-2, and L, -3, hereto was properly and timely served with a copy of the

Forty-Third- Omnibus Claims Objection, a personalized Notice Of Objection To Claim, the

proposed order granting the Forty-Third- Omnibus Claims Objection, and notice of the deadline

for responding to the Forty-Third- Omnibus Claims Objection.  No other or further notice of the

Forty-Third- Omnibus Claims Objection is necessary.

B.    This Court has jurisdiction over the Forty-Third- Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Third- Omnibus Claims Objection is

a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Third-

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

C.    The Administrative Claims listed on Exhibit A are Administrative Claims

filed by claimants asserting liabilities for severance payments for which the Reorganized Debtors

are not liable (the "Severance Claims").

---

[1]    Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Forty-Third- Omnibus Claims Objection.

[2]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of
fact when appropriate.  See Fed. R. Bankr. P. 7052.

2    DeltaView comparison of pcdocs://chisr01a/703990/9 and pcdocs://chisr01a/703990/10.
Performed on 2/24/2010.

D.      The Administrative Claims listed on <u>Exhibit B</u> assert liabilities and dollar amounts that are not owing pursuant the Reorganized Debtors' books and records (the "Books and Records Claims").

E.      The Administrative Claims listed on <u>Exhibit C</u> are duplicative of other Administrative Claims (the "Duplicative Claims").

F.      The Administrative Claims listed on <u>Exhibit D</u> were filed by holders of Delphi Corporation common stock solely on account of their stock holdings, each of which constitutes an equity interest in Delphi Corporation but does not constitute an Administrative Claim against the Debtors (the "Equity Interests").

G.      The Administrative Claims listed on <u>Exhibit E</u> assert liabilities or dollar amounts that arose prior to the date upon which the Debtors filed voluntary petitions for reorganization relief under chapter 11 of the Bankruptcy Code (the "Prepetition Claims").

H.      The Administrative Claims listed on <u>Exhibit F</u> contain insufficient documentation to support the Administrative Claims asserted (the "Insufficiently Documented Claims").

I.      The Administrative Claims listed on <u>Exhibit G</u> assert Claims for liabilities in connection with the Debtors' pension plans, employee benefit programs, and post-retirement health and life insurance benefit programs for which the Debtors are not liable (the "Pension, Benefit, And OPEB Claims").

J.      The Administrative Claim listed on <u>Exhibit H</u> was filed by an individual employee of the Debtors for workers' compensation benefits not reflected on the Reorganized Debtors' books and records (the "Workers Compensation Claims").

3       DeltaView comparison of pcdocs://chisr01a/703990/9 and pcdocs://chisr01a/703990/10. Performed on 2/24/2010.

K.    The Administrative Claims listed on <u>Exhibit I</u> were filed by individual current or former employees of the Debtors for workers' compensation claims that were transferred to the GM Buyers (as defined in the Master Disposition Agreement) pursuant to the Master Disposition Agreement (the "Transferred Workers' Compensation Claims").

L.    The Administrative Claims listed on <u>Exhibit J</u> were filed by former employees of the Debtors asserting liabilities for severance ~~payments~~<u>benefits</u> arising from ~~employment~~ agreements with the Debtors in which the amounts asserted in such Administrative Claims are overstated (the "Modified Severance Claims")~~;~~.

M.    The Administrative Claims listed on <u>Exhibit K</u> were filed by former employees of the Debtors asserting liabilities for severance ~~payments~~<u>benefits</u> arising from ~~employment~~ agreements with the Debtors that assert liabilities or dollar amounts that match the Reorganized Debtors' books and records (the "Allowed Severance Claims"). <u>Each such Allowed Severance Claim shall be distributed pursuant to (a) the terms of the agreement giving rise to such Allowed Severance Claim and (b) the provisions of the Master Disposition Agreement that provide that such Modified And Allowed Severance Claims are to be paid by and/or are the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).</u>

N.    Exhibit ~~L~~<u>M</u> hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case number referenced on <u>Exhibits J</u> and <u>K</u> hereto.  Exhibit ~~M~~<u>N</u> hereto sets forth each of the Administrative Claims referenced on <u>Exhibits A</u>, <u>B</u>, <u>C</u>, <u>D</u>, <u>E</u>, <u>F</u>, <u>G</u>, <u>H</u>, <u>I</u>, <u>J</u>, <u>K, L-1, L-2,</u> and ~~K,~~<u>L-3,</u> in alphabetical order by claimant and cross-references each such Administrative Claim by (i) proof of administrative expense number or schedule number and (ii) basis of objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      Each Severance Claim listed on <u>Exhibit A</u> hereto is hereby disallowed and expunged in its entirety.

