**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| 1ST CHOICE HEATING & COOLING JOEL D APPLEBAUM P36774 CLARK HILL PLC 151 S OLD WOODWARD AVE STE 200 BIRMINGHAM, MI 48009 | 19309 | Secured: Priority: Administrative: Unsecured: Total: | $10,898.55 $10,898.55 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| ABC PLASTIC MOULDING 3325 ORLANDO DR MISSISSAUGA, ON L4V 1C5 CANADA | 18793 | Secured: Priority: Administrative: Unsecured: Total: | $3,328.39 $3,328.39 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ACCRETIVE SOLUTIONS DETROIT INC 105 MAXESS RD STE 107 MELVILLE, NY 11747 | 18046 | Secured: Priority: Administrative: Unsecured: Total: | $127,651.00 $127,651.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ACCU CUT DIAMOND TOOL CO INC MARK E LEIPOLD GOULD & RATNER LLP 222 N LASALLE ST STE 800 CHICAGO, IL 60601 | 18399 | Secured: Priority: Administrative: Unsecured: Total: | $3,180.00 $3,180.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ADEPT CUSTOM MOLDERS EIKENBERRY & ASSOCIATES INC PO BOX 2676 KOKOMO, IN 46904-2676 | 18053 | Secured: Priority: Administrative: Unsecured: Total: | $49,937.37 $49,937.37 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| ADVANCED MECHATRONICS SOLUTIONS INC 9163 SIEMPRE VIVA RD STE F SAN DIEGO, CA 92154 | 18102 | Secured: Priority: Administrative: Unsecured: Total: | $3,950.33 $3,950.33 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| AKA CONSTRUCTION INC PO BOX 13116 DAYTON, OH 45413-0116 | 18937 | Secured: Priority: Administrative: Unsecured: Total: | $4,073.63 $4,073.63 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALERIS ALUMINUM CANADA LP 2 PLACE ALEXIS NIHON STE 1820 MONTREAL, QC H3Z 3C2 CANADA | 19279 | Secured: Priority: Administrative: Unsecured: Total: | $27,527.65 $27,527.65 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ALLEGIANT GLOBAL SERVICES LLC<br>BINGHAM MCHALE LLP<br>C O WHITNEY L MOSBY<br>10 W MARKET ST NO 2700<br>INDIANAPOLIS, IN 46204 | 18948 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,171,319.38<br>$1,171,319.38 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ALLEGRO MICROSYSTEMS INC<br>PAUL W CAREY ESQ<br>100 FRONT ST<br>MIRICK O CONNELL DEMALLIE & LOUGEE LLP<br>WORCESTER, MA 01608 | 17920 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330,354.50<br>$330,354.50 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ALMCO KLEENTEC INC<br>507 W FRONT ST<br>ALBERT LEA, MN 56007 | 16859 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $440.00<br>$440.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| ALPS AUTOMOTIVE INC<br>ATTN EDIE WALTERS<br>C O MEYERS LAW GROUP<br>44 MONTGOMERY STE 1010<br>SAN FRANCISCO, CA 94104 | 19784 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $179,777.49<br>$179,777.49 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ALPS AUTOMOTIVE INC<br>ATTN EDIE WALTERS<br>C O MEYERS LAW GROUP<br>44 MONTGOMERY STE 1010<br>SAN FRANCISCO, CA 94104 | 18924 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,864.00<br>$7,864.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN BROACH & MACHINE COMPANY<br>575 S MANSFIELD ST<br>YPSILANTI, MI 48197 | 19593 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $642.00<br>$642.00 | 09/04/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN EXCELSIOR CO<br>850 AVE H EAST<br>ARLINGTON, TX 76011-7720 | 16853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,351.00<br>$1,351.00 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| AMERICAN LAUBSCHER CORP<br>80 FINN CT<br>FARMINGDALE, NY 11735 | 18957 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $37,384.85<br>$37,384.85 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ANNETTE DRUMMOND<br>8625 KIMBLEWICK LN<br>WARREN, OH 44484 | 16970 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD<br>1111 BROADWAY<br>OAKLAND, CA 94607 | 19189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$865,081.93<br><br>$865,081.93 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| APOLLO SEIKO LTD<br>3969 W LEMON CREEK RD<br>BRIDGMAN, MI 49106-9503 | 18631 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$895.20<br><br>$895.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| APPLIED SPECIATION & CONSULTING LLC<br>953 INDUSTRY DR<br>TUKWILA, WA 98188 | 18647 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$13,890.00<br><br>$13,890.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$106,931.00<br><br>$106,931.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19156 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$182,433.00<br><br>$182,433.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19188 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$59,692.00<br><br>$59,692.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ARC AUTOMOTIVE<br>1729 MIDPARK LN<br>KNOXVILLE, TN 37922 | 19185 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$15,847.22<br><br>$15,847.22 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ATC LOGISTICS & ELECTRONICS INC DBA AUTOCRAFT ELECTRONICS C O BRIAN SHAW SHAW GUSSIS ET AL 321 N CLARK ST STE 800 CHICAGO, IL 60654 | 18708 | Secured: Priority: Administrative: Unsecured: Total: | $75,328.62 $75,328.62 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| AUTOCAM CORPORATION STUART F CHENEY 4436 BROADMOOR KENTWOOD, MI 49512 | 16995 | Secured: Priority: Administrative: Unsecured: Total: | $677,460.84 $677,460.84 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| AVERITT EXPRESS INC PO BOX 3166 COOKEVILLE, TN 38502 | 18396 | Secured: Priority: Administrative: Unsecured: Total: | $54,898.56 $54,898.56 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| AVERY DENNISON C O FRANTZWARD LLP ATTN JOHN F KOSTELNIK ESQ 2500 KEY CENTER 127 PUBLIC SQ CLEVELAND, OH 44114 | 18598 | Secured: Priority: Administrative: Unsecured: Total: | $16,740.50 $16,740.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| AW TRANSMISSION ENGINEERING USA INC YOSHIHIRO SAITO ESQ MANELLI DENISON & SELTER PLLC 2000 M ST NW WASHINTON, DC 20036-3307 | 18952 | Secured: Priority: Administrative: Unsecured: Total: | $2,211.32 $2,211.32 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 19445 | Secured: Priority: Administrative: Unsecured: Total: | $190,566.54 $190,566.54 | 07/21/2009 | DELPHI CORPORATION (05-44481) |
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 19492 | Secured: Priority: Administrative: Unsecured: Total: | $190,566.54 $190,566.54 | 07/27/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BAJA TAPE & SUPPLY INC LANE C REEDMAN 4171 N MESA ST STE B 201 EL PASO, TX 79902 | 18927 | Secured: Priority: Administrative: Unsecured: Total: | $190,566.54 $190,566.54 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BARTON MALOW COMPANY RONALD TORBERT ESQ 26500 AMERICAN DR SOUTHFIELD, MI 48034 | 19113 | Secured: Priority: Administrative: Unsecured: Total: | $236,072.13 $236,072.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BATESVILLE TOOL & DIE INC 177 SIX PINE RANCH RD BATESVILLE, IN 47006 | 17604 | Secured: Priority: Administrative: Unsecured: Total: | $4,527.92 $4,527.92 | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| BEHR HELLA THERMOCONTROL GMBH ATTN MIKE MADLEY 50660 CENTURY CT WIXOM, MI 48393 | 19138 | Secured: Priority: Administrative: Unsecured: Total: | $74,636.18 $74,636.18 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BEHR HELLA THERMOCONTROL INC ATTN MIKE MADLEY 50660 CENTURY CT WIXOM, MI 48393 | 19140 | Secured: Priority: Administrative: Unsecured: Total: | $491,298.90 $491,298.90 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BEN STIER D B A ZEUEZ 475N 750E LINDON, UT 84042 | 17850 | Secured: Priority: Administrative: Unsecured: Total: | $894.25 $894.25 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| BROSE GAINESVILLE INC MARC N SWANSON MILLER CANFIELD PADDOCK & STONE PLC 150 W JEFFERSON AVE STE 2500 DETROIT, MI 48226 | 18959 | Secured: Priority: Administrative: Unsecured: Total: | $18,448.20 $18,448.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| BROWN CO OF IONIA LLC 401 S STEELE ST IONIA, MI 48846 | 17085 | Secured: Priority: Administrative: Unsecured: Total: | $77,596.12 $77,596.12 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BUCK CONSULTANTS LLC ATTN GENERAL COUNSELS OFFICE ONE PENN PLZ 29TH FL NEW YORK, NY 10119 | 18357 | Secured: Priority: Administrative: Unsecured: Total: | $94,568.00 $94,568.