2.      Each Books And Records Claim listed on <u>Exhibit B</u> hereto is hereby disallowed and expunged in its entirety.

3.      Each Duplicate Claim listed on <u>Exhibit C</u> hereto is hereby disallowed and expunged in its entirety.

4.      Each Equity Interest listed on <u>Exhibit D</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each Prepetition Claim listed on <u>Exhibit E</u> hereto is hereby disallowed and expunged in its entirety.

6.      Each Insufficiently Documented Claim listed on <u>Exhibit F</u> hereto is hereby disallowed and expunged in its entirety.

7.      The Workers' Compensation Claim listed on <u>Exhibit H</u> hereto is hereby disallowed and expunged in its entirety.

8.      Each Transferred Workers' Compensation Claim listed on <u>Exhibit I</u> hereto is hereby disallowed and expunged in its entirety.

9.      Each Modified Severance Claim listed on <u>Exhibit J</u> hereto is hereby modified to reflect the amount, classification, and Debtor listed in the "Claim As Modified" column of <u>Exhibit J</u> and all responses filed by Claimants to prior omnibus claims objections with respect to such Modified Severance Claims are deemed overruled.  The allowed amount~~s~~ of each such Modified Severance Claim shall be distributed pursuant to <u>(a)</u> the terms of the ~~employment~~

agreement giving rise to such Modified Severance Claim and (b) the provisions of the Master Disposition Agreement that provide that such Modified And Allowed Severance Claims are to be paid by and/or are the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

10.    Each Allowed Severance Claim listed on Exhibit K hereto is hereby allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column on Exhibit K and all responses filed by Claimants to prior omnibus claims objections with respect to such Allowed Severance Claims are deemed overruled. The allowed amounts of eachEach such Allowed Severance Claim shall be distributed pursuant to (a) the terms of the employment agreement giving rise to such Allowed Severance Claim and (b) the provisions of the Master Disposition Agreement that provide that such Modified And Allowed Severance Claims are to be paid by and/or are the responsibility of a Company Buyer (as defined in the Master Disposition Agreement).

11.    With respect to the Administrative Claims for which Responses to the Forty-Third Omnibus Claims Objection have been filed and served, as listed on Exhibits L-1, L-2, and L-3, and which Responses have not been resolved by the parties, the hearing regarding the objection to such Administrative Claim shall be adjourned to a future date to be noticed by the Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order and the Administrative Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Reorganized Debtors' right to assert that the Response was untimely or otherwise deficient under the Claims Objection Procedures Order or the Administrative Claims Objection Procedures Order.

12.    11. Entry of this order is without prejudice to the Reorganized Debtors' rights to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Administrative Claims that are the subject of the Forty-Third- Omnibus Claims Objection, except as such claims may have been settled and allowed.

13.    12. This Court shall retain jurisdiction over the Reorganized Debtors and the holders of Administrative Claims subject to the Forty-Third- Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

14.    13. Each of the objections by the Reorganized Debtors to each Administrative Claim addressed in the Forty-Third- Omnibus Claims Objection and attached hereto as A, B, C, D, E, F, G, H, I, J, and K constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Administrative Claim that is the subject of the Forty-Third- Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Administrative Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

15.    ~~14.~~ Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Supplemental Case Management Order.


Dated: New York, New York
          February ___, 2010


_____
UNITED STATES BANKRUPTCY JUDGE

Document comparison done by DeltaView on Wednesday, February 24, 2010 2:26:53 PM

| Input: | |
|---|---|
| Document 1 | pcdocs://chisr01a/703990/9 |
| Document 2 | pcdocs://chisr01a/703990/10 |
| Rendering set | Option 3a strikethrough double score no moves |

| Legend: |
|---|
| Insertion |
| Deletion |
| <Moved from> |
| >Moved to < |
| Style change |
| Format change |
| Moved deletion |
| Inserted cell |
| Deleted cell |
| Moved cell |
| Split/Merged cell |
| Padding cell |

| Statistics: | |
|---|---|
| | Count |
| Insertions | 17 |
| Deletions | 33 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 9 |
| Total changes | 59 |