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| C LEASING COMPANY 8340 GATEWAY E EL PASO, TX 79907 | 16911 | Secured: Priority: Administrative: Unsecured: Total: | $171,558.87 $171,558.87 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| CANADA METAL PACIFIC LIMITED ATTN CONTROLLER 7733 PROGRESS WY DELTA, BC V4G 1A3 CANADA | 18198 | Secured: Priority: Administrative: Unsecured: Total: | $574.00 $574.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| CANDIE DOUGHERTY DBA R & R CONTRACTING CANDIE DOUGHERTY 4865 FLAGSTONE CT HUBER HEIGHTS, OH 45424 | 19107 | Secured: Priority: Administrative: Unsecured: Total: | $54,656.16 $54,656.16 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CARDINAL LAW GROUP FRANK NICHOLAS 1603 ORRINGTON AVE STE 2000 EVANSTON, IL 60201 | 17438 | Secured: Priority: Administrative: Unsecured: Total: | $2,250.29 $2,250.29 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| CAROLINA MANUFACTURERS SERVICES INC 2650 PILGRIM CT WINSTON SALEM, NC 27106 | 19067 | Secured: Priority: Administrative: Unsecured: Total: | $17,564.00 $17,564.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CASCADE DIE CASTING GROUP INC PATRICK GREENE 7441 S DIVISION GRAND RAPIDS, MI 49548 | 18455 | Secured: Priority: Administrative: Unsecured: Total: | $18,532.80 $18,532.80 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CH2MHILL ESPANA S L YOLANDA LOBO RERINO JUAN DE MARIANA 17 3 MADRID, 28045 SPAIN | 18395 | Secured: Priority: Administrative: Unsecured: Total: | $25,372.60 $25,372.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CITY OF LAUREL PUBLIC UTILITY<br>PO BOX 647<br>LAUREL, MS 39441 0647 | 16882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $660.97<br><br>$660.97 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| CNC PRECISION MACHINES INTL LLC<br>PO BOX 971938<br>EL PASO, TX 79997-1938 | 18646 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,469.84<br><br>$4,469.84 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| COMPETITIVENESS THROUGH TECHNOLOGY<br>5616 SEIP RD<br>GEORGETOWN, OH 45121 | 16858 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,172.56<br><br>$17,172.56 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| COMPOSIDIE INC<br>JEFFREY PORTER<br>1295 ROUTE 380<br>APOLLO, PA 15613 | 18831 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $390.97<br><br>$390.97 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| CONECTEC RF INC<br>595 BOND ST<br>LINCOLNSHIRE, IL 60069 | 18430 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,371.68<br><br>$6,371.68 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CONTINENTAL CARBON COMPANY<br>ATTN ROBBIE STRONG<br>16850 PARK ROW<br>HOUSTON, TX 77084 | 17829 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,362.58<br><br>$6,362.58 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| COTRONICS CORPORATION<br>131 47TH ST<br>BROOKLYN, NY 11232 | 17115 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $91.59<br><br>$91.59 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| COUCH WHITE LLP<br>ROBERT M LOUGHNEY ESQ<br>540 BROADWAY<br>PO BOX 22222<br>ALBANY, NY 12201-2222 | 18144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,236.19<br><br>$5,236.19 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                              **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CRANE CASHCODE 2720 STEELES AVE W UNIT 2 3 CONCORD, ON L4K 4S3 CANADA | 18380 | Secured: Priority: Administrative: Unsecured: Total: | $33,929.90 $33,929.90 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| CURTIS METAL FINISHING CO PO BOX 276 TROY, MI 48099-0276 | 18401 | Secured: Priority: Administrative: Unsecured: Total: | $213.12 $213.12 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DAICEL CHEMICAL INDUSTRIES LTD MASATOSHI ISHIHARA 3 25 9 MEIEKI NAKAMURA KU NAGOYA AICHI, 450 0002 JAPAN | 18990 | Secured: Priority: Administrative: Unsecured: Total: | $329,251.20 $329,251.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 19325 | Secured: $9,907.93 Priority: Administrative: Unsecured: Total: | $9,907.93 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| DATWYLER RUBBER & PLASTICS INC ATTN LINDA BARR NELSON MULLINS RILEY & SCARBOROUGH LP PO BOX 11070 COLUMBIA, SC 29211-1070 | 18712 | Secured: Priority: Administrative: Unsecured: Total: | $21,199.68 $21,199.68 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| DENSO INTERNATIONAL AMERICA INC ATTN HOLLY SWANSON 24777 DENSO DR SOUTHFIELD, MI 48033 | 18521 | Secured: Priority: Administrative: Unsecured: Total: | $10,400.00 $10,400.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| DENSO INTERNATIONAL AMERICA INC ATTN HOLLY SWANSON 24777 DENSO DR SOUTHFIELD, MI 48033 | 19153 | Secured: Priority: Administrative: Unsecured: Total: | $4,757.76 $4,757.76 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DINSMORE & SHOHL LLP<br>JERRY SALLEE<br>1900 CHEMED CTR<br>255 E FIFTH ST STE 1900<br>CINCINNATI, OH 45202 | 18606 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $110,019.19<br><br>$110,019.19 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| DIRECTED ELECTRONICS INC<br>1 VIPER WAY<br>VISTA, CA 92081 | 17300 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $250,000.00<br><br>$250,000.00 | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| DON HELFERS<br>19296 WHITE OAK VALLEY RD<br>CHESTERFIELD, MO 63005 | 17866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>UNL<br><br>UNL | 07/06/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORP<br>ATTN ANGELA M COLE C01222<br>DOW CORNING CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,815.00<br><br>$1,815.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE<br>2200 W SALZBURG RD<br>MAIL C01222<br>MIDLAND, MI 48686-0994 | 19941 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $386.88<br><br>$386.88 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,986.65<br><br>$5,986.65 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $164,684.00<br><br>$164,684.00 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |
| DOW CORNING CORPORATION<br>ATTN ANGELA M COLE C01222<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 19942 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $45,627.90<br><br>$45,627.90 | 11/05/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| DOW CORNING CORPORATION ATTN ANGELA M COLE C01222 2200 W SALZBURG RD MIDLAND, MI 48686 | 19317 | Secured: Priority: Administrative: Unsecured: Total: | $6,407.04 $6,407.04 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| DYNAMIC TECHNOLOGIES CHINA LTD PAOLA PRALORAN NO 18 KINZU 2ND RD ELECTRONICAL INDUSTRIAL PARK NEW DISTRICT CHANGZHOU JIANGSU, CHINA | 19278 | Secured: Priority: Administrative: Unsecured: Total: | $24,707.58 $24,707.58 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| E I DU PONT DE NEMOURS AND COMPANY ATTN SUSAN HERR DUPONT LEGAL D 8052 2 1007 MARKET ST WILMINGTON, DE 19898 | 18522 | Secured: Priority: Administrative: Unsecured: Total: | $350,547.45 $350,547.45 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| ELRINGKLINGER AG MAX EYTH STR 2 DETTINGEN ERMS, 72581 GERMANY | 18185 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| EMAG LLC RICK DUNKLEY 38800 GRAND RIVER AVE FARMINGTON HILL, MI 48335 | 17053 | Secured: Priority: Administrative: Unsecured: Total: | $42,852.27 $42,852.27 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| EMERY COMMUNICATIONS 6136 AARON LN DAYTON, OH 45424 | 17013 | Secured: Priority: Administrative: Unsecured: Total: | $1,270.60 $1,270.60 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ENCORE REHABILITATION DBA SPORTSFIT 113 2ND AVE SE DECATUR, AL 35601 | 18004 | Secured: Priority: Administrative: Unsecured: Total: | $192.00 $192.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                        **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ENGINEERED MATERIALS SYSTEMS INC<br>132 JOHNSON DR<br>DELAWARE, OH 43015 | 17088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $864.21<br><br>$864.21 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| ENGINEERS CLUB OF DAYTON<br>110 E MONUMENT AVE<br>DAYTON, OH 45402 | 17022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,920.00<br><br>$1,920.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| ETAS INC<br>ATTN JL ADLER<br>C O ROBERT BOSCH LLC<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 18691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $260,453.89<br><br>$260,453.89 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FCI AUSTRIA GMBH<br>KEITH J CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101-1110 | 19724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI CONNECTORS DEUTSCHLAND GMBH<br>ATTN KEITH CUNNINGHAM ESQ<br>C O PIERCE ATWOOD LLP<br>ONE MONUMENT SQ<br>PORTLAND, ME 04101 | 19725 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI ITALIA SPA<br>KEITH CUNNINGHAM ESQ<br>PIERCE ATWOOD LLP<br>ONE MONUMENT SQUARE<br>PORTLAND, ME 04101 | 19726 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| FCI USA INC<br>DON CALLAHAN<br>825 OLD TRAIL RD<br>ETTERS, PA 17319 | 18520 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $170,135.55<br><br>$170,135.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FEDERAL SCREW WORKS<br>SUSAN M COOK AND ADAM D BRUSKI<br>916 WASHINGTON AVE STE 309<br>BAY CITY, MI 48708 | 19767 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151,516.48<br><br>$151,516.48 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**     **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND 3965 AIRWAYS BLVD MODULE G MEMPHIS, TN 38116 | 18406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $149,545.60<br>$149,545.60 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| FEDEX CUSTOMER INFO SERVICES AS ASSIGNEE OF FEDEX EXPRESS FEDEX GROUND 3965 AIRWAYS BLVD MODULE G MEMPHIS, TN 38116 | 19771 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $739,562.75<br>$739,562.75 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| FERRO CORPORATION ATTN MATTHEW H MATHENEY ESQ C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 18672 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,652.74<br>$15,652.74 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| FERRO CORPORATION ATTN MATTHEW H MATHENEY ESQ C O FRANTZ WARD LLP 2500 KEY CTR 127 PUBLIC SQUARE CLEVELAND, OH 44114 | 19785 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $117,618.12<br>$117,618.12 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FEV INC 4554 GLENMEADE LANE AUBURN HILLS, MI 48326-1766 | 17824 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,000.00<br>$5,000.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FEV INC 4554 GLENMEADE LANE AUBURN HILLS, MI 48326-1766 | 17823 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $750.00<br>$750.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| FOSTA TEK OPTICS INC 320 HAMILTON ST LEOMINSTER, MA 01453 | 16932 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,555.00<br>$3,555.00 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FRANCIS MANUFACTURING COMPANY 2200 RUSSIA VERSAILLES RD PO BOX 400 RUSSIA, OH 45363-0400 | 17680 | Secured: Priority: Administrative: Unsecured: Total: | $1,737.19 $1,737.19 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| FUJI MACHINE AMERICA CORPORATION ATTN MARY ANN FLEISHMANN 171 CORPORATE WOODS PKWY VERNON HILLS, IL 60061 | 18718 | Secured: Priority: Administrative: Unsecured: Total: | $225,858.29 $225,858.29 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GE BETZ INC ATTN JOE HALSTEAD 4636 SOMERTON RD TREVOSE, PA 19053 | 18619 | Secured: Priority: Administrative: Unsecured: Total: | $2,509.40 $2,509.40 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GE BETZ INC ATTN JOE HALSTEAD 4636 SOMERTON RD TREVOSE, PA 19053 | 18618 | Secured: Priority: Administrative: Unsecured: Total: | $8,642.95 $8,642.95 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| GENERAL ELECTRIC CAPITAL CORPORATION ATTN TOM MCLAY 10 RIVERVIEW DR DANBURY, CT 06810 | 19002 | Secured: Priority: Administrative: Unsecured: Total: | $1,138,006.73 $1,138,006.73 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| GWENDOLYN POOLE 1076 DEVON ST YOUNGSTOWN, OH 44505 | 17001 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| HARADA INDUSTRY OF AMERICA 22925 VENTURE DR NOVI, MI 48375 | 18540 | Secured: Priority: Administrative: Unsecured: Total: | $42,164.88 $42,164.88 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| HARBISON BROS INC 32 APPENHEIMER AVE BUFFALO, NY 14214-2902 | 17070 | Secured: Priority: Administrative: Unsecured: Total: | $1,193.12 $1,193.12 | 06/30/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HATTIE B TAYLOR<br>2201 SANTA BARBARA DR<br>FLINT, MI 48504 | 18068 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $719.31<br><br>$719.31 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| HENKEL CORPORATION<br>BRENDA HYLTON<br>32150 JUST IMAGINE DR<br>AVON, OH 44011 | 18408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,454.82<br><br>$23,454.82 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| HEWLETT PACKARD<br>ATTN KEN HIGMAN<br>2125 E KATELLA AVE NO 400<br>ANAHEIM, CA 92806 | 18486 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,572,037.15<br><br>$4,572,037.15 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| HEWLETT PACKARD FINANCIAL SERVICES CO<br>ATTN RECOVERY PARALEGAL<br>420 MOUNTAIN AVE<br>MURRAY HILL, NJ 07974 | 18143 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $57,068.22<br><br>$57,068.22 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| HI TEMP HEATING AND COOLING<br>520 S GOULD ST<br>OWOSSO, MI 48867 | 18250 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268.00<br><br>$268.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| HORIZON SOLUTIONS LLC<br>ATTN DEBBIE KRENZER<br>2005 BRIGHTON HENRIETTA TOWNLINE RD<br>ROCHESTER, NY 14623 | 18857 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $22,479.36<br><br>$22,479.36 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| HOUGHTON INTERNATIONAL INC<br>DBA D A STUART COMPANY<br>945 MADISON AVE<br>NORRISTOWN, PA 19403 | 18839 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,122.84<br><br>$21,122.84 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| HRL LABORATORIES LLC<br>ATTN D R ALLEMEIER<br>3011 MALIBU CANYON RD<br>MALIBU, CA 90265 | 18539 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $73,916.00<br><br>$73,916.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HUBERT STUEKEN GMBH & CO KG C O IPP CORP 1476 BEN SAWYER BLVE STE 11 MOUNT PLEASANT, SC 29464 | 18310 | Secured: Priority: Administrative: Unsecured: Total: | $18,280.67 $18,280.67 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| IHS GLOBAL 15 INVERNESS WAY E ENGLEWOOD, CO 80112 | 18240 | Secured: Priority: Administrative: Unsecured: Total: | $292.27 $292.27 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| INDUSTRIAL WAREHOUSE SERVICES INC BECKY JANES PO BOX 2177 TUSCALOOSA, AL 35403 | 18707 | Secured: Priority: Administrative: Unsecured: Total: | $5,000.00 $5,000.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INSIGHT ANALYTICAL LABS DBA IAL 2430 WAYNOKA RD COLORADO SPRINGS, CO 80915-1612 | 16972 | Secured: Priority: Administrative: Unsecured: Total: | $766.50 $766.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC 4697 WEST GREENFIELD AVE MILWAUKEE, WI 53214 | 17833 | Secured: Priority: Administrative: Unsecured: Total: | $5,353.00 $5,353.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC 4697 WEST GREENFIELD AVE MILWAUKEE, WI 53214 | 18612 | Secured: Priority: Administrative: Unsecured: Total: | $40,021.20 $40,021.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL THERMAL SYSTEMS LLC ATTN DAVID LICHTERMAN 4697 W GREENFIELD AVE MILWAUKEE, WI 53214 | 17822 | Secured: Priority: Administrative: Unsecured: Total: | $16,526.20 $16,526.20 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| INTRA CORP 855 MANUFACTURERS DR WESTLAND, MI 48186-4036 | 18597 | Secured: Priority: Administrative: Unsecured: Total: | $26,745.00 $26,745.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                      Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTRA CORP<br>855 MANUFACTURERS DR<br>WESTLAND, MI 48186-4036 | 18724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $26,745.00<br>$26,745.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| IRISH WELDING CO<br>IRISH CARBONIC COMPANY<br>PROPANE CORPORATION<br>WELDING SUPPLY CORP<br>PO BOX 409<br>BUFFALO, NY 14212-0409 | 18291 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,238.99<br>$1,238.99 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| IVAN DOVERSPIKE CO<br>9501 CONNER AVE<br>DETROIT, MI 48213 | 17372 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,698.60<br>$5,698.60 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| JACK JENEFSKY BOWMAN SUPPLY CO<br>225 N IRWIN ST<br>PO BOX 1404<br>DAYTON, OH 45401 | 18498 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,875.15<br>$5,875.15 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| JANIECE R WALTERS | 18086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| JEFFERIES & COMPANY INC<br>TOM CARLSON & MICHAEL MORAN<br>520 MADISON AVE 7TH FL<br>NEW YORK, NY 10022 | 19070 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $67,611.58<br>$67,611.58 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| JML PAINTING<br>13251 STEPHENS RD<br>WARREN, MI 48089 | 18638 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,603.20<br>$6,603.20 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| JOHN E GREEN COMPANY<br>JOHN R GREEN<br>220 VICTOR AVE<br>HIGHLAND PARK, MI 48203 | 18391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $123,020.00<br>$123,020.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JOHN E GREEN COMPANY<br>JOHN R GREEN<br>220 VICTOR AVE<br>HIGHLAND PARK, MI 48203 | 18390 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,033.28<br>$30,033.28 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| JOHNSON CONTROLS INC<br>BUILDING EFFICIENCY<br>C O STEVEN T BOBO<br>REED SMITH LLP<br>10 S WACKER DR 40TH FLR<br>CHICAGO, IL 60606 | 18721 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,451.44<br>$3,451.44 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| JOSHUA A SMITH | 18166 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| JSP INTERNATIONAL LLC<br>ZACHARY ESTRIN<br>1285 DRUMMERS LN STE 301<br>WAYNE, PA 19087 | 18052 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,623.52<br>$12,623.52 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| KARL KUEFNER KG<br>C O IPP CORP<br>1476 BEN SAWYER BLVD STE 11<br>MOUNT PLEASANT, SC 29464 | 16934 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,768.48<br>$7,768.48 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| KEATING MUETHING & KLEKAMP PLL<br>JASON V STITT ESQ<br>1 E 4TH ST STE 1400<br>CINCINNATI, OH 45202 | 18856 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $421.85<br>$421.85 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| KEN BOUMA<br>2808 LEE ST SW<br>GRANDVILLE, MI 49418 | 17040 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| KENMODE TOOL & ENG INC<br>820 ALGONQUIN RD<br>ALGONQUIN, IL 60102-2482 | 18860 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,262.06<br>$2,262.06 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KENWORTH OF BUFFALO NY INC<br>100 COMMERCE DR<br>LACKAWANNA, NY 14218 | 16927 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| KEY DESIGN INC<br>4876 DIXIE HWY<br>SAGINAW, MI 48601 | 18601 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,167.00<br>$12,167.00 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| KICKHAEFER MFG CO DBA KMC STAMPING<br>JILL K ECKLUND<br>1221 S PARK ST<br>PORT WASHINGTON, WI 53041 | 18861 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $103,194.57<br>$103,194.57 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| KSR INTERNATIONAL CO<br>DRESDEN INDUSTRIAL A DIC OF<br>95 ERIE ST S<br>PO BOX 1060<br>RIDGETOWN, ON N0P 2C0<br>CANADA | 18181 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $461,304.35<br>$461,304.35 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| L & S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $107,326.44<br>$107,326.44 | 09/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| L & S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20049 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $271,064.07<br>$271,064.07 | 10/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| L& S TOOL INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 18182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,302.71<br>$74,302.71 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| LANDSTAR EXPRESS AMERICA<br>13410 SUTTON PARK DR S<br>JACKSONVILLE, FL 32224 | 17058 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $78,725.95<br>$78,725.95 | 06/30/2009 | DELPHI CORPORATION<br>(05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**     Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LANDSTAR GLOBAL LOGISTICS 13410 SUTTON PARK DR S JACKSONVILLE, FL 32224 | 17062 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,823.12<br>$61,823.12 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| LANDSTAR INWAY 13410 SUTTON PARK DR S JACKSONVILLE, FL 32224 | 17057 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $180.00<br>$180.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| LANDSTAR RANGER 13410 SUTTON PARK DR S JACKSONVILLE, FL 32224 | 17056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,494.52<br>$4,494.52 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| LARRY A HUBBARD 1360 KRANUR DR BURTON, MI 48509 | 17373 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,693.00<br>$6,693.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LASER IND CORP LAURA SANCHEZ 11601 PELLICANO DR STE C 6 EL PASO, TX 79936 | 16855 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| LASER PHOTONICS 400 RINEHART RD NO 1000 LAKEMARY, FL 32746 | 17406 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,605.00<br>$7,605.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| LAWRENCE SEMICONDUCTOR RESEARCH LABORATORY ATTN CHEYRL BRIDGES 2300 W HUNTINGTON DR TEMPE, AZ 85282 | 18578 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,464.65<br>$13,464.65 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LEXINGTON RUBBER GROUP INC 1510 RIDGE RD VIENNA, OH 44473 | 18243 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $136,530.00<br>$136,530.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**            **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LITTELFUSE INC 8755 W HIGGINS RD STE 500 CHICAGO, IL 60631 | 18543 | Secured: Priority: Administrative: Unsecured: Total: | $546,445.94 $546,445.94 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| LORENSTON MFG CO SW INC PO BOX 932 KOKOMO, IN 46903-0932 | 20048 | Secured: Priority: Administrative: Unsecured: Total: | $301,888.79 $301,888.79 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| LORENSTON MFG CO SW INC PO BOX 932 KOKOMO, IN 46903-0932 | 18565 | Secured: Priority: Administrative: Unsecured: Total: | $181,640.35 $181,640.35 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO INC PO BOX 932 KOKOMO, IN 46903-0932 | 18183 | Secured: Priority: Administrative: Unsecured: Total: | $245,530.34 $245,530.34 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO INC PO BOX 932 KOKOMO, IN 46903-0932 | 20050 | Secured: Priority: Administrative: Unsecured: Total: | $741,930.69 $741,930.69 | 10/30/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO INC PO BOX 932 KOKOMO, IN 46903-0932 | 19611 | Secured: Priority: Administrative: Unsecured: Total: | $320,795.55 $320,795.55 | 09/24/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON MFG CO SW INC PO BOX 932 KOKOMO, IN 46903-0932 | 19609 | Secured: Priority: Administrative: Unsecured: Total: | $129,444.70 $129,444.70 | 09/24/2009 | DELPHI CORPORATION (05-44481) |
| LORENTSON TOOLING INC PO BOX 932 KOKOMO, IN 46903-0932 | 18184 | Secured: Priority: Administrative: Unsecured: Total: | $51,060.00 $51,060.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*     "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 20047 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$98,615.00<br><br>$98,615.00 | 10/30/2009 | DELPHI CORPORATION<br>(05-44481) |
| LORENTSON TOOLING INC<br>PO BOX 932<br>KOKOMO, IN 46903-0932 | 19608 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$55,086.00<br><br>$55,086.00 | 09/24/2009 | DELPHI CORPORATION<br>(05-44481) |
| LTS EQUIPMENT SERVICES INC<br>DBA LIFT TRUCK SERVICES<br>206 RAYNOLDS<br>EL PASO, TX 79905 | 16996 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$40,319.36<br><br>$40,319.36 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| LTX CREDENCE CORPORATION<br>ATTN LARRY ROCK<br>5975 NW PINEFARM PL<br>HILLSBORO, OR 97124 | 18318 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$74,500.00<br><br>$74,500.00 | 07/13/2009 | DELPHI CORPORATION<br>(05-44481) |
| LUTZ ROOFING COMPANY<br>4721 22 MILE RD<br>SHELBY TWP, MI 48317 | 17017 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$375.00<br><br>$375.00 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| LYDALL THERMAL ACOUSTICAL SALES LLC<br>1241 BUCK SHOALS RD<br>HAMPTONVILLE, NC 27020 | 18642 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$23,119.36<br><br>$23,119.36 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| MALLORY CONTROLS<br>DIV OF EMERSON ELECTRIC CO<br>2831 WATERFRONT PKWY E DR<br>INDIANAPOLIS, IN 46214-2016 | 18140 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$47,331.29<br><br>$47,331.29 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |
| MALLORY CONTROLS DIV OF EMERSON ELECTRIC CO<br>2831 WATERFRONT PKWY E DR<br>INDIANAPOLIS, IN 46214-2016 | 18139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br>$670.00<br><br>$670.00 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MARSH USA INC<br>CRAIG PADOVER<br>121 RIVER ST<br>HOBOKEN, NJ 07030 | 19085 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $259,750.00<br>$259,750.00 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| MASTER AUTOMATIC INC<br>STEVE SIERAKOWSKI CFO<br>40485 SCHOOLCRAFT RD<br>PLYMOUTH, MI 48170 | 18630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,278.20<br>$13,278.20 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| MAXI GRIP INC<br>24871 GIBSON DR<br>WARREN, MI 48085 | 16966 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,750.00<br>$1,750.00 | 06/29/2009 | DELPHI CORPORATION<br>(05-44481) |
| MAYER TOOL & ENGINEERING INC<br>LAVERNE GISSY<br>1404 N CENTERVILLE RD<br>STURGIS, MI 49091 | 19713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $151,795.00<br>$151,795.00 | 11/04/2009 | DELPHI CORPORATION<br>(05-44481) |
| MEDEGEN INC<br>ATTN REBECCA J WINTHROP ESQ<br>C O BALLARD SPAHR ANDREWS &<br>INGERSOLL LLP<br>2029 CENTURY PARK E STE 800<br>LOS ANGELES, CA 90067 | 18153 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $352,912.00<br>$352,912.00 | 07/10/2009 | DELPHI MEDICAL<br>SYSTEMS<br>CORPORATION<br>(05-44529) |
| MEDEGEN INC<br>ATTN REBECCA J WINTHROP ESQ<br>C O BALLARD SPAHR ANDREWS &<br>INGERSOLL LLP<br>2029 CENTURY PARK E STE 800<br>LOS ANGELES, CA 90067 | 18152 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $352,912.00<br>$352,912.00 | 07/10/2009 | DELPHI MEDICAL<br>SYSTEMS COLORADO<br>CORPORATION<br>(05-44507) |
| METAL MATIC INC<br>629 SECOND ST SE<br>MINNEAPOLIS, MN 55414-2106 | 18045 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,550.96<br>$16,550.96 | 07/09/2009 | DELPHI CORPORATION<br>(05-44481) |
| MGR MOLD INC<br>6450 COTTER<br>STERLING HEIGHTS, MI 48314 | 17492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,118.50<br>$4,118.50 | 07/07/2009 | DELPHI CORPORATION<br>(05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                      Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S  NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MICHIGAN TECHNOLOGICAL UNIVERSITY SPONSORED PROGRAMS ACCOUNTING 1400 TOWNSEND DR HOUGHTON, MI 49931 | 18656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $18,855.00<br><br>$18,855.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MICROMERITICS INSTRUMENT CORP 4356 COMMUNICATIONS DR NORCROSS, GA 30093 | 18459 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,480.55<br><br>$2,480.55 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MID MICHIGAN ROOFING LLC 3232 ENTERPRISE DR SAGINAW, MI 48603 | 16935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,459.43<br><br>$1,459.43 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| MID SOUTH ELECTRONICS INC PO BOX 1308 GADSDEN, AL 35902 | 18897 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,161.64<br><br>$15,161.64 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING REGENT MIDWEST STAMPING 401 S STEELE ST IONIA, MI 48846 | 17641 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $7,934.20<br><br>$7,934.20 | 07/03/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING SUMTER 401 S STEELE ST IONIA, MI 48846 | 18637 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,837.09<br><br>$52,837.09 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| MIDWEST STAMPING SUMTER 401 S STEELE ST IONIA, MI 48846 | 17087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $125,810.07<br><br>$125,810.07 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| MIS CORPORATION MICHIGAN SUSAN M COOK AND ADAM D BRUSKI 916 WASHINGTON AVE STE 309 BAY CITY, MI 48708 | 19769 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,040.02<br><br>$2,040.02 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MISCO MINNEAPOLIS SPEAKER CO INC<br>2637 32ND AVE S<br>MINNEAPOLIS, MN 55406-1641 | 17786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $537.60<br><br>$537.60 | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| MOLEX<br>ATTN MIKE FRITZ<br>2222 WELLINGTONCT<br>LISLE, IL 60532 | 17718 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,684,797.00<br><br>$2,684,797.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MPS GROUP INC<br>2920 SCOTTEN ST<br>DETROIT, MI 48210 | 18542 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,186.45<br><br>$44,186.45 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| MPS GROUP INC<br>2920 SCOTTEN ST<br>DETROIT, MI 48210 | 18633 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $44,186.45<br><br>$44,186.45 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MR ROBERT TEVENS | 17395 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $240.10<br><br>$240.10 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| MUBEA DE MEXICO S DE RL DE CV<br>DOUG CAIN<br>8200 DIXIE HWY<br>FLORENCE, KY 41042 | 20016 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $15,412.50<br><br>$15,412.50 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MUBEA INC<br>DOUG CAIN<br>8200 DIXIE HWY<br>FLORENCE, KY 41042 | 20015 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| MULTIBASE INC<br>ATTN ANGELA M COLE C01222<br>C O DOW CORNING<br>CORPORATION<br>2200 W SALZBURG RD<br>MIDLAND, MI 48686 | 20013 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,833.42<br><br>$24,833.42 | 11/05/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MURATA ELECTRONICS NORTH AMERICA INC<br>C O PAUL M BAISIER AND SHUMAN SOHRN<br>SAYFARTH SHAW LLP<br>1545 PEACHTREE ST NE STE 700<br>ATLANTA, GA 30309-2401 | 19170 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $119.30<br>$119.30 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NATIONAL MATERIAL OF MEXICO S DE RL DE CV<br>JOSE CONTRERAS CREDIT MANAGER<br>1965 PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | 19071 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $508,002.38<br>$508,002.38 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NATIONAL TEST EQUIPMENT INC<br>SCOTT SCHLUMPBERGER<br>1935 PLAZA REAL<br>OCEANSIDE, CA 92056 | 16914 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,856.72<br>$3,856.72 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION<br>ATTN DONNA M KELLY<br>NYSEG<br>BANKRUPTCY DEPARTMENT<br>PO BOX 5240<br>BINGHAMTON, NY 13902 | 19766 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $234,571.63<br>$234,571.63 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS RISK MANAGEMENT CORP (05-44570) |
| NEWPORT SCIENTIFIC INC<br>8246 E SANDY CT<br>JESSUP, MD 20794 | 18245 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,175.00<br>$5,175.00 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| NIDEC AMERICA CORPORATION<br>ATTN THOMAS A KEGNAN<br>100 RIVER RIDGE DR STE 300<br>NORWOOD, MA 02062-5083 | 18943 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $157,399.20<br>$157,399.20 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| NORMA JEAN KYLE<br>624 W MARTINDALE RD<br>UNION, OH 45322 | 17028 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                     Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORTHERN ENGRAVING CORP C O ALICIA SCHEHR ESQ JAFFE RAITT HEUER & WEISS PC 27777 FRANKLIN RD STE 2500 SOUTHFIELD, MI 48034 | 18650 | Secured: Priority: Administrative: Unsecured: Total: | $2,777.74 $2,777.74 | 07/14/2009 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| NORTHERN ENGRAVING CORP C O ALICIA SCHEHR ESQ JAFFE RAITT HEUER & WEISS PC 27777 FRANKLIN RD STE 2500 SOUTHFIELD, MI 48034 | 18651 | Secured: Priority: Administrative: Unsecured: Total: | $6,938.61 $6,938.61 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NORTHERN ENGRAVING CORP C O ALICIA SCHEHR ESQ JAFFE RAITT HEUER & WEISS PC 27777 FRANKLIN RD STE 2500 SOUTHFIELD, MI 48034 | 18649 | Secured: Priority: Administrative: Unsecured: Total: | $505.00 $505.00 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NUVOTON TECHNOLOGY CORPORATION AMERICA 2727 N 1ST ST SAN JOSE, CA 95134 | 18703 | Secured: Priority: Administrative: Unsecured: Total: | $4,940.00 $4,940.00 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| OERLIKON BALZERS 2511 TECHNOLOGY DR STE 114 ELGIN, IL 60124 | 18050 | Secured: Priority: Administrative: Unsecured: Total: | $12,998.37 $12,998.37 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC 2291 WINSTON PARK DR OAKVILLE, ON L6H 6R7 CANADA | 18935 | Secured: Priority: Administrative: Unsecured: Total: | $237,585.00 $237,585.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ORACLE USA INC SHAWN M CHRISTIANSON ESQ BUCHALTER NEMER 333 MARKET ST 25TH FL SAN FRANCISCO, CA 94105 | 18662 | Secured: Priority: Administrative: Unsecured: Total: | $42,067.60 $42,067.60 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| P & R INDUSTRIES INC 1524 N CLINTON AVE ROCHESTER, NY 14621 | 18899 | Secured: Priority: Administrative: Unsecured: Total: | $1,175,045.51 $1,175,045.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PARK ENTERPRISES OF ROCHESTER INC ROBERT BRUNSKILL 226 JAY ST ROCHESTER, NY 14608 | 18715 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PARKER HANNIFIN CORP ATTN CREDIT DEPT 6035 PARKLAND BLVD CLEVELAND, OH 44124 | 19078 | Secured: Priority: Administrative: Unsecured: Total: | $40,509.68 $40,509.68 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PARTS FINISHING GRP DE MEXICO PARTS FINISHING GRP 2840 AUBURN CT AUBURN HILLS, MI 48326 | 18639 | Secured: Priority: Administrative: Unsecured: Total: | $2,463.92 $2,463.92 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PENTAGON TECHNOLOGIES 21031 ALEXANDER CT HAYWARD, CA 94545 | 18711 | Secured: Priority: Administrative: Unsecured: Total: | $9,475.55 $9,475.55 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| PERKINS COIE LLP 1201 3RD AVE NO 4800 SEATTLE, WA 98101 | 18862 | Secured: Priority: Administrative: Unsecured: Total: | $12,867.91 $12,867.91 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PETER M HOSSENLOPP 8450 NORTHVIEW PASS FAIR OAKS RANCH, TX 78015 | 18490 | Secured: Priority: Administrative: Unsecured: Total: | $2,826.91 $2,826.91 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PHILLIP CHAPADOS 2000 EASTMAN AVE GREEN BAY, WI 54302 | 16979 | Secured: Priority: Administrative: Unsecured: Total: | $2,854.64 $2,854.64 | 06/29/2009 | DELPHI CORPORATION (05-44481) |
| PHOENIX QUALITY INSPECTIONS INC 210 1077 BOUNDARY RD OSHAWA, ON L1J 8P7 CANADA | 18706 | Secured: Priority: Administrative: Unsecured: Total: | $9,038.40 $9,038.40 | 07/14/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PONTIAC COIL INC<br>5800 MOODY DR<br>CLARKSTON, MI 48348-4768 | 18974 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,435.60<br>$3,435.60 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PORTERFIELD HARPER MILLS & MOTLOW PA<br>22 INVERNESS CENTER PKWY STE 600<br>BIRMINGHAM, AL 35242 | 18384 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $317.75<br>$317.75 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PORTERFIELD HARPER MILLS & MOTLOW PA<br>22 INVERNESS CENTER PKWY STE 600<br>BIRMINGHAM, AL 35242 | 18385 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,921.00<br>$1,921.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| POWERON SERVICES LLC<br>8801 WASHINGTON BLVD STE 101<br>ROSEVILLE, CA 95678 | 18808 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,584.10<br>$30,584.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PRECISION METAL PARTS INC<br>4725 28TH ST N<br>ST PETERSBURG, FL 33714 | 18961 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $56,875.00<br>$56,875.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| PRECISION STAMPINGS INC<br>ATTN STEVE MORGAN PRES<br>500 EGAN AVE<br>BEAUMONT, CA 92223 | 18145 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $327,199.04<br>$327,199.04 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PROMESS INC<br>11429 GRAND RIVER AVE<br>BRIGHTON, MI 48116 | 18444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,696.00<br>$4,696.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| PROSTEP EG<br>DOLIVOSTEBE 11<br>64293 DARMSTADTL<br>GERMANY | 18456 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |

\*      The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**  **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PRUDENTIAL RELOCATION INC JOSEPH L CLASEN ESQ & CHRISTOPHER J MAJOR ESQ ROBINSON & COLE LLP 1055 WASHINGTON BLVD STAMFORD, CT 06901 | 18138 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,085,051.95<br>$1,085,051.95 | 07/10/2009 | DELPHI CORPORATION (05-44481) |
| PURDUM ELECTRIC CO, INC PO BOX 291 LAUREL, MS 39441 | 16881 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $362.54<br>$362.54 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| PYCO INC 600 E LINCOLN HWY PENNDEL, PA 19047 | 16912 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,657.10<br>$13,657.10 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RAMPF GROUP INC 50714 CENTURY CT WIXOM, MI 48393 | 16921 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,078.40<br>$2,078.40 | 06/25/2009 | DELPHI CORPORATION (05-44481) |
| RAYMOND C SMITH | 17598 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/07/2009 | DELPHI CORPORATION (05-44481) |
| RED THE UNIFORM TAILOR INC 475 OBERLIN AVE S LAKEWOOD, NJ 08701-6904 | 16868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $89.40<br>$89.40 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| REISING ETHINGTON PC PO BOX 4390 TROY, MI 48099 | 19150 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,138.60<br>$4,138.60 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RENESAS TECHNOLOGY AMERICA INC GENERAL COUNSEL 450 HOLGER WY SAN JOSE, CA 95134 | 18142 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $129,675.48<br>$129,675.48 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| RIS PAPER COMPANY INC<br>635 W 7TH ST STE 101<br>CINCINNATI, OH 45203 | 16904 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $149,100.88<br>$149,100.88 | 06/24/2009 | DELPHI CORPORATION (05-44481) |
| ROBERT BOSCH GMBH<br>ATTN JUDITH LOWITZ ADLER<br>C/O ROBERT BOSCH LLC<br>38000 HILLS TECH DR<br>FARMINGTON HILLS, MI 48331 | 18693 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $182,541.00<br>$182,541.00 | 07/14/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROBIN INDUSTRIES INC BERLIN DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102 | 18867 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $20,943.08<br>$20,943.08 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC CLEVELAND DIVISON<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19789 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,832.85<br>$1,832.85 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18866 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,128.18<br>$100,128.18 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18869 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $118,676.59<br>$118,676.59 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC HOLMCO DIVISION<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $61,396.51<br>$61,396.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,325.00<br>$12,325.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**      **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ROBIN INDUSTRIES XIAMEN CO LTD<br>ROBIN INDUSTRIES INC<br>1265 W 65TH ST<br>CLEVELAND, OH 44102 | 18865 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $296,306.10<br>$296,306.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN INDUSTRIES XIAMEN CO LTD<br>ROBIN INDUSTRIES INC<br>6500 ROCKSIDE RD STE 230<br>INDEPENDENCE, OH 44131 | 19795 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $330,028.61<br>$330,028.61 | 11/05/2009 | DELPHI CORPORATION (05-44481) |
| ROBIN MEXICANA S DE RL DE CV<br>C/O ROBIN INDUSTRIES INC<br>1265 W 65 ST<br>CLEVELAND, OH 44102 | 18868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $116,533.81<br>$116,533.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| RONALD A MURESAN<br>5173 N PARK AVE<br>BRISTOLVILLE, OH 44402 | 17874 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $36,780.00<br>$36,780.00 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| ROSEVELT WILLIAMS<br>6474 ESTRELLE AVE<br>MT MORRIS, MI 48458 | 19616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 10/07/2009 | DELPHI CORPORATION (05-44481) |
| SAIA MOTOR FREIGHT<br>CREDIT DEPT<br>PO BOX  A STATION 1<br>HOUMA, LA 70360 | 19596 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 09/09/2009 | DELPHI CORPORATION (05-44481) |
| SCREW MACHINE SPECIALTIES<br>727 23 RD<br>GRAND JUNCTION, CO 81505 | 18973 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,942.10<br>$2,942.10 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*     The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    Forty-Third Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SECURITAS SECURITY SERVICES USA INC CHRIS MUDD SECURITAS SECURITY SVCS USA INC 2 CAMPUS DR PARSIPPANY, NJ 07054 | 18666 | Secured: Priority: Administrative: Unsecured: Total: | $1,327,571.03 $1,327,571.03 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SEHO NORTH AMERICA INC 1420 JAMIKE DR STE 300 ERLANGER, KY 41018 | 18632 | Secured: Priority: Administrative: Unsecured: Total: | $220,498.80 $220,498.80 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| SENTRY FINANCIAL CORPORATION 201 S MAIN ST STE 1400 SALT LAKE CITY, UT 84111-2215 | 19939 | Secured: Priority: Administrative: Unsecured: Total: | $174,751.87 $174,751.87 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| SENTRY FINANCIAL CORPORATION 201 S MAIN ST STE 1400 SALT LAKE CITY, UT 84111-2215 | 19940 | Secured: Priority: Administrative: Unsecured: Total: | $174,751.87 $174,751.87 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| SERV A PURE COMPANY 1101 COLUMBUS AVE BAY CITY, MI 48708 | 17728 | Secured: Priority: Administrative: Unsecured: Total: | $1,365.70 $1,365.70 | 07/06/2009 | DELPHI CORPORATION (05-44481) |
| SHELDON GANTT INC 1500 N MAIN ST NILES, OH 44446 | 18859 | Secured: Priority: Administrative: Unsecured: Total: | $116,073.81 $116,073.81 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SIMPLEXGRINNELL ATTN BANKRUPTCY 50 TECHNOLOGY DR WESTMINSTER, MA 01441 | 16852 | Secured: Priority: Administrative: Unsecured: Total: | $13,476.00 $13,476.00 | 06/26/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SKF USA INC<br>HENRY JAFFE ESQ & JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 20005 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $235,048.09<br>$235,048.09 | 11/03/2009 | DELPHI CORPORATION (05-44481) |
| SKF USA INC<br>HENRY JAFFE ESQ JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>HERCULES PLZ<br>1313 MARKET ST STE 5100 PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 20004 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $235,048.09<br>$235,048.09 | 11/03/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SKF USA INC<br>JAMES C CARIGNAN ESQ PEPPER HAMILTON LLP<br>HERCULES PLZ STE 5100<br>1313 MARKET ST<br>PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 18424 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $21,475.61<br>$21,475.61 | 07/13/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPARTECH POLYCOM INC<br>ARMSTRONG TEASDALE LLP<br>ONE METROPOLITAN SQ STE 2600<br>ST LOUIS, MO 63102 | 18853 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $72,064.13<br>$72,064.13 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SPECIAL DEVICES INC<br>14370 WHITE SAGE RD<br>MOORPARK, CA 93021 | 18962 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50,709.12<br>$50,709.12 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| STACI CORP<br>905 LAKESIDE DR UNIT NO 1<br>GURNEE, IL 60031 | 17965 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $74,850.00<br>$74,850.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| STANLEY SUPPLY & SERVICES<br>335 WILLOW ST<br>NORTH ANDOVER, MA 01845 | 18734 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $911.67<br>$911.67 | 07/10/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Forty-Third Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| STONERIDGE INC OR ITSELF ON BEHALF OF ALPHABET INC ALPHABET ORWELL HI STATE MFG CO INC POLLACK ENGINEERED PRODUCTS DIVISIONS KELLY S BURGAN ESQ BAKER & HOSTETLER LLP 3200 NATIONAL CITY CENTER CLEVELAND, OH 44114 | 18636 | Secured: Priority: Administrative: Unsecured: Total: | $248,289.13 $248,289.13 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| STRATASYS INC 7665 COMMERCE WAY EDEN PRAIRIE, MN 55344 | 19805 | Secured: Priority: Administrative: Unsecured: Total: | $5,997.75 $5,997.75 | 10/15/2009 | DELPHI CORPORATION (05-44481) |
| SUN MICROSYSTEMS INC LAWRENCE SCHWAB THOMAS GAA BIALSON BERGEN & SCHWAB 2600 EL CAMINO REAL STE 300 PALO ALTO, CA 94306 | 18944 | Secured: Priority: Administrative: Unsecured: Total: | $114,168.03 $114,168.03 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| SUPERIOR DESIGN CO INC 250 INTERNATIONAL DR WILLIAMSVILLE, NY 14221 | 18714 | Secured: Priority: Administrative: Unsecured: Total: | $30,084.50 $30,084.50 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TALTON COMMUNICATIONS INC PO BOX 1117 SELMA, AL 36701 | 18483 | Secured: Priority: Administrative: Unsecured: Total: | $687.50 $687.50 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TARRANT COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON LLP 2323 BRYAN ST STE 1600 DALLAS, TX 75201 | 19324 | Secured: $314.88 Priority: Administrative: Unsecured: Total: | $314.88 | 07/16/2009 | DELPHI CORPORATION (05-44481) |
| TATA AMERICA INTERNATIONAL CORPORATION DBA TCS AMERICA ATTN SATYA S HEGDE ESQ TCS AMERICA 101 PARK AVE 26TH FL NEW YORK, NY 10178 | 19757 | Secured: Priority: Administrative: Unsecured: Total: | $2,144,748.18 $2,144,748.18 | 11/05/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**                                        **Forty-Third Omnibus Claims Objection**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TECH MOLDED PLASTICS LP 1045 FRENCH ST MEADVILLE, PA 16335 | 19072 | Secured: Priority: Administrative: Unsecured: Total: | $42,337.72<br>$42,337.72 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TEGCRA CONSULTING & SERVICES INC 22226 GARRISON RD DEARBORN, MI 48124 | 18322 | Secured: Priority: Administrative: Unsecured: Total: | $38,089.24<br>$38,089.24 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TELLA TOOL & MFG C O DAVID E ZAJICEK ESQ HINSHAW & CULBERTSON LLP 4343 COMMERCE COURT STE 415 LISLE, IL 60532 | 18681 | Secured: Priority: Administrative: Unsecured: Total: | $509,759.14<br>$509,759.14 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| THE BROWN CO OF AMERICA LLC 401 S STEELE ST IONIA, MI 48846 | 17086 | Secured: Priority: Administrative: Unsecured: Total: | $5,725.00<br>$5,725.00 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| THE MATH WORKS INC ATTN GENERAL COUNSEL 3 APPLE HILL DR NATICK, MA 01760 | 19186 | Secured: Priority: Administrative: Unsecured: Total: | $9,000.00<br>$9,000.00 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS J BUCHOLZ 540 W DONALD DR SANFORD, MI 48657 | 17948 | Secured: Priority: Administrative: Unsecured: Total: | UNL<br>UNL | 07/08/2009 | DELPHI CORPORATION (05-44481) |
| THOMAS W PFANDER 314 HUNTER SAGINAW, MI 48602 | 16891 | Secured: Priority: Administrative: Unsecured: Total: | $47.92<br>$47.92 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| THOMSON FINANCIAL LLC ATTN SARAH E DOERR ESQ C O MOSS & BARNETT PA 90 S 7TH ST STE 4800 MINNEAPOLIS, MN 55402 | 19111 | Secured: Priority: Administrative: Unsecured: Total: | $47,695.87<br>$47,695.87 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| THORLABS INC<br>435 ROUTE 206<br>PO BOX 366<br>NEWTON, NJ 07860 | 17195 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $506.60<br>$506.60 | 07/02/2009 | DELPHI CORPORATION (05-44481) |
| THYSSENKRUPP INDUSTRIAL SERVICES NA<br>59 INTERSTATE DR<br>WENTZVILLE, MO 63385 | 18898 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $39,367.51<br>$39,367.51 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| THYSSENKRUPP MATERIALS NA INC<br>ATTN PAUL FAIRHURST<br>COPPER AND BRASS SALES DIVISION<br>22355 W 11 MILE RD<br>SOUTHFIELD, MI 48033 | 18976 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $51,814.09<br>$51,814.09 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TI AUTOMOTIVE NEUSS GMBH<br>DUESSELDORFER STR 232<br>NEUSS, 41460<br>GERMANY | 19618 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $29,644.00<br>$29,644.00 | 10/08/2009 | DELPHI CORPORATION (05-44481) |
| TK HOLDINGS INC AUTOMOTIVE SYSTEMS LABORATORY INC AND TAKATA SEAT BELTS INC<br>C O SARAH F SPARROW ESQ<br>TUGGLE DUGGINS & MESCHAN PA<br>PO BOX 2888<br>GREENSBORO, NC 27402 | 18405 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| TLF GRAPHICS<br>235 METRO PARK<br>ROCHESTER, NY 14623-2618 | 19117 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $10,063.42<br>$10,063.42 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TOM DRUMMOND | 16969 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| TOOLING TECHNOLOGIES LTD<br>11680 BRITTMOORE PARK DR<br>HOUSTON, TX 79041 | 18922 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $23,624.19<br>$23,624.19 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC<br>ATTN GERARD V CURTIN JR<br>19900 MACARTHUR BLVD STE 400<br>IRVINE, CA 92612 | 18141 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,757.00<br>$1,757.00 | 07/10/2009 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TR BUTTERFIELD TRAIL CORP<br>NDH PROPERTY MANAGEMENT SERVICES<br>7400 VISCOUNT BLVD<br>STE 240<br>EL PASO, TX 79925 | 19112 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| TR GOLDSMITH & SON INC<br>16 PEUQUET PKWY<br>TONAWANDA, NY 14150 | 18577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,859.99<br>$1,859.99 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TRIMAC TRANSPORTATION<br>15333 JOHN F KENNEDY BLVD STE 800<br>HOUSTON, TX 77032 | 18688 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,207.73<br>$3,207.73 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| TYCO ELECTRONICS CORPORATION<br>MARY ANN BRERETON TYCO ELECTRONICS<br>412 MT KEMBLE AVE STE 1003<br>MORRISTOWN, NJ 07960 | 19100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,623,612.14<br>$1,623,612.14 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| ULTRALIFE BATTERIES INC<br>THOMAS A RALL<br>2000 TECHNOLOGY PKWY<br>NEWARK, NY 14513 | 18407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $38,522.00<br>$38,522.00 | 07/13/2009 | DELPHI CORPORATION (05-44481) |
| UNDERCAR PRODUCTS GROUP INC<br>900 HYNES AVE SW<br>GRAND RAPIDS, MI 49507 | 18792 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,377.50<br>$2,377.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**    **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| UNITED STATES PLASTIC CORP<br>1390 NEUBRECHT RD<br>LIMA, OH 45801-3196 | 16864 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $186.01<br>$186.01 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSAL AM CAN LTD<br>ATTN REBECCA C JOHNSON ESQ<br>12755 E NINE MILE RD<br>WARREN, MI 48089 | 18024 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $96,106.77<br>$96,106.77 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| UNIVERSITY OF NEBRASKA LINCOLN<br>BRENDA E WEST ACCOUNTING CTR FOR SCIENCE MATH & COMP ED<br>251 AVERY HALL<br>LINCOLN, NE 68588-0131 | 18088 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $50.00<br>$50.00 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| USF HOLLAND INC<br>ATTN MATTHEW H MATHENEY<br>C O FRANTZ WARD LLP<br>2500 KEY CTR<br>127 PUBLIC SQ<br>CLEVELAND, OH 44114 | 18670 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $35,065.95<br>$35,065.95 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| VALEO SWITCHES & DETECTION SYSTEMS INC AKA VALEO INTERIOR CONTROLS<br>E TODD SABLE<br>HONIGMAN MILLER SCHWARTZ AND COHN LLP<br>2290 FIRST NATIONAL BLDG<br>DETROIT, MI 48226 | 19108 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $109,199.50<br>$109,199.50 | 07/15/2009 | DELPHI CORPORATION (05-44481) |
| VALLEY SOLVENTS & CHEMICALS<br>PO BOX 18<br>COMBES, TX 78535 | 16879 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,355.20<br>$1,355.20 | 06/26/2009 | DELPHI CORPORATION (05-44481) |
| VECTOR CANTECH INC DUNNS<br>NO 111757464<br>ATTN BRUCE D EMAUS<br>39500 ORCHARD HILL PL STE 550<br>NOVI, MI 48375 | 16923 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $90,903.50<br>$90,903.50 | 06/29/2009 | DELPHI CORPORATION (05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**   **Forty-Third Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VETERANS TRANSPORT CO<br>1611 S SAGINAW ST<br>FLINT, MI 48503 | 16915 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $460.00<br><br>$460.00 | 06/25/2009 | DELPHI CORPORATION<br>(05-44481) |
| VISHAY AMERICAS INC<br>RITA DESCOTEAUX<br>ONE GREENWICH PL<br>SHELTON, CT 06484 | 18679 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,458.51<br><br>$52,458.51 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| WAKO ELECTRONIS USA INC<br>C O ERIKA R BARNES<br>STITES & HARBISON PLLC<br>400 W MARKET ST STE 1800<br>LOUISVILLE, KY 40202 | 18945 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $70,938.80<br><br>$70,938.80 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| WARNER STEVENS LLP<br>C O MICHAEL D WARNER ESQ<br>301 COMMERCE ST STE 1700<br>FORT WORTH, TX 76102 | 18710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $52,748.37<br><br>$52,748.37 | 07/14/2009 | DELPHI CORPORATION<br>(05-44481) |
| WASTE MANAGEMENT RMC<br>2625 W GRANDVIEW STE 150<br>PHOENIX, AZ 85023 | 20003 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $277.58<br><br>$277.58 | 10/26/2009 | DELPHI CORPORATION<br>(05-44481) |
| WAYNE JOSEPH KUZBIEL<br>1063 CRANBERRY PIKE RD<br>EAST TAWAS, MI 48730 | 17139 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br>UNL | 07/01/2009 | DELPHI CORPORATION<br>(05-44481) |
| WEARNES PRECISION SHENYANG LTD<br>46 HUAHAI RD YUHONG DISTRICT<br>SHENYANG,<br>CHINA | 19128 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $82,838.50<br><br>$82,838.50 | 07/15/2009 | DELPHI CORPORATION<br>(05-44481) |
| WESTWOOD ASSOCIATES INC<br>MICHELLE MCNULTY<br>33 STILES LN<br>NORTH HAVEN, CT 06473 | 18196 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $30,162.53<br><br>$30,162.53 | 07/10/2009 | DELPHI CORPORATION<br>(05-44481) |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**                    **Forty-Third Omnibus Claims Objection**

## EXHIBIT B - BOOKS AND RECORDS CLAIMS

| CREDITOR'S NAME AND ADDRESS* | CLAIM NUMBER | ASSERTED CLAIM AMOUNT ** | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WHIRL INDUSTRIAL DIST CO INC 1144 LINCOLN ST BROWNSVILLE, TX 78521 | 18663 | Secured: Priority: Administrative: Unsecured: Total: | $2,288.80 $2,288.80 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| WILHELM KARMANN GMBH C O BARTON NACHAMIE ESQ TODTMAN NACHAMIE SPIZZ & JOHNS PC 425 PARK AVE NEW YORK, NY 10022 | 19922 | Secured: Priority: Administrative: Unsecured: Total: | $763.08 $763.08 | 11/04/2009 | DELPHI CORPORATION (05-44481) |
| WILLIAM J OMALLEY JR WM OMALLEY 3015 TIFFANY CT CARMEL, IN 46038 | 17080 | Secured: Priority: Administrative: Unsecured: Total: | $669.90 $669.90 | 06/30/2009 | DELPHI CORPORATION (05-44481) |
| XEROX CORP ATTN V O ADAMS BY XEROX CAPITAL SERVICES LLC PO BOX 660506 DALLAS, TX 75266-9937 | 17951 | Secured: Priority: Administrative: Unsecured: Total: | $173,614.51 $173,614.51 | 07/09/2009 | DELPHI CORPORATION (05-44481) |
| YUASA AND HARA CPO BOX 714 TOKYO 100 8692 JAPAN | 17745 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/01/2009 | DELPHI CORPORATION (05-44481) |
| YUASA AND HARA SECTION 206 NEW OHTEMACHI BLDG 2 1 OHTEMACHI 2 CHOME CHIYODA KU TOKYO, 100-0004 JAPAN | 18655 | Secured: Priority: Administrative: Unsecured: Total: | $27,231.69 $27,231.69 | 07/14/2009 | DELPHI CORPORATION (05-44481) |
| **Total:** | **307** | **$38,082,661.18** | | | |

\*    The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   "UNL" denotes an unliquidated claim.