**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 19877<br>Date Filed: 11/03/2009<br>Docketed Total: $30,217.50<br>Filing Creditor Name:<br>ALAN L BUSCH | ALAN L BUSCH<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$30,217.50<br>**$30,217.50** | $30,217.50 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$30,217.50<br>**$30,217.50** | $30,217.50 | |
| Claim: 17163<br>Date Filed: 07/01/2009<br>Docketed Total: $87,860.00<br>Filing Creditor Name:<br>ALBERT ROY CASE | ALBERT ROY CASE<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$87,860.00<br>**$87,860.00** | $87,860.00 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$87,860.00<br>**$87,860.00** | $87,860.00 | |
| Claim: 19896<br>Date Filed: 11/03/2009<br>Docketed Total: $63,620.00<br>Filing Creditor Name:<br>ALFRED V DUMSA JR | ALFRED V DUMSA JR<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$63,620.00<br>**$63,620.00** | $63,620.00 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$63,620.00<br>**$63,620.00** | $63,620.00 | |
| Claim: 19870<br>Date Filed: 11/03/2009<br>Docketed Total: $193,545.00<br>Filing Creditor Name:<br>ANNA SUE THOMAS | ANNA SUE THOMAS<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$193,545.00<br>**$193,545.00** | $193,545.00 | | Case Number*<br>05-44481 | | Allowed Total:<br><br>$193,545.00<br>**$193,545.00** | $193,545.00 | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number** | Secured | Priority | Unsecured | |
| Claim: 18035 Date Filed: 07/09/2009 Docketed Total: $70,720.00 Filing Creditor Name: ASHLEY M BLOOM | ASHLEY M BLOOM Case Number** 05-44481 | | Docketed Total: $70,720.00 Priority $70,720.00 $70,720.00 | Unsecured $70,720.00 | | 05-44481 | | Allowed Total: $70,720.00 Priority $70,720.00 $70,720.00 | Unsecured $70,720.00 | |
| Claim: 17818 Date Filed: 07/06/2009 Docketed Total: $51,880.00 Filing Creditor Name: BARBARA L PETERSON | BARBARA L PETERSON Case Number** 05-44481 | | Docketed Total: $51,880.00 Priority $51,880.00 $51,880.00 | Unsecured $51,880.00 | | 05-44481 | | Allowed Total: $51,880.00 Priority $51,880.00 $51,880.00 | Unsecured $51,880.00 | |
| Claim: 18799 Date Filed: 07/15/2009 Docketed Total: $97,920.00 Filing Creditor Name: BASCOM SMITH | BASCOM SMITH Case Number** 05-44481 | | Docketed Total: $97,920.00 Priority $97,920.00 $97,920.00 | Unsecured $97,920.00 | | 05-44481 | | Allowed Total: $97,920.00 Priority $97,920.00 $97,920.00 | Unsecured $97,920.00 | |
| Claim: 19838 Date Filed: 11/03/2009 Docketed Total: $37,282.50 Filing Creditor Name: BEVERLY S ROLFSEN | BEVERLY S ROLFSEN Case Number** 05-44481 | | Docketed Total: $37,282.50 Priority $37,282.50 $37,282.50 | Unsecured $37,282.50 | | 05-44481 | | Allowed Total: $37,282.50 Priority $37,282.50 $37,282.50 | Unsecured $37,282.50 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | | CLAIM AS ALLOWED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Docketed Total: | Priority | Unsecured | Case Number** | Secured | Allowed Total: | Priority | Unsecured | |
| Claim: 20070￼Date Filed: 11/02/2009￼Docketed Total: $31,212.00￼Filing Creditor Name:￼BRADLEY RAY WILLIAMSON | Claim Holder Name￼BRADLEY RAY WILLIAMSON￼Case Number**￼05-44481 | | | Docketed Total: $31,212.00 | $31,212.00￼$31,212.00 | $31,212.00 | Case Number*￼05-44481 | | Allowed Total: | $31,212.00￼$31,212.00 | $31,212.00 | |
| Claim: 19837￼Date Filed: 11/03/2009￼Docketed Total: $32,724.00￼Filing Creditor Name:￼CARL D KERCHMAR | Claim Holder Name￼CARL D KERCHMAR￼Case Number**￼05-44481 | | | Docketed Total: $32,724.00 | $32,724.00￼$32,724.00 | $32,724.00 | Case Number*￼05-44481 | | Allowed Total: | $32,724.00￼$32,724.00 | $32,724.00 | |
| Claim: 19856￼Date Filed: 11/03/2009￼Docketed Total: $144,792.00￼Filing Creditor Name:￼CARL J BIRCHMEIER JR | Claim Holder Name￼CARL J BIRCHMEIER JR￼Case Number**￼05-44481 | | | Docketed Total: $144,792.00 | $144,792.00￼$144,792.00 | $144,792.00 | Case Number*￼05-44481 | | Allowed Total: | $144,792.00￼$144,792.00 | $144,792.00 | |
| Claim: 20079￼Date Filed: 11/12/2009￼Docketed Total: $52,962.87￼Filing Creditor Name:￼CATHERINE LUBCHENKO | Claim Holder Name￼CATHERINE LUBCHENKO￼Case Number**￼05-44481 | | | Docketed Total: $52,962.87 | $52,962.87￼$52,962.87 | $52,962.87 | Case Number*￼05-44481 | | Allowed Total: | $52,962.87￼$52,962.87 | $52,962.87 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 19938<br>Date Filed: 11/04/2009<br>Docketed Total: $21,160.00<br>Filing Creditor Name:<br>CATHY A ATTENBERGER | CATHY A ATTENBERGER<br><br>Case Number**<br>05-44481 | | Docketed Total: $21,160.00<br><br>$21,160.00<br>**$21,160.00** | $21,160.00 | | Case Number*<br>05-44481 | | Allowed Total: $21,160.00<br><br>$21,160.00<br>**$21,160.00** | $21,160.00 | |
| Claim: 20077<br>Date Filed: 11/12/2009<br>Docketed Total: $70,050.00<br>Filing Creditor Name:<br>CHARLES E GOODWIN | CHARLES E GOODWIN<br><br>Case Number**<br>05-44481 | | Docketed Total: $70,050.00<br><br>$70,050.00<br>**$70,050.00** | $70,050.00 | | Case Number*<br>05-44481 | | Allowed Total: $70,050.00<br><br>$70,050.00<br>**$70,050.00** | $70,050.00 | |
| Claim: 16983<br>Date Filed: 06/29/2009<br>Docketed Total: $77,160.00<br>Filing Creditor Name:<br>CHARLES L ADAMS | CHARLES L ADAMS<br><br>Case Number**<br>05-44481 | | Docketed Total: $77,160.00<br><br>$77,160.00<br>**$77,160.00** | $77,160.00 | | Case Number*<br>05-44481 | | Allowed Total: $77,160.00<br><br>$77,160.00<br>**$77,160.00** | $77,160.00 | |
| Claim: 19857<br>Date Filed: 11/03/2009<br>Docketed Total: $56,550.00<br>Filing Creditor Name:<br>CHARLES W CAMPBELL | CHARLES W CAMPBELL<br><br>Case Number**<br>05-44481 | | Docketed Total: $56,550.00<br><br>$56,550.00<br>**$56,550.00** | $56,550.00 | | Case Number*<br>05-44481 | | Allowed Total: $56,550.00<br><br>$56,550.00<br>**$56,550.00** | $56,550.00 | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.,**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

### EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 18844<br>Date Filed: 07/09/2009<br>Docketed Total: $56,145.00<br>Filing Creditor Name:<br>CLAUDE RONALD BLAKE | Claim Holder Name<br>CLAUDE RONALD BLAKE<br>Case Number**<br>05-44481<br>Docketed Total: $56,145.00 | | $56,145.00<br>$56,145.00 | $56,145.00 | Case Number*<br>05-44481<br>Allowed Total: | | $56,145.00<br>$56,145.00 | $56,145.00 |
| Claim: 20066<br>Date Filed: 11/02/2009<br>Docketed Total: $126,600.00<br>Filing Creditor Name:<br>CONRAD SUTHERLAND | Claim Holder Name<br>CONRAD SUTHERLAND<br>Case Number**<br>05-44481<br>Docketed Total: $126,600.00 | | $126,600.00<br>$126,600.00 | $126,600.00 | Case Number*<br>05-44481<br>Allowed Total: | | $126,600.00<br>$126,600.00 | $126,600.00 |
| Claim: 19916<br>Date Filed: 11/04/2009<br>Docketed Total: $34,357.50<br>Filing Creditor Name:<br>CORA KOKOSA | Claim Holder Name<br>CORA KOKOSA<br>Case Number**<br>05-44481<br>Docketed Total: $34,357.50 | | $34,357.50<br>$34,357.50 | $34,357.50 | Case Number*<br>05-44481<br>Allowed Total: | | $34,357.50<br>$34,357.50 | $34,357.50 |
| Claim: 20034<br>Date Filed: 11/09/2009<br>Docketed Total: $24,808.00<br>Filing Creditor Name:<br>CORNELL R RACHAL | Claim Holder Name<br>CORNELL R RACHAL<br>Case Number**<br>05-44481<br>Docketed Total: $24,808.00 | | $24,808.00<br>$24,808.00 | $24,808.00 | Case Number*<br>05-44481<br>Allowed Total: | | $24,808.00<br>$24,808.00 | $24,808.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Priority | Unsecured | Case Number* | | Secured | Priority | Unsecured |
| Claim: 19874<br>Date Filed: 11/03/2009<br>Docketed Total: $33,000.00<br>Filing Creditor Name:<br>CRAIG B JAYNES | CRAIG B JAYNES<br>Case Number**<br>05-44481 | Docketed Total: | | $33,000.00<br>$33,000.00 | $33,000.00 | 05-44481 | Allowed Total: | | $33,000.00<br>$33,000.00 | $33,000.00 |
| Claim: 17458<br>Date Filed: 07/07/2009<br>Docketed Total: $86,820.00<br>Filing Creditor Name:<br>CURTIS PRUITT | Claim Holder Name<br>CURTIS PRUITT<br>Case Number**<br>05-44481 | Docketed Total: | | $86,820.00<br>$86,820.00 | $86,820.00 | Case Number*<br>05-44481 | Allowed Total: | | $86,820.00<br>$86,820.00 | $86,820.00 |
| Claim: 18133<br>Date Filed: 07/09/2009<br>Docketed Total: $39,890.00<br>Filing Creditor Name:<br>DANA S SEGARS | Claim Holder Name<br>DANA S SEGARS<br>Case Number**<br>05-44481 | Docketed Total: | | $39,890.00<br>$39,890.00 | $39,890.00 | Case Number*<br>05-44481 | Allowed Total: | | $39,890.00<br>$39,890.00 | $39,890.00 |
| Claim: 18558<br>Date Filed: 07/13/2009<br>Docketed Total: $74,900.00<br>Filing Creditor Name:<br>DANIEL J KUNKLER | Claim Holder Name<br>DANIEL J KUNKLER<br>Case Number**<br>05-44481 | Docketed Total: | | $74,900.00<br>$74,900.00 | $74,900.00 | Case Number*<br>05-44481 | Allowed Total: | | $74,900.00<br>$74,900.00 | $74,900.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M or a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Priority | Unsecured | Case Number* | | Secured | Priority | Unsecured |
| Claim: 19927<br>Date Filed: 11/04/2009<br>Docketed Total: $49,000.00<br>Filing Creditor Name:<br>DANIEL S HARPER | DANIEL S HARPER | Docketed Total: | | | $49,000.00 | 05-44481 | Allowed Total: | | | $49,000.00 |
| | | | | $49,000.00 | | | | | $49,000.00 | |
| | | | | $49,000.00 | | | | | $49,000.00 | |
| Claim: 20031<br>Date Filed: 11/09/2009<br>Docketed Total: $32,550.00<br>Filing Creditor Name:<br>DARYL PERKINS | DARYL PERKINS | Docketed Total: | | | $32,550.00 | 05-44481 | Allowed Total: | | | $32,550.00 |
| | | | | $32,550.00 | | | | | $32,550.00 | |
| | | | | $32,550.00 | | | | | $32,550.00 | |
| Claim: 19998<br>Date Filed: 11/05/2009<br>Docketed Total: $48,650.00<br>Filing Creditor Name:<br>DAVID BERNARD DRENNEN | DAVID BERNARD DRENNEN | Docketed Total: | | | $48,650.00 | 05-44481 | Allowed Total: | | | $48,650.00 |
| | | | | $48,650.00 | | | | | $48,650.00 | |
| | | | | $48,650.00 | | | | | $48,650.00 | |
| Claim: 19851<br>Date Filed: 11/05/2009<br>Docketed Total: $89,000.00<br>Filing Creditor Name:<br>DAVID D RUMRILL | DAVID D RUMRILL | Docketed Total: | | | $89,000.00 | 05-44481 | Allowed Total: | | | $89,000.00 |
| | | | | $89,000.00 | | | | | $89,000.00 | |
| | | | | $89,000.00 | | | | | $89,000.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 17671<br>Date Filed: 07/03/2009<br>Docketed Total: $72,550.00<br>Filing Creditor Name:<br>DAVID E GARGIS | Claim Holder Name<br>DAVID E GARGIS<br>Case Number**<br>05-44481 | | Docketed Total:<br>$72,550.00<br>**$72,550.00** | $72,550.00 | Case Number*<br>05-44481 | | Allowed Total:<br>$72,550.00<br>**$72,550.00** | $72,550.00 |
| Claim: 20029<br>Date Filed: 11/06/2009<br>Docketed Total: $418,880.00<br>Filing Creditor Name:<br>DAVID H KNILL | Claim Holder Name<br>DAVID H KNILL<br>Case Number**<br>05-44481 | | Docketed Total:<br>$418,880.00<br>**$418,880.00** | $418,880.00 | Case Number*<br>05-44481 | | Allowed Total:<br>$418,880.00<br>**$418,880.00** | $418,880.00 |
| Claim: 19895<br>Date Filed: 11/03/2009<br>Docketed Total: $30,465.00<br>Filing Creditor Name:<br>DAVID JOHN VICAN | Claim Holder Name<br>DAVID JOHN VICAN<br>Case Number**<br>05-44481 | | Docketed Total:<br>$30,465.00<br>**$30,465.00** | $30,465.00 | Case Number*<br>05-44481 | | Allowed Total:<br>$30,465.00<br>**$30,465.00** | $30,465.00 |
| Claim: 19979<br>Date Filed: 11/05/2009<br>Docketed Total: $30,115.00<br>Filing Creditor Name:<br>DAVID R PANKO | Claim Holder Name<br>DAVID R PANKO<br>Case Number**<br>05-44481 | | Docketed Total:<br>$30,115.00<br>**$30,115.00** | $30,115.00 | Case Number*<br>05-44481 | | Allowed Total:<br>$30,115.00<br>**$30,115.00** | $30,115.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 19953 Date Filed: 11/05/2009 Docketed Total: $56,360.00 Filing Creditor Name: DAVID ROSS | DAVID ROSS Case Number**: 05-44481 | | Docketed Total: $56,360.00 $56,360.00 | $56,360.00 | | Case Number*: 05-44481 | | Allowed Total: $56,360.00 $56,360.00 | $56,360.00 | |
| Claim: 18414 Date Filed: 07/13/2009 Docketed Total: $125,175.42 Filing Creditor Name: DENISE C OLBRECHT | DENISE C OLBRECHT Case Number**: 05-44481 | | Docketed Total: $125,175.42 $125,175.42 | $125,175.42 | | Case Number*: 05-44481 | | Allowed Total: $125,175.42 $125,175.42 | $125,175.42 | |
| Claim: 19902 Date Filed: 11/04/2009 Docketed Total: $32,778.00 Filing Creditor Name: DENISE M SAFOS | DENISE M SAFOS Case Number**: 05-44481 | | Docketed Total: $32,778.00 $32,778.00 | $32,778.00 | | Case Number*: 05-44481 | | Allowed Total: $32,778.00 $32,778.00 | $32,778.00 | |
| Claim: 19888 Date Filed: 11/03/2009 Docketed Total: $29,385.00 Filing Creditor Name: DONALD E FRUSHOUR | DONALD E FRUSHOUR Case Number**: 05-44481 | | Docketed Total: $29,385.00 $29,385.00 | $29,385.00 | | Case Number*: 05-44481 | | Allowed Total: $29,385.00 $29,385.00 | $29,385.00 | |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* / CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|
| | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 17816<br>Date Filed: 07/06/2009<br>Docketed Total: $37,170.00<br>Filing Creditor Name:<br>DONALD G SMITH<br><br>Claim Holder Name<br>DONALD G SMITH<br>Case Number** 05-44481<br>Docketed Total: | | $37,170.00<br>$37,170.00 | $37,170.00 | Allowed Total:<br>Case Number* 05-44481 | | $37,170.00<br>$37,170.00 | $37,170.00 |
| Claim: 19861<br>Date Filed: 11/03/2009<br>Docketed Total: $42,705.00<br>Filing Creditor Name:<br>DONALD S POOLE JR<br><br>Claim Holder Name<br>DONALD S POOLE JR<br>Case Number** 05-44481<br>Docketed Total: | | $42,705.00<br>$42,705.00 | $42,705.00 | Allowed Total:<br>Case Number* 05-44481 | | $42,705.00<br>$42,705.00 | $42,705.00 |
| Claim: 18123<br>Date Filed: 07/09/2009<br>Docketed Total: $74,232.00<br>Filing Creditor Name:<br>DONALD W MAGERS<br><br>Claim Holder Name<br>DONALD W MAGERS<br>Case Number** 05-44481<br>Docketed Total: | | $74,232.00<br>$74,232.00 | $74,232.00 | Allowed Total:<br>Case Number* 05-44481 | | $74,232.00<br>$74,232.00 | $74,232.00 |
| Claim: 18369<br>Date Filed: 07/13/2009<br>Docketed Total: $97,860.00<br>Filing Creditor Name:<br>DOUGLAS K RIEHLE<br><br>Claim Holder Name<br>DOUGLAS K RIEHLE<br>Case Number** 05-44481<br>Docketed Total: | | $97,860.00<br>$97,860.00 | $97,860.00 | Allowed Total:<br>Case Number* 05-44481 | | $97,860.00<br>$97,860.00 | $97,860.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\**   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number** | Secured | Priority | Unsecured | |
| Claim: 19866 | DOUGLAS P GRAINGER | | | | | | | | | |
| Date Filed: 11/03/2009 | | | | **$31,837.50** | | 05-44481 | | | **$31,837.50** | |
| Docketed Total: $31,837.50 | Case Number** | | Docketed Total: | | | | | Allowed Total: | | |
| Filing Creditor Name: | 05-44481 | | Priority | | | | | Priority | | |
| DOUGLAS P GRAINGER | | | $31,837.50 | | | | | $31,837.50 | | |
| | | | **$31,837.50** | | | | | **$31,837.50** | | |
| Claim: 18299 | DUSTIN ALLEN KOONTZ | | | | | | | | | |
| Date Filed: 07/13/2009 | | | | **$36,260.00** | | 05-44481 | | | **$36,260.00** | |
| Docketed Total: $36,260.00 | Case Number** | | Docketed Total: | | | | | Allowed Total: | | |
| Filing Creditor Name: | 05-44481 | | Priority | | | | | Priority | | |
| DUSTIN ALLEN KOONTZ | | | $36,260.00 | | | | | $36,260.00 | | |
| | | | **$36,260.00** | | | | | **$36,260.00** | | |
| Claim: 19909 | EDWARD D CATLETT | | | | | | | | | |
| Date Filed: 11/04/2009 | | | | **$38,709.00** | | 05-44481 | | | **$38,709.00** | |
| Docketed Total: $38,709.00 | Case Number** | | Docketed Total: | | | | | Allowed Total: | | |
| Filing Creditor Name: | 05-44481 | | Priority | | | | | Priority | | |
| EDWARD D CATLETT | | | $38,709.00 | | | | | $38,709.00 | | |
| | | | **$38,709.00** | | | | | **$38,709.00** | | |
| Claim: 17275 | EDWARD L OWENS | | | | | | | | | |
| Date Filed: 07/02/2009 | | | | **$91,680.00** | | 05-44481 | | | **$91,680.00** | |
| Docketed Total: $91,680.00 | Case Number** | | Docketed Total: | | | | | Allowed Total: | | |
| Filing Creditor Name: | 05-44481 | | Priority | | | | | Priority | | |
| EDWARD L OWENS | | | $91,680.00 | | | | | $91,680.00 | | |
| | | | **$91,680.00** | | | | | **$91,680.00** | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

### CLAIM TO BE ALLOWED*

| Claim | Date Filed | Docketed Total | Filing Creditor Name |
|---|---|---|---|
| 19929 | 11/04/2009 | $156,170.00 | ELIZABETH V SCHROEDER |
| 19840 | 11/03/2009 | $50,510.00 | FRANCIS J HOLMES |
| 17084 | 06/30/2009 | $138,820.00 | FRANK APARO |
| 16960 | 06/29/2009 | $90,300.00 | FREDDIE F SMITH |

### CLAIM AS DOCKETED

| Claim Holder Name | Case Number** | Secured | Unsecured | Docketed Total: Priority | Total |
|---|---|---|---|---|---|
| ELIZABETH V SCHROEDER | 05-44481 | | $156,170.00 | $156,170.00 | $156,170.00 |
| FRANCIS J HOLMES | 05-44481 | | $50,510.00 | $50,510.00 | $50,510.00 |
| FRANK APARO | 05-44481 | | $138,820.00 | $138,820.00 | $138,820.00 |
| FREDDIE F SMITH | 05-44481 | | $90,300.00 | $90,300.00 | $90,300.00 |

### CLAIM AS ALLOWED

| Case Number* | Secured | Unsecured | Allowed Total: Priority | Total |
|---|---|---|---|---|
| 05-44481 | | $156,170.00 | $156,170.00 | $156,170.00 |
| 05-44481 | | $50,510.00 | $50,510.00 | $50,510.00 |
| 05-44481 | | $138,820.00 | $138,820.00 | $138,820.00 |
| 05-44481 | | $90,300.00 | $90,300.00 | $90,300.00 |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 19985<br>Date Filed: 11/05/2009<br>Docketed Total: $35,792.00<br>Filing Creditor Name:<br>FREDERICK KEITH SCHULTZ | FREDERICK KEITH SCHULTZ<br>Case Number**<br>05-44481<br>Docketed Total: | | $35,792.00<br>$35,792.00 | $35,792.00 | Case Number*<br>05-44481<br>Allowed Total: | | $35,792.00<br>$35,792.00 | $35,792.00 |
| Claim: 18438<br>Date Filed: 07/13/2009<br>Docketed Total: $121,106.25<br>Filing Creditor Name:<br>FREDERICK WILLIAM LUETHGE | FREDERICK WILLIAM LUETHGE<br>Case Number**<br>05-44481<br>Docketed Total: | | $121,106.25<br>$121,106.25 | $121,106.25 | Case Number*<br>05-44481<br>Allowed Total: | | $121,106.25<br>$121,106.25 | $121,106.25 |
| Claim: 19828<br>Date Filed: 11/03/2009<br>Docketed Total: $148,695.00<br>Filing Creditor Name:<br>GARY C ABUSAMRA | GARY C ABUSAMRA<br>Case Number**<br>05-44481<br>Docketed Total: | | $148,695.00<br>$148,695.00 | $148,695.00 | Case Number*<br>05-44481<br>Allowed Total: | | $148,695.00<br>$148,695.00 | $148,695.00 |
| Claim: 19853<br>Date Filed: 11/03/2009<br>Docketed Total: $43,610.00<br>Filing Creditor Name:<br>GARY W AMIS | GARY W AMIS<br>Case Number**<br>05-44481<br>Docketed Total: | | $43,610.00<br>$43,610.00 | $43,610.00 | Case Number*<br>05-44481<br>Allowed Total: | | $43,610.00<br>$43,610.00 | $43,610.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | Case Number* | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 18433<br>Date Filed: 07/13/2009<br>Docketed Total: $41,040.00<br>Filing Creditor Name:<br>GARY ZINGARO | GARY ZINGARO<br>Case Number**:<br>05-44481 | | $41,040.00<br>$41,040.00 | | $41,040.00 | 05-44481 | | $41,040.00<br>$41,040.00 | | $41,040.00 |
| Claim: 17060<br>Date Filed: 06/30/2009<br>Docketed Total: $93,000.00<br>Filing Creditor Name:<br>GAYLE INSCHO | GAYLE INSCHO<br>Case Number**:<br>05-44481 | | $93,000.00<br>$93,000.00 | | $93,000.00 | 05-44481 | | $93,000.00<br>$93,000.00 | | $93,000.00 |
| Claim: 19885<br>Date Filed: 11/03/2009<br>Docketed Total: $44,352.00<br>Filing Creditor Name:<br>GERALD KILGOUR | GERALD KILGOUR<br>Case Number**:<br>05-44481 | | $44,352.00<br>$44,352.00 | | $44,352.00 | 05-44481 | | $44,352.00<br>$44,352.00 | | $44,352.00 |
| Claim: 19982<br>Date Filed: 11/05/2009<br>Docketed Total: $33,723.00<br>Filing Creditor Name:<br>GERALD W JACOMET | GERALD W JACOMET<br>Case Number**:<br>05-44481 | | $33,723.00<br>$33,723.00 | | $33,723.00 | 05-44481 | | $33,723.00<br>$33,723.00 | | $33,723.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

### CLAIM TO BE ALLOWED* — CLAIM AS DOCKETED

| Claim / Date Filed / Docketed Total | Filing Creditor Name | Claim Holder Name | Case Number** | Secured | Priority | Unsecured | Docketed Total |
|---|---|---|---|---|---|---|---|
| Claim: 17499  Date Filed: 07/07/2009  Docketed Total: $56,655.00 | GERARD G WASHCO | GERARD G WASHCO | 05-44481 | | $56,655.00  **$56,655.00** | | $56,655.00 |
| Claim: 17350  Date Filed: 07/06/2009  Docketed Total: $93,400.00 | GILBERT BLOK | GILBERT BLOK | 05-44481 | | $93,400.00  **$93,400.00** | | $93,400.00 |
| Claim: 19986  Date Filed: 11/05/2009  Docketed Total: $29,905.00 | GLENN ERRICKSON | GLENN ERRICKSON | 05-44481 | | $29,905.00  **$29,905.00** | | $29,905.00 |
| Claim: 18001  Date Filed: 07/09/2009  Docketed Total: $107,060.00 | GREG S MCKELVEY | GREG S MCKELVEY | 05-44481 | | $107,060.00  **$107,060.00** | | $107,060.00 |

### CLAIM AS ALLOWED

| Case Number* | Secured | Priority | Unsecured | Allowed Total |
|---|---|---|---|---|
| 05-44481 | | $56,655.00  **$56,655.00** | | $56,655.00 |
| 05-44481 | | $93,400.00  **$93,400.00** | | $93,400.00 |
| 05-44481 | | $29,905.00  **$29,905.00** | | $29,905.00 |
| 05-44481 | | $107,060.00  **$107,060.00** | | $107,060.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\**  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | | CLAIM AS ALLOWED | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | | Priority | Unsecured | Case Number** | | Secured | | Priority | Unsecured | |
| Claim: 19984<br>Date Filed: 11/05/2009<br>Docketed Total: $42,720.00<br>Filing Creditor Name:<br>GREGORY A HUBER | GREGORY A HUBER<br><br>Case Number**<br>05-44481 | Docketed Total: | | | Priority<br>$42,720.00<br>$42,720.00 | Unsecured<br>$42,720.00 | Case Number**<br>05-44481 | Allowed Total: | Secured | | Priority<br>$42,720.00<br>$42,720.00 | Unsecured<br>$42,720.00 | |
| Claim: 19824<br>Date Filed: 11/03/2009<br>Docketed Total: $33,165.00<br>Filing Creditor Name:<br>GREGORY K HARTZ | GREGORY K HARTZ<br><br>Case Number**<br>05-44481 | Docketed Total: | | | Priority<br>$33,165.00<br>$33,165.00 | Unsecured<br>$33,165.00 | Case Number**<br>05-44481 | Allowed Total: | Secured | | Priority<br>$33,165.00<br>$33,165.00 | Unsecured<br>$33,165.00 | |
| Claim: 19997<br>Date Filed: 11/03/2009<br>Docketed Total: $43,298.00<br>Filing Creditor Name:<br>GREGORY LILES | GREGORY LILES<br><br>Case Number**<br>05-44481 | Docketed Total: | | | Priority<br>$43,298.00<br>$43,298.00 | Unsecured<br>$43,298.00 | Case Number**<br>05-44481 | Allowed Total: | Secured | | Priority<br>$43,298.00<br>$43,298.00 | Unsecured<br>$43,298.00 | |
| Claim: 19898<br>Date Filed: 11/03/2009<br>Docketed Total: $42,142.00<br>Filing Creditor Name:<br>GREGORY SCOT ROHLE | GREGORY SCOT ROHLE<br><br>Case Number**<br>05-44481 | Docketed Total: | | | Priority<br>$42,142.00<br>$42,142.00 | Unsecured<br>$42,142.00 | Case Number**<br>05-44481 | Allowed Total: | Secured | | Priority<br>$42,142.00<br>$42,142.00 | Unsecured<br>$42,142.00 | |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 19917<br>Date Filed: 11/04/2009<br>Docketed Total: $35,595.00<br>Filing Creditor Name:<br>HENRY YU | HENRY YU<br><br>Case Number**<br>05-44481 | | $35,595.00<br>$35,595.00 | Docketed Total: $35,595.00 | Allowed Total:<br><br>Case Number*<br>05-44481 | | $35,595.00<br>$35,595.00 | Allowed Total: $35,595.00 |
| Claim: 19858<br>Date Filed: 11/03/2009<br>Docketed Total: $70,100.00<br>Filing Creditor Name:<br>J CHRISTOPHER DUDA | J CHRISTOPHER DUDA<br><br>Case Number**<br>05-44481 | | $70,100.00<br>$70,100.00 | Docketed Total: $70,100.00 | Allowed Total:<br><br>Case Number*<br>05-44481 | | $70,100.00<br>$70,100.00 | Allowed Total: $70,100.00 |
| Claim: 17864<br>Date Filed: 07/06/2009<br>Docketed Total: $52,980.00<br>Filing Creditor Name:<br>JAMES A BRUSO | JAMES A BRUSO<br><br>Case Number**<br>05-44481 | | $52,980.00<br>$52,980.00 | Docketed Total: $52,980.00 | Allowed Total:<br><br>Case Number*<br>05-44481 | | $52,980.00<br>$52,980.00 | Allowed Total: $52,980.00 |
| Claim: 18270<br>Date Filed: 07/14/2009<br>Docketed Total: $84,500.00<br>Filing Creditor Name:<br>JAMES G STONE | JAMES G STONE<br><br>Case Number**<br>05-44481 | | $84,500.00<br>$84,500.00 | Docketed Total: $84,500.00 | Allowed Total:<br><br>Case Number*<br>05-44481 | | $84,500.00<br>$84,500.00 | Allowed Total: $84,500.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Claim Holder Name | Secured | Priority | Unsecured | |
| Claim: 20038 | JAMES J GIARDINO | | | **$389,240.00** | | JAMES J GIARDINO | | | **$389,240.00** | |
| Date Filed: 11/10/2009 | | | Docketed Total: | | | | | Allowed Total: | | |
| Docketed Total: $389,240.00 | Case Number** | | Priority | | | Case Number* | | Priority | | |
| Filing Creditor Name: | 05-44481 | | $389,240.00 | | | 05-44481 | | $389,240.00 | | |
| JAMES J GIARDINO | | | **$389,240.00** | | | | | **$389,240.00** | | |
| Claim: 19960 | JAMES NOLAN THORNTON | | | **$19,484.00** | | JAMES NOLAN THORNTON | | | **$19,484.00** | |
| Date Filed: 11/05/2009 | | | Docketed Total: | | | | | Allowed Total: | | |
| Docketed Total: $19,484.00 | Case Number** | | Priority | | | Case Number* | | Priority | | |
| Filing Creditor Name: | 05-44481 | | $19,484.00 | | | 05-44481 | | $19,484.00 | | |
| JAMES NOLAN THORNTON | | | **$19,484.00** | | | | | **$19,484.00** | | |
| Claim: 19907 | JANE A JOHNSTON | | | **$29,992.50** | | JANE A JOHNSTON | | | **$29,992.50** | |
| Date Filed: 11/04/2009 | | | Docketed Total: | | | | | Allowed Total: | | |
| Docketed Total: $29,992.50 | Case Number** | | Priority | | | Case Number* | | Priority | | |
| Filing Creditor Name: | 05-44481 | | $29,992.50 | | | 05-44481 | | $29,992.50 | | |
| JANE A JOHNSTON | | | **$29,992.50** | | | | | **$29,992.50** | | |
| Claim: 19966 | JANE E POWERS WILLIAMS | | | **$35,700.00** | | JANE E POWERS WILLIAMS | | | **$35,700.00** | |
| Date Filed: 11/05/2009 | | | Docketed Total: | | | | | Allowed Total: | | |
| Docketed Total: $35,700.00 | Case Number** | | Priority | | | Case Number* | | Priority | | |
| Filing Creditor Name: | 05-44481 | | $35,700.00 | | | 05-44481 | | $35,700.00 | | |
| JANE E POWERS WILLIAMS | | | **$35,700.00** | | | | | **$35,700.00** | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

### CLAIM TO BE ALLOWED*

| CLAIM AS DOCKETED | | Secured | Priority | Unsecured |
|---|---|---|---|---|
| Claim: 19894 | Claim Holder Name | | | |
| Date Filed: 11/03/2009 | JASON A WAITE | | | |
| Docketed Total: $40,387.50 | | | Docketed Total: | $40,387.50 |
| Filing Creditor Name: | Case Number** | | $40,387.50 | |
| JASON A WAITE | 05-44481 | | $40,387.50 | |
| Claim: 20037 | Claim Holder Name | | | |
| Date Filed: 11/10/2009 | JAYNE K DENO | | | |
| Docketed Total: $38,500.00 | | | Docketed Total: | $38,500.00 |
| Filing Creditor Name: | Case Number** | | $38,500.00 | |
| JAYNE K DENO | 05-44481 | | $38,500.00 | |
| Claim: 19884 | Claim Holder Name | | | |
| Date Filed: 11/03/2009 | JEFFREY ROBERT DIXON | | | |
| Docketed Total: $40,342.50 | | | Docketed Total: | $40,342.50 |
| Filing Creditor Name: | Case Number** | | $40,342.50 | |
| JEFFREY ROBERT DIXON | 05-44481 | | $40,342.50 | |
| Claim: 19937 | Claim Holder Name | | | |
| Date Filed: 11/04/2009 | JENNIFER J SPANE | | | |
| Docketed Total: $20,099.00 | | | Docketed Total: | $20,099.00 |
| Filing Creditor Name: | Case Number** | | $20,099.00 | |
| JENNIFER J SPANE | 05-44481 | | $20,099.00 | |

| CLAIM AS ALLOWED | | Secured | Priority | Unsecured |
|---|---|---|---|---|
| | Case Number* | | Allowed Total: | $40,387.50 |
| | 05-44481 | | $40,387.50 | |
| | | | $40,387.50 | |
| | Case Number* | | Allowed Total: | $38,500.00 |
| | 05-44481 | | $38,500.00 | |
| | | | $38,500.00 | |
| | Case Number* | | Allowed Total: | $40,342.50 |
| | 05-44481 | | $40,342.50 | |
| | | | $40,342.50 | |
| | Case Number* | | Allowed Total: | $20,099.00 |
| | 05-44481 | | $20,099.00 | |
| | | | $20,099.00 | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Claim: 20025<br>Date Filed: 11/06/2009<br>Docketed Total: $16,350.00<br>Filing Creditor Name:<br>JEROME C DYMEK | JEROME C DYMEK<br><br>Case Number**:<br>05-44481 | | Docketed Total:<br><br>$16,350.00<br>**$16,350.00** | $16,350.00 | | 05-44481 | | Allowed Total:<br><br>$16,350.00<br>**$16,350.00** | $16,350.00 | |
| Claim: 17919<br>Date Filed: 07/06/2009<br>Docketed Total: $63,855.00<br>Filing Creditor Name:<br>JERRY M HOUSE | JERRY M HOUSE<br><br>Case Number**:<br>05-44481 | | Docketed Total:<br><br>$63,855.00<br>**$63,855.00** | $63,855.00 | | 05-44481 | | Allowed Total:<br><br>$63,855.00<br>**$63,855.00** | $63,855.00 | |
| Claim: 17628<br>Date Filed: 07/03/2009<br>Docketed Total: $101,720.00<br>Filing Creditor Name:<br>JIMMY MUELLER | JIMMY MUELLER<br><br>Case Number**:<br>05-44481 | | Docketed Total:<br><br>$101,720.00<br>**$101,720.00** | $101,720.00 | | 05-44481 | | Allowed Total:<br><br>$101,720.00<br>**$101,720.00** | $101,720.00 | |
| Claim: 18373<br>Date Filed: 07/13/2009<br>Docketed Total: $36,890.00<br>Filing Creditor Name:<br>JOANNE GENSEL | JOANNE GENSEL<br><br>Case Number**:<br>05-44481 | | Docketed Total:<br><br>$36,890.00<br>**$36,890.00** | $36,890.00 | | 05-44481 | | Allowed Total:<br><br>$36,890.00<br>**$36,890.00** | $36,890.00 | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority / Unsecured | | Claim Holder Name | Secured | Priority / Unsecured | |
| Claim: 20023<br>Date Filed: 11/06/2009<br>Docketed Total: $36,837.00<br>Filing Creditor Name:<br>JOHN A MUSICK | JOHN A MUSICK<br><br>Case Number**<br>05-44481 | | Docketed Total: $36,837.00<br><br>Priority / Unsecured<br>$36,837.00<br>**$36,837.00** | | JOHN A MUSICK<br><br>Case Number*<br>05-44481 | | Allowed Total: $36,837.00<br><br>Priority / Unsecured<br>$36,837.00<br>**$36,837.00** | |
| Claim: 17067<br>Date Filed: 06/30/2009<br>Docketed Total: $89,520.00<br>Filing Creditor Name:<br>JOHN BLANKENSHIP | Claim Holder Name<br>JOHN BLANKENSHIP<br><br>Case Number**<br>05-44481 | | Docketed Total: $89,520.00<br><br>Priority / Unsecured<br>$89,520.00<br>**$89,520.00** | | Claim Holder Name<br>JOHN BLANKENSHIP<br><br>Case Number*<br>05-44481 | | Allowed Total: $89,520.00<br><br>Priority / Unsecured<br>$89,520.00<br>**$89,520.00** | |
| Claim: 19935<br>Date Filed: 11/01/2009<br>Docketed Total: $139,265.00<br>Filing Creditor Name:<br>JOHN M EPPOLITO | Claim Holder Name<br>JOHN M EPPOLITO<br><br>Case Number**<br>05-44481 | | Docketed Total: $139,265.00<br><br>Priority / Unsecured<br>$139,265.00<br>**$139,265.00** | | Claim Holder Name<br>JOHN M EPPOLITO<br><br>Case Number*<br>05-44481 | | Allowed Total: $139,265.00<br><br>Priority / Unsecured<br>$139,265.00<br>**$139,265.00** | |
| Claim: 17581<br>Date Filed: 07/07/2009<br>Docketed Total: $86,720.00<br>Filing Creditor Name:<br>JOHN S BELL | Claim Holder Name<br>JOHN S BELL<br><br>Case Number**<br>05-44481 | | Docketed Total: $86,720.00<br><br>Priority / Unsecured<br>$86,720.00<br>**$86,720.00** | | JOHN S BELL<br><br>Case Number*<br>05-44481 | | Allowed Total: $86,720.00<br><br>Priority / Unsecured<br>$86,720.00<br>**$86,720.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 19835<br>Date Filed: 11/03/2009<br>Docketed Total: $65,780.00<br>Filing Creditor Name:<br>JOHN W SCHWARM | Claim Holder Name<br>JOHN W SCHWARM<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>Priority<br>$65,780.00<br>**$65,780.00** | $65,780.00 | Case Number*<br>05-44481 | | Allowed Total:<br><br>Priority<br>$65,780.00<br>**$65,780.00** | $65,780.00 |
| Claim: 18230<br>Date Filed: 07/10/2009<br>Docketed Total: $95,180.00<br>Filing Creditor Name:<br>JON A EMENS | Claim Holder Name<br>JON A EMENS<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>Priority<br>$95,180.00<br>**$95,180.00** | $95,180.00 | Case Number*<br>05-44481 | | Allowed Total:<br><br>Priority<br>$95,180.00<br>**$95,180.00** | $95,180.00 |
| Claim: 19550<br>Date Filed: 07/02/2009<br>Docketed Total: $78,850.00<br>Filing Creditor Name:<br>JOSEPH C STAEUBLE | Claim Holder Name<br>JOSEPH C STAEUBLE<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>Priority<br>$78,850.00<br>**$78,850.00** | $78,850.00 | Case Number*<br>05-44481 | | Allowed Total:<br><br>Priority<br>$78,850.00<br>**$78,850.00** | $78,850.00 |
| Claim: 19834<br>Date Filed: 11/03/2009<br>Docketed Total: $44,300.50<br>Filing Creditor Name:<br>JOSEPH CARACCIA | Claim Holder Name<br>JOSEPH CARACCIA<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>Priority<br>$44,300.50<br>**$44,300.50** | $44,300.50 | Case Number*<br>05-44481 | | Allowed Total:<br><br>Priority<br>$44,300.50<br>**$44,300.50** | $44,300.50 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 17757<br>Date Filed: 07/06/2009<br>Docketed Total: $111,260.00<br>Filing Creditor Name:<br>JULIE MCNEISE | JULIE MCNEISE<br><br>Case Number** 05-44481 | | Docketed Total: | $111,260.00<br>$111,260.00 | | Case Number* 05-44481 | | Allowed Total: | $111,260.00<br>$111,260.00 | |
| | | | $111,260.00 | | | | | $111,260.00 | | |
| Claim: 18233<br>Date Filed: 07/10/2009<br>Docketed Total: $38,820.00<br>Filing Creditor Name:<br>KAREN L MCKENZIE | Claim Holder Name<br>KAREN L MCKENZIE<br><br>Case Number** 05-44481 | | Docketed Total:<br>$38,820.00<br>$38,820.00 | $38,820.00 | | Case Number* 05-44481 | | Allowed Total:<br>$38,820.00<br>$38,820.00 | $38,820.00 | |
| Claim: 18325<br>Date Filed: 07/13/2009<br>Docketed Total: $55,250.00<br>Filing Creditor Name:<br>KATHERINE M SIVERS | Claim Holder Name<br>KATHERINE M SIVERS<br><br>Case Number** 05-44481 | | Docketed Total:<br>$55,250.00<br>$55,250.00 | $55,250.00 | | Case Number* 05-44481 | | Allowed Total:<br>$55,250.00<br>$55,250.00 | $55,250.00 | |
| Claim: 20059<br>Date Filed: 11/02/2009<br>Docketed Total: $18,414.00<br>Filing Creditor Name:<br>KATHY L CHIVERS | Claim Holder Name<br>KATHY L CHIVERS<br><br>Case Number** 05-44481 | | Docketed Total:<br>$18,414.00<br>$18,414.00 | $18,414.00 | | Case Number* 05-44481 | | Allowed Total:<br>$18,414.00<br>$18,414.00 | $18,414.00 | |

*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**    See Exhibit M for a listing of debtor entities by case number.

Page 23 of 50

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Claim Holder Name | Secured | Priority | Unsecured |
| Claim: 19844<br>Date Filed: 11/03/2009<br>Docketed Total: $23,517.00<br>Filing Creditor Name:<br>KELLY FABRIZIO | KELLY FABRIZIO<br>Case Number**: 05-44481<br>Docketed Total: $23,517.00 | | $23,517.00<br>$23,517.00 | $23,517.00 | Case Number*: 05-44481<br>Allowed Total: $23,517.00 | | $23,517.00<br>$23,517.00 | $23,517.00 |
| Claim: 17064<br>Date Filed: 06/30/2009<br>Docketed Total: $93,480.00<br>Filing Creditor Name:<br>KENNETH A KNABLE | KENNETH A KNABLE<br>Case Number**: 05-44481<br>Docketed Total: $93,480.00 | | $93,480.00<br>$93,480.00 | $93,480.00 | Case Number*: 05-44481<br>Allowed Total: $93,480.00 | | $93,480.00<br>$93,480.00 | $93,480.00 |
| Claim: 19987<br>Date Filed: 11/05/2009<br>Docketed Total: $198,600.00<br>Filing Creditor Name:<br>KENNETH L ZUREK | KENNETH L ZUREK<br>Case Number**: 05-44481<br>Docketed Total: $198,600.00 | | $198,600.00<br>$198,600.00 | $198,600.00 | Case Number*: 05-44481<br>Allowed Total: $198,600.00 | | $198,600.00<br>$198,600.00 | $198,600.00 |
| Claim: 19862<br>Date Filed: 11/03/2009<br>Docketed Total: $40,654.69<br>Filing Creditor Name:<br>KEVIN JOHNS | KEVIN JOHNS<br>Case Number**: 05-44481<br>Docketed Total: $40,654.69 | | $40,654.69<br>$40,654.69 | $40,654.69 | Case Number*: 05-44481<br>Allowed Total: $40,654.69 | | $40,654.69<br>$40,654.69 | $40,654.69 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| Claim: 19967<br>Date Filed: 11/05/2009<br>Docketed Total: $42,446.00<br>Filing Creditor Name:<br>LANETTA C BURR | LANETTA C BURR<br><br>Case Number**<br>05-44481 | | Docketed Total:<br>$42,446.00<br>$42,446.00 | $42,446.00 | Case Number*<br>05-44481 | | Allowed Total:<br>$39,890.00<br>$42,446.00 | $42,446.00 |
| Claim: 18109<br>Date Filed: 07/09/2009<br>Docketed Total: $39,890.00<br>Filing Creditor Name:<br>LARRY V TURNER | LARRY V TURNER<br><br>Case Number**<br>05-44481 | | Docketed Total:<br>$39,890.00<br>$39,890.00 | $39,890.00 | Case Number*<br>05-44481 | | Allowed Total:<br>$39,890.00<br>$39,890.00 | $39,890.00 |
| Claim: 17876<br>Date Filed: 07/06/2009<br>Docketed Total: $36,170.00<br>Filing Creditor Name:<br>LARRY W FINCHER | LARRY W FINCHER<br><br>Case Number**<br>05-44481 | | Docketed Total:<br>$36,170.00<br>$36,170.00 | $36,170.00 | Case Number*<br>05-44481 | | Allowed Total:<br>$36,170.00<br>$36,170.00 | $36,170.00 |
| Claim: 20032<br>Date Filed: 11/09/2009<br>Docketed Total: $32,720.00<br>Filing Creditor Name:<br>LAURA A HARDY | LAURA A HARDY<br><br>Case Number**<br>05-44481 | | Docketed Total:<br>$32,720.00<br>$32,720.00 | $32,720.00 | Case Number*<br>05-44481 | | Allowed Total:<br>$32,720.00<br>$32,720.00 | $32,720.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Docketed Total: | Priority | Unsecured | Claim Holder Name | Secured | Allowed Total: | Priority | Unsecured |
| Claim: 17731<br>Date Filed: 07/06/2009<br>Docketed Total: $137,190.00<br>Filing Creditor Name:<br>LAURA L SEYFANG | LAURA L SEYFANG<br><br>Case Number**<br>05-44481 | | $137,190.00 | $137,190.00<br>$137,190.00 | $137,190.00 | LAURA L SEYFANG<br><br>Case Number*<br>05-44481 | | $137,190.00 | $137,190.00<br>$137,190.00 | $137,190.00 |
| Claim: 20018<br>Date Filed: 11/06/2009<br>Docketed Total: $22,763.00<br>Filing Creditor Name:<br>LESLIE S BURNS | LESLIE S BURNS<br><br>Case Number**<br>05-44481 | | $22,763.00 | $22,763.00<br>$22,763.00 | $22,763.00 | LESLIE S BURNS<br><br>Case Number*<br>05-44481 | | $22,763.00 | $22,763.00<br>$22,763.00 | $22,763.00 |
| Claim: 19964<br>Date Filed: 11/05/2009<br>Docketed Total: $33,880.00<br>Filing Creditor Name:<br>LINDA MILLER SLOPSEMA | LINDA MILLER SLOPSEMA<br><br>Case Number**<br>05-44481 | | $33,880.00 | $33,880.00<br>$33,880.00 | $33,880.00 | LINDA MILLER SLOPSEMA<br><br>Case Number*<br>05-44481 | | $33,880.00 | $33,880.00<br>$33,880.00 | $33,880.00 |
| Claim: 19859<br>Date Filed: 11/03/2009<br>Docketed Total: $33,012.00<br>Filing Creditor Name:<br>LISA BACHMAN | LISA BACHMAN<br><br>Case Number**<br>05-44481 | | $33,012.00 | $33,012.00<br>$33,012.00 | $33,012.00 | LISA BACHMAN<br><br>Case Number*<br>05-44481 | | $33,012.00 | $33,012.00<br>$33,012.00 | $33,012.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19901<br>Date Filed: 11/04/2009<br>Docketed Total: $41,050.00<br>Filing Creditor Name:<br>LOUIS J LIGUORE | Claim Holder Name<br>LOUIS J LIGUORE<br><br>Case Number** 05-44481<br>Secured — Docketed Total: $41,050.00<br>Priority — Unsecured $41,050.00<br>Priority $41,050.00<br>$41,050.00 | Case Number* 05-44481<br>Secured — Allowed Total: $41,050.00<br>Priority $41,050.00 — Unsecured $41,050.00<br>$41,050.00 |
| Claim: 20035<br>Date Filed: 11/09/2009<br>Docketed Total: $355,630.00<br>Filing Creditor Name:<br>MARK A LEWIS | Claim Holder Name<br>MARK A LEWIS<br><br>Case Number** 05-44481<br>Secured — Docketed Total: $355,630.00<br>Priority — Unsecured $355,630.00<br>Priority $355,630.00<br>$355,630.00 | Case Number* 05-44481<br>Secured — Allowed Total: $355,630.00<br>Priority $355,630.00 — Unsecured $355,630.00<br>$355,630.00 |
| Claim: 20009<br>Date Filed: 11/04/2009<br>Docketed Total: $51,854.00<br>Filing Creditor Name:<br>MARK D GRIM | Claim Holder Name<br>MARK D GRIM<br><br>Case Number** 05-44481<br>Secured — Docketed Total: $51,854.00<br>Priority — Unsecured $51,854.00<br>Priority $51,854.00<br>$51,854.00 | Case Number* 05-44481<br>Secured — Allowed Total: $51,854.00<br>Priority $51,854.00 — Unsecured $51,854.00<br>$51,854.00 |
| Claim: 16978<br>Date Filed: 06/29/2009<br>Docketed Total: $68,255.00<br>Filing Creditor Name:<br>MARK E THORNBURG | Claim Holder Name<br>MARK E THORNBURG<br><br>Case Number** 05-44481<br>Secured — Docketed Total: $68,255.00<br>Priority — Unsecured $68,255.00<br>Priority $68,255.00<br>$68,255.00 | Case Number* 05-44481<br>Secured — Allowed Total: $68,255.00<br>Priority $68,255.00 — Unsecured $68,255.00<br>$68,255.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | |
| | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured | |
| Claim: 19999 | MARK J RIEPENHOFF | | | | | | | | | |
| Date Filed: 11/05/2009 | Case Number**: 05-44481 | | | Docketed Total: | $42,555.00 | Case Number*: 05-44481 | | | Allowed Total: | $42,555.00 |
| Docketed Total: $42,555.00 | | | $42,555.00 | | | | | $42,555.00 | | |
| Filing Creditor Name: | | | **$42,555.00** | | | | | **$42,555.00** | | |
| MARK J RIEPENHOFF | | | | | | | | | | |
| Claim: 19930 | MARK STOCZ | | | | | | | | | |
| Date Filed: 11/04/2009 | Case Number**: 05-44481 | | | Docketed Total: | $34,296.00 | Case Number*: 05-44481 | | | Allowed Total: | $34,296.00 |
| Docketed Total: $34,296.00 | | | $34,296.00 | | | | | $34,296.00 | | |
| Filing Creditor Name: | | | **$34,296.00** | | | | | **$34,296.00** | | |
| MARK STOCZ | | | | | | | | | | |
| Claim: 17065 | MARK T TRELOAR | | | | | | | | | |
| Date Filed: 06/30/2009 | Case Number**: 05-44481 | | | Docketed Total: | $66,350.00 | Case Number*: 05-44481 | | | Allowed Total: | $66,350.00 |
| Docketed Total: $66,350.00 | | | $66,350.00 | | | | | $66,350.00 | | |
| Filing Creditor Name: | | | **$66,350.00** | | | | | **$66,350.00** | | |
| MARK T TRELOAR | | | | | | | | | | |
| Claim: 21022 | MARK W GIBBS | | | | | | | | | |
| Date Filed: 11/06/2009 | Case Number**: 05-44481 | | | Docketed Total: | $30,735.00 | Case Number*: 05-44481 | | | Allowed Total: | $30,735.00 |
| Docketed Total: $30,735.00 | | | $30,735.00 | | | | | $30,735.00 | | |
| Filing Creditor Name: | | | **$30,735.00** | | | | | **$30,735.00** | | |
| MARK W GIBBS | | | | | | | | | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Claim: 17216 Date Filed: 07/02/2009 Docketed Total: $83,220.00 Filing Creditor Name: MARTHA R NOWELL | Claim Holder Name MARTHA R NOWELL Case Number** 05-44481 | | Docketed Total: Priority $83,220.00 **$83,220.00** | Unsecured $83,220.00 | | Case Number** 05-44481 | | Allowed Total: Priority $83,220.00 **$83,220.00** | Unsecured $83,220.00 | |
| Claim: 18199 Date Filed: 07/10/2009 Docketed Total: $54,560.00 Filing Creditor Name: MARY A RULE | Claim Holder Name MARY A RULE Case Number** 05-44481 | | Docketed Total: Priority $54,560.00 **$54,560.00** | Unsecured $54,560.00 | | Case Number** 05-44481 | | Allowed Total: Priority $54,560.00 **$54,560.00** | Unsecured $54,560.00 | |
| Claim: 18576 Date Filed: 07/14/2009 Docketed Total: $48,740.00 Filing Creditor Name: MARY ELIZABETH HENDRICKS | Claim Holder Name MARY ELIZABETH HENDRICKS Case Number** 05-44481 | | Docketed Total: Priority $48,740.00 **$48,740.00** | Unsecured $48,740.00 | | Case Number** 05-44481 | | Allowed Total: Priority $48,740.00 **$48,740.00** | Unsecured $48,740.00 | |
| Claim: 20081 Date Filed: 11/25/2009 Docketed Total: $157,320.00 Filing Creditor Name: MARY M GOLLA | Claim Holder Name MARY M GOLLA Case Number** 05-44481 | | Docketed Total: Priority $157,320.00 **$157,320.00** | Unsecured $157,320.00 | | Case Number** 05-44481 | | Allowed Total: Priority $157,320.00 **$157,320.00** | Unsecured $157,320.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

### EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | | CLAIM AS ALLOWED | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | | | | |
| Claim: 19841 | MATTHEW N TECKLENBURG | | | Docketed Total: | | $48,127.50 | | | | Allowed Total: | | | $48,127.50 |
| Date Filed: 11/03/2009 | | | | | | | | | | | | | |
| Docketed Total: $48,127.50 | | Secured | Priority | Unsecured | | | Case Number** | Secured | Priority | Unsecured | | | |
| Filing Creditor Name: | | | $48,127.50 | | | | 05-44481 | | $48,127.50 | | | | |
| MATTHEW N TECKLENBURG | Case Number** | | $48,127.50 | | | | | | $48,127.50 | | | | |
| | 05-44481 | | | | | | | | | | | | |
| | Claim Holder Name | | | | | | | | | | | | |
| Claim: 19928 | MELANIE H TROWBRIDGE | | | Docketed Total: | | $33,196.50 | | | | Allowed Total: | | | $33,196.50 |
| Date Filed: 11/04/2009 | | | | | | | | | | | | | |
| Docketed Total: $33,196.50 | | Secured | Priority | Unsecured | | | Case Number** | Secured | Priority | Unsecured | | | |
| Filing Creditor Name: | | | $33,196.50 | | | | 05-44481 | | $33,196.50 | | | | |
| MELANIE H TROWBRIDGE | Case Number** | | $33,196.50 | | | | | | $33,196.50 | | | | |
| | 05-44481 | | | | | | | | | | | | |
| | Claim Holder Name | | | | | | | | | | | | |
| Claim: 2051 | MICHAEL A CARBONE | | | Docketed Total: | | $37,410.00 | | | | Allowed Total: | | | $37,410.00 |
| Date Filed: 10/30/2009 | | | | | | | | | | | | | |
| Docketed Total: $37,410.00 | | Secured | Priority | Unsecured | | | Case Number** | Secured | Priority | Unsecured | | | |
| Filing Creditor Name: | | | $37,410.00 | | | | 05-44481 | | $37,410.00 | | | | |
| MICHAEL A CARBONE | Case Number** | | $37,410.00 | | | | | | $37,410.00 | | | | |
| | 05-44481 | | | | | | | | | | | | |
| | Claim Holder Name | | | | | | | | | | | | |
| Claim: 19897 | MICHAEL A RECOS | | | Docketed Total: | | $43,620.00 | | | | Allowed Total: | | | $43,620.00 |
| Date Filed: 11/03/2009 | | | | | | | | | | | | | |
| Docketed Total: $43,620.00 | | Secured | Priority | Unsecured | | | Case Number** | Secured | Priority | Unsecured | | | |
| Filing Creditor Name: | | | $43,620.00 | | | | 05-44481 | | $43,620.00 | | | | |
| MICHAEL A RECOS | Case Number** | | $43,620.00 | | | | | | $43,620.00 | | | | |
| | 05-44481 | | | | | | | | | | | | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 17524<br>Date Filed: 07/07/2009<br>Docketed Total: $96,300.00<br>Filing Creditor Name:<br>MICHAEL A TOBE | MICHAEL A TOBE<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$96,300.00<br>**$96,300.00** | **$96,300.00** | MICHAEL A TOBE<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>$96,300.00<br>**$96,300.00** | **$96,300.00** |
| Claim: 18227<br>Date Filed: 07/10/2009<br>Docketed Total: $97,460.00<br>Filing Creditor Name:<br>MICHAEL B HEATH | MICHAEL B HEATH<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$97,460.00<br>**$97,460.00** | **$97,460.00** | MICHAEL B HEATH<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>$97,460.00<br>**$97,460.00** | **$97,460.00** |
| Claim: 19900<br>Date Filed: 11/03/2009<br>Docketed Total: $35,235.00<br>Filing Creditor Name:<br>MICHAEL B TOIVONEN | MICHAEL B TOIVONEN<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$35,235.00<br>**$35,235.00** | **$35,235.00** | MICHAEL B TOIVONEN<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>$35,235.00<br>**$35,235.00** | **$35,235.00** |
| Claim: 20064<br>Date Filed: 11/02/2009<br>Docketed Total: $34,591.50<br>Filing Creditor Name:<br>MICHAEL G SIMPSON | MICHAEL G SIMPSON<br><br>Case Number**<br>05-44481 | | Docketed Total:<br><br>$34,591.50<br>**$34,591.50** | **$34,591.50** | MICHAEL G SIMPSON<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>$34,591.50<br>**$34,591.50** | **$34,591.50** |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 18249<br>Date Filed: 07/13/2009<br>Docketed Total: $44,390.00<br>Filing Creditor Name:<br>MICHAEL J NORTON | MICHAEL J NORTON<br><br>Case Number**:<br>05-44481<br>Docketed Total: | | $44,390.00<br><br>$44,390.00 | $44,390.00 | Case Number*:<br>05-44481<br>Allowed Total: | | $45,157.00 ... | |
| Claim: 20061<br>Date Filed: 11/02/2009<br>Docketed Total: $45,157.00<br>Filing Creditor Name:<br>MICHAEL T MASICA | MICHAEL T MASICA<br><br>Case Number**:<br>05-44481<br>Docketed Total: | | $45,157.00<br><br>$45,157.00 | $45,157.00 | Case Number*:<br>05-44481<br>Allowed Total: | | $45,157.00<br><br>$45,157.00 | $45,157.00 |
| Claim: 19836<br>Date Filed: 11/03/2009<br>Docketed Total: $38,508.00<br>Filing Creditor Name:<br>MIKEL COOK | MIKEL COOK<br><br>Case Number**:<br>05-44481<br>Docketed Total: | | $38,508.00<br><br>$38,508.00 | $38,508.00 | Case Number*:<br>05-44481<br>Allowed Total: | | $38,508.00<br><br>$38,508.00 | $38,508.00 |
| Claim: 20062<br>Date Filed: 11/02/2009<br>Docketed Total: $20,250.00<br>Filing Creditor Name:<br>MONICA L CARTER | MONICA L CARTER<br><br>Case Number**:<br>05-44481<br>Docketed Total: | | $20,250.00<br><br>$20,250.00 | $20,250.00 | Case Number*:<br>05-44481<br>Allowed Total: | | $20,250.00<br><br>$20,250.00 | $20,250.00 |

Note: For Claim 18249 (MICHAEL J NORTON), Allowed Total: Priority $44,390.00 / $44,390.00, Unsecured $44,390.00.

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Case Number** | Secured | Priority | Unsecured | Docketed Total: | Case Number* | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 17483<br>Date Filed: 07/07/2009<br>Docketed Total: $86,925.00<br>Filing Creditor Name:<br>MORRIS SCOTT STOUT | MORRIS SCOTT STOUT | 05-44481 | — | $86,925.00<br>$86,925.00 | $86,925.00 | $86,925.00 | 05-44481 | — | $86,925.00<br>$86,925.00 | $86,925.00 | $86,925.00 |
| Claim: 17846<br>Date Filed: 07/06/2009<br>Docketed Total: $59,400.00<br>Filing Creditor Name:<br>NAN E GOOKIN | NAN E GOOKIN | 05-44481 | — | $59,400.00<br>$59,400.00 | $59,400.00 | $59,400.00 | 05-44481 | — | $59,400.00<br>$59,400.00 | $59,400.00 | $59,400.00 |
| Claim: 18613<br>Date Filed: 07/14/2009<br>Docketed Total: $92,240.00<br>Filing Creditor Name:<br>NATHANIEL WINTON | NATHANIEL WINTON | 05-44481 | — | $92,240.00<br>$92,240.00 | $92,240.00 | $92,240.00 | 05-44481 | — | $92,240.00<br>$92,240.00 | $92,240.00 | $92,240.00 |
| Claim: 19931<br>Date Filed: 11/04/2009<br>Docketed Total: $331,870.00<br>Filing Creditor Name:<br>PAMELA A MURDOCK | PAMELA A MURDOCK | 05-44481 | — | $331,870.00<br>$331,870.00 | $331,870.00 | $331,870.00 | 05-44481 | — | $331,870.00<br>$331,870.00 | $331,870.00 | $331,870.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured | |
| Claim: 17164<br>Date Filed: 07/01/2009<br>Docketed Total: $71,800.00<br>Filing Creditor Name:<br>PATON M ZIMMERMAN | PATON M ZIMMERMAN<br>Case Number**: 05-44481<br>Docketed Total: $71,800.00 | | $71,800.00<br>$71,800.00 | $71,800.00 | 05-44481<br>Allowed Total: $71,800.00 | | $71,800.00<br>$71,800.00 | $71,800.00 | |
| Claim: 17433<br>Date Filed: 07/03/2009<br>Docketed Total: $61,800.00<br>Filing Creditor Name:<br>PATRICIA A SHIVERDECKER | PATRICIA A SHIVERDECKER<br>Case Number**: 05-44481<br>Docketed Total: $61,800.00 | | $61,800.00<br>$61,800.00 | $61,800.00 | 05-44481<br>Allowed Total: $61,800.00 | | $61,800.00<br>$61,800.00 | $61,800.00 | |
| Claim: 18816<br>Date Filed: 07/15/2009<br>Docketed Total: $53,200.00<br>Filing Creditor Name:<br>PATRICIA M HILL | PATRICIA M HILL<br>Case Number**: 05-44481<br>Docketed Total: $53,200.00 | | $53,200.00<br>$53,200.00 | $53,200.00 | 05-44481<br>Allowed Total: $53,200.00 | | $53,200.00<br>$53,200.00 | $53,200.00 | |
| Claim: 18264<br>Date Filed: 07/13/2009<br>Docketed Total: $54,030.00<br>Filing Creditor Name:<br>PATRICK L BACHELDER | PATRICK L BACHELDER<br>Case Number**: 05-44481<br>Docketed Total: $54,030.00 | | $54,030.00<br>$54,030.00 | $54,030.00 | 05-44481<br>Allowed Total: $54,030.00 | | $54,030.00<br>$54,030.00 | $54,030.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Priority | Unsecured | Case Number* | | Secured | Priority | Unsecured |
| Claim: 18168 | PAUL D MCCOLLOM | | | | $62,700.00 | 05-44481 | | | | $62,700.00 |
| Date Filed: 07/10/2009 | | | | | | | | | | |
| Docketed Total: $62,700.00 | Case Number** | Docketed Total: | | Priority | | | Allowed Total: | | Priority | |
| Filing Creditor Name: | 05-44481 | | | $62,700.00 | | | | | $62,700.00 | |
| PAUL D MCCOLLOM | | | | **$62,700.00** | | | | | **$62,700.00** | |
| Claim: 17500 | Claim Holder Name | | | | | | | | | |
| Date Filed: 07/07/2009 | PAUL OLBRYCH | | | | $40,910.00 | Case Number* | | | | $40,910.00 |
| Docketed Total: $40,910.00 | | | | | | 05-44481 | | | | |
| Filing Creditor Name: | Case Number** | Docketed Total: | | Priority | | | Allowed Total: | | Priority | |
| PAUL OLBRYCH | 05-44481 | | | $40,910.00 | | | | | $40,910.00 | |
| | | | | **$40,910.00** | | | | | **$40,910.00** | |
| Claim: 19904 | Claim Holder Name | | | | | | | | | |
| Date Filed: 11/04/2009 | PAUL SMITH | | | | $51,260.00 | Case Number* | | | | $51,260.00 |
| Docketed Total: $51,260.00 | | | | | | 05-44481 | | | | |
| Filing Creditor Name: | Case Number** | Docketed Total: | | Priority | | | Allowed Total: | | Priority | |
| PAUL SMITH | 05-44481 | | | $51,260.00 | | | | | $51,260.00 | |
| | | | | **$51,260.00** | | | | | **$51,260.00** | |
| Claim: 20000 | Claim Holder Name | | | | | | | | | |
| Date Filed: 11/05/2009 | PAULETTE J GRIM | | | | $31,275.00 | Case Number* | | | | $31,275.00 |
| Docketed Total: $31,275.00 | | | | | | 05-44481 | | | | |
| Filing Creditor Name: | Case Number** | Docketed Total: | | Priority | | | Allowed Total: | | Priority | |
| PAULETTE J GRIM | 05-44481 | | | $31,275.00 | | | | | $31,275.00 | |
| | | | | **$31,275.00** | | | | | **$31,275.00** | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* — CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|
| | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 18290<br>Date Filed: 07/13/2009<br>Docketed Total: $46,160.00<br>Filing Creditor Name:<br>PETER D SCHLACHTER<br>Case Number** 05-44481 | | Docketed Total:<br>$46,160.00<br>**$46,160.00** | $46,160.00 | Case Number* 05-44481 | | Allowed Total:<br>$46,160.00<br>**$46,160.00** | $46,160.00 |
| Claim: 17630<br>Date Filed: 07/03/2009<br>Docketed Total: $90,240.00<br>Filing Creditor Name:<br>PHILIP C WATKINS<br>Case Number** 05-44481 | | Docketed Total:<br>$90,240.00<br>**$90,240.00** | $90,240.00 | Case Number* 05-44481 | | Allowed Total:<br>$90,240.00<br>**$90,240.00** | $90,240.00 |
| Claim: 20058<br>Date Filed: 11/02/2009<br>Docketed Total: $44,090.99<br>Filing Creditor Name:<br>RANDALL J SNOFFYINK<br>Case Number** 05-44481 | | Docketed Total:<br>$44,090.99<br>**$44,090.99** | $44,090.99 | Case Number* 05-44481 | | Allowed Total:<br>$44,090.99<br>**$44,090.99** | $44,090.99 |
| Claim: 17598<br>Date Filed: 07/02/2009<br>Docketed Total: $43,020.00<br>Filing Creditor Name:<br>RANDY M HASELEY<br>Case Number** 05-44481 | | Docketed Total:<br>$43,020.00<br>**$43,020.00** | $43,020.00 | Case Number* 05-44481 | | Allowed Total:<br>$43,020.00<br>**$43,020.00** | $43,020.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | | CLAIM AS ALLOWED | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | | | | | | | | | | |
| Claim: 20021 | RAYMOND D OSLER | | | | | | | | | | | |
| Date Filed: 11/06/2009 | | Secured | Priority | Unsecured | | | | Secured | Priority | Unsecured | | |
| Docketed Total: $27,220.00 | Case Number** | | | Docketed Total: $27,220.00 | | | Case Number* | | | Allowed Total: $27,220.00 | | |
| Filing Creditor Name: | 05-44481 | | $27,220.00 | | | | 05-44481 | | $27,220.00 | | | |
| RAYMOND D OSLER | | | $27,220.00 | | | | | | $27,220.00 | | | |
| | Claim Holder Name | | | | | | | | | | | |
| Claim: 18784 | RAYMOND P BYRD | | | | | | | | | | | |
| Date Filed: 07/15/2009 | | Secured | Priority | Unsecured | | | | Secured | Priority | Unsecured | | |
| Docketed Total: $55,320.00 | Case Number** | | | Docketed Total: $55,320.00 | | | Case Number* | | | Allowed Total: $55,320.00 | | |
| Filing Creditor Name: | 05-44481 | | $55,320.00 | | | | 05-44481 | | $55,320.00 | | | |
| RAYMOND P BYRD | | | $55,320.00 | | | | | | $55,320.00 | | | |
| | Claim Holder Name | | | | | | | | | | | |
| Claim: 17910 | REBECCA T KAPP | | | | | | | | | | | |
| Date Filed: 07/06/2009 | | Secured | Priority | Unsecured | | | | Secured | Priority | Unsecured | | |
| Docketed Total: $60,000.00 | Case Number** | | | Docketed Total: $60,000.00 | | | Case Number* | | | Allowed Total: $60,000.00 | | |
| Filing Creditor Name: | 05-44481 | | $60,000.00 | | | | 05-44481 | | $60,000.00 | | | |
| REBECCA T KAPP | | | $60,000.00 | | | | | | $60,000.00 | | | |
| | Claim Holder Name | | | | | | | | | | | |
| Claim: 19945 | REL M MIMS | | | | | | | | | | | |
| Date Filed: 11/05/2009 | | Secured | Priority | Unsecured | | | | Secured | Priority | Unsecured | | |
| Docketed Total: $27,845.00 | Case Number** | | | Docketed Total: $27,845.00 | | | Case Number* | | | Allowed Total: $27,845.00 | | |
| Filing Creditor Name: | 05-44481 | | $27,845.00 | | | | 05-44481 | | $27,845.00 | | | |
| REL M MIMS | | | $27,845.00 | | | | | | $27,845.00 | | | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Docketed Total: | Priority | Unsecured | Case Number* | Secured | Allowed Total: | Priority | Unsecured |
| Claim: 19957<br>Date Filed: 11/05/2009<br>Docketed Total: $38,305.00<br>Filing Creditor Name:<br>RICHARD B BENNETT | RICHARD B BENNETT<br><br>Case Number**<br>05-44481 | | $38,305.00 | $38,305.00<br>**$38,305.00** | | 05-44481 | | $38,305.00 | $38,305.00<br>**$38,305.00** | |
| Claim: 19978<br>Date Filed: 11/05/2009<br>Docketed Total: $28,160.00<br>Filing Creditor Name:<br>RICHARD DONALD TANGEMAN | RICHARD DONALD TANGEMAN<br><br>Case Number**<br>05-44481 | | $28,160.00 | $28,160.00<br>**$28,160.00** | | 05-44481 | | $28,160.00 | $28,160.00<br>**$28,160.00** | |
| Claim: 19956<br>Date Filed: 11/05/2009<br>Docketed Total: $34,200.00<br>Filing Creditor Name:<br>RICHARD H WOOD | RICHARD H WOOD<br><br>Case Number**<br>05-44481 | | $34,200.00 | $34,200.00<br>**$34,200.00** | | 05-44481 | | $34,200.00 | $34,200.00<br>**$34,200.00** | |
| Claim: 19875<br>Date Filed: 11/03/2009<br>Docketed Total: $65,630.00<br>Filing Creditor Name:<br>RICHARD J EMANUEL | RICHARD J EMANUEL<br><br>Case Number**<br>05-44481 | | $65,630.00 | $65,630.00<br>**$65,630.00** | | 05-44481 | | $65,630.00 | $65,630.00<br>**$65,630.00** | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | Case Number* | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 19913<br>Date Filed: 11/04/2009<br>Docketed Total: $29,498.07<br>Filing Creditor Name:<br>RICHARD W WHYBREW | RICHARD W WHYBREW<br>Case Number**<br>05-44481 | | $29,498.07<br>**$29,498.07** | **$29,498.07** | | 05-44481 | | $29,498.07<br>**$29,498.07** | **$29,498.07** | |
| Claim: 18282<br>Date Filed: 07/13/2009<br>Docketed Total: $90,620.00<br>Filing Creditor Name:<br>RICKY OWENS MCNALLEY | RICKY OWENS MCNALLEY<br>Case Number**<br>05-44481 | | $90,620.00<br>**$90,620.00** | **$90,620.00** | | 05-44481 | | $90,620.00<br>**$90,620.00** | **$90,620.00** | |
| Claim: 17936<br>Date Filed: 07/06/2009<br>Docketed Total: $46,560.00<br>Filing Creditor Name:<br>ROBERT A MYERS | ROBERT A MYERS<br>Case Number**<br>05-44481 | | $46,560.00<br>**$46,560.00** | **$46,560.00** | | 05-44481 | | $46,560.00<br>**$46,560.00** | **$46,560.00** | |
| Claim: 19906<br>Date Filed: 11/04/2009<br>Docketed Total: $34,700.00<br>Filing Creditor Name:<br>ROBERT J REED | ROBERT J REED<br>Case Number**<br>05-44481 | | $34,700.00<br>**$34,700.00** | **$34,700.00** | | 05-44481 | | $34,700.00<br>**$34,700.00** | **$34,700.00** | |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured |
| Claim: 17847<br>Date Filed: 07/06/2009<br>Docketed Total: $72,320.00<br>Filing Creditor Name:<br>ROBERT LYNN MIMS | ROBERT LYNN MIMS<br>Case Number** 05-44481 | Docketed Total: $72,320.00 | | $72,320.00<br>$72,320.00 | $72,320.00 | Case Number* 05-44481 | Allowed Total: $72,320.00 | | $72,320.00<br>$72,320.00 | $72,320.00 |
| Claim: 20036<br>Date Filed: 11/04/2009<br>Docketed Total: $55,310.00<br>Filing Creditor Name:<br>ROBERT R VOLTENBURG | ROBERT R VOLTENBURG<br>Case Number** 05-44481 | Docketed Total: $55,310.00 | | $55,310.00<br>$55,310.00 | $55,310.00 | Case Number* 05-44481 | Allowed Total: $55,310.00 | | $55,310.00<br>$55,310.00 | $55,310.00 |
| Claim: 19860<br>Date Filed: 11/03/2009<br>Docketed Total: $36,630.00<br>Filing Creditor Name:<br>ROBERT S BACHMAN | ROBERT S BACHMAN<br>Case Number** 05-44481 | Docketed Total: $36,630.00 | | $36,630.00<br>$36,630.00 | $36,630.00 | Case Number* 05-44481 | Allowed Total: $36,630.00 | | $36,630.00<br>$36,630.00 | $36,630.00 |
| Claim: 17090<br>Date Filed: 06/30/2009<br>Docketed Total: $106,320.00<br>Filing Creditor Name:<br>ROMMOND O MCDONALD | ROMMOND O MCDONALD<br>Case Number** 05-44481 | Docketed Total: $106,320.00 | | $106,320.00<br>$106,320.00 | $106,320.00 | Case Number* 05-44481 | Allowed Total: $106,320.00 | | $106,320.00<br>$106,320.00 | $106,320.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | Docketed Total: | Case Number* | Secured | Priority | Unsecured | Allowed Total: |
| Claim: 19968<br>Date Filed: 11/05/2009<br>Docketed Total: $46,310.00<br>Filing Creditor Name:<br>RONALD W BURR | RONALD W BURR<br>Case Number**<br>05-44481 | | $46,310.00<br>$46,310.00 | $46,310.00 | Docketed Total: $46,310.00 | 05-44481 | | $46,310.00<br>$46,310.00 | $46,310.00 | Allowed Total: $46,310.00 |
| Claim: 19969<br>Date Filed: 11/05/2009<br>Docketed Total: $42,740.00<br>Filing Creditor Name:<br>SCOT DARIN WELCH | SCOT DARIN WELCH<br>Case Number**<br>05-44481 | | $42,740.00<br>$42,740.00 | $42,740.00 | Docketed Total: $42,740.00 | 05-44481 | | $42,740.00<br>$42,740.00 | $42,740.00 | Allowed Total: $42,740.00 |
| Claim: 20020<br>Date Filed: 11/06/2009<br>Docketed Total: $31,310.00<br>Filing Creditor Name:<br>SCOTT THOMAS ROSS | SCOTT THOMAS ROSS<br>Case Number**<br>05-44481 | | $31,310.00<br>$31,310.00 | $31,310.00 | Docketed Total: $31,310.00 | 05-44481 | | $31,310.00<br>$31,310.00 | $31,310.00 | Allowed Total: $31,310.00 |
| Claim: 19889<br>Date Filed: 11/03/2009<br>Docketed Total: $26,100.00<br>Filing Creditor Name:<br>SCOT W BROWN | SCOT W BROWN<br>Case Number**<br>05-44481 | | $26,100.00<br>$26,100.00 | $26,100.00 | Docketed Total: $26,100.00 | 05-44481 | | $26,100.00<br>$26,100.00 | $26,100.00 | Allowed Total: $26,100.00 |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 17916￼Date Filed: 07/06/2009￼Docketed Total: $56,700.00￼Filing Creditor Name:￼SHARON L OBRIEN | SHARON L OBRIEN￼Case Number** 05-44481￼Docketed Total: | | $56,700.00￼$56,700.00 | $56,700.00 | Case Number* 05-44481￼Allowed Total: | | $56,700.00￼$56,700.00 | $56,700.00 |
| Claim: 20073￼Date Filed: 11/24/2009￼Docketed Total: $26,200.00￼Filing Creditor Name:￼SHARON M KOZYRA | SHARON M KOZYRA￼Case Number** 05-44481￼Docketed Total: | | $26,200.00￼$26,200.00 | $26,200.00 | Case Number* 05-44481￼Allowed Total: | | $26,200.00￼$26,200.00 | $26,200.00 |
| Claim: 19905￼Date Filed: 11/04/2009￼Docketed Total: $28,632.00￼Filing Creditor Name:￼STEPHEN E KOPAS | STEPHEN E KOPAS￼Case Number** 05-44481￼Docketed Total: | | $28,632.00￼$28,632.00 | $28,632.00 | Case Number* 05-44481￼Allowed Total: | | $28,632.00￼$28,632.00 | $28,632.00 |
| Claim: 19867￼Date Filed: 11/03/2009￼Docketed Total: $34,740.00￼Filing Creditor Name:￼STEPHEN JAMES DANA | STEPHEN JAMES DANA￼Case Number** 05-44481￼Docketed Total: | | $34,740.00￼$34,740.00 | $34,740.00 | Case Number* 05-44481￼Allowed Total: | | $34,740.00￼$34,740.00 | $34,740.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | | Secured | Priority | Unsecured | | | Secured | Priority | Unsecured |
| Claim: 19976<br>Date Filed: 11/15/2009<br>Docketed Total: $31,025.00<br>Filing Creditor Name:<br>STEPHEN JOHN TRAWEEK | STEPHEN JOHN TRAWEEK<br>Case Number**:<br>05-44481<br>Docketed Total: $31,025.00 | | — | $31,025.00<br>$31,025.00 | — $31,025.00 | Case Number*:<br>05-44481<br>Allowed Total: | | — | $31,025.00<br>$31,025.00 | — $31,025.00 |
| Claim: 17983<br>Date Filed: 07/09/2009<br>Docketed Total: $92,240.00<br>Filing Creditor Name:<br>STEPHEN L DOWNS | STEPHEN L DOWNS<br>Case Number**:<br>05-44481<br>Docketed Total: $92,240.00 | | — | $92,240.00<br>$92,240.00 | — $92,240.00 | Case Number*:<br>05-44481<br>Allowed Total: | | — | $92,240.00<br>$92,240.00 | — $92,240.00 |
| Claim: 19983<br>Date Filed: 11/15/2009<br>Docketed Total: $17,625.00<br>Filing Creditor Name:<br>STEPHEN LUKE MARTINOLICH | STEPHEN LUKE MARTINOLICH<br>Case Number**:<br>05-44481<br>Docketed Total: $17,625.00 | | — | $17,625.00<br>$17,625.00 | — $17,625.00 | Case Number*:<br>05-44481<br>Allowed Total: | | — | $17,625.00<br>$17,625.00 | — $17,625.00 |
| Claim: 17805<br>Date Filed: 07/08/2009<br>Docketed Total: $126,380.00<br>Filing Creditor Name:<br>STEVE R SLOAN | STEVE R SLOAN<br>Case Number**:<br>05-44481<br>Docketed Total: $126,380.00 | | — | $126,380.00<br>$126,380.00 | — $126,380.00 | Case Number*:<br>05-44481<br>Allowed Total: | | — | $126,380.00<br>$126,380.00 | — $126,380.00 |

\*  The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Unsecured | Priority | Docketed Total: | Case Number** | Secured | Unsecured | Priority | Allowed Total: |
| Claim: 18266<br>Date Filed: 07/13/2009<br>Docketed Total: $82,800.00<br>Filing Creditor Name:<br>STEVEN D GREENLEE | STEVEN D GREENLEE<br><br>Case Number**<br>05-44481 | | $82,800.00 | $82,800.00<br>$82,800.00 | | Case Number*<br>05-44481 | | $82,800.00 | $82,800.00<br>$82,800.00 | |
| Claim: 18000<br>Date Filed: 07/09/2009<br>Docketed Total: $63,000.00<br>Filing Creditor Name:<br>SUZANNE N SPRADER | SUZANNE N SPRADER<br><br>Case Number**<br>05-44481 | | $63,000.00 | $63,000.00<br>$63,000.00 | | Case Number*<br>05-44481 | | $63,000.00 | $63,000.00<br>$63,000.00 | |
| Claim: 20063<br>Date Filed: 11/02/2009<br>Docketed Total: $37,530.00<br>Filing Creditor Name:<br>SYLVIA A JONES | SYLVIA A JONES<br><br>Case Number**<br>05-44481 | | $37,530.00 | $37,530.00<br>$37,530.00 | | Case Number*<br>05-44481 | | $37,530.00 | $37,530.00<br>$37,530.00 | |
| Claim: 19863<br>Date Filed: 11/03/2009<br>Docketed Total: $43,450.00<br>Filing Creditor Name:<br>TERRY MUSIL | TERRY MUSIL<br><br>Case Number**<br>05-44481 | | $43,450.00 | $43,450.00<br>$43,450.00 | | Case Number*<br>05-44481 | | $43,450.00 | $43,450.00<br>$43,450.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 17575<br>Date Filed: 07/07/2009<br>Docketed Total: $89,352.00<br>Filing Creditor Name:<br>THEODORE C COFFIELD | Claim Holder Name<br>THEODORE C COFFIELD<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total:  $89,352.00<br>Priority  Unsecured<br>$89,352.00<br>$89,352.00 | Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total:  $89,352.00<br>Priority  Unsecured<br>$89,352.00<br>$89,352.00 |
| Claim: 18503<br>Date Filed: 07/13/2009<br>Docketed Total: $45,020.00<br>Filing Creditor Name:<br>THERESA G BRANDT | Claim Holder Name<br>THERESA G BRANDT<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total:  $45,020.00<br>Priority  Unsecured<br>$45,020.00<br>$45,020.00 | Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total:  $45,020.00<br>Priority  Unsecured<br>$45,020.00<br>$45,020.00 |
| Claim: 19823<br>Date Filed: 11/03/2009<br>Docketed Total: $62,437.50<br>Filing Creditor Name:<br>THOMAS A BRANCIFORTE | Claim Holder Name<br>THOMAS A BRANCIFORTE<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total:  $62,437.50<br>Priority  Unsecured<br>$62,437.50<br>$62,437.50 | Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total:  $62,437.50<br>Priority  Unsecured<br>$62,437.50<br>$62,437.50 |
| Claim: 17784<br>Date Filed: 07/08/2009<br>Docketed Total: $77,400.00<br>Filing Creditor Name:<br>THOMAS D BURLESON | Claim Holder Name<br>THOMAS D BURLESON<br><br>Case Number**<br>05-44481<br><br>Secured<br><br>Docketed Total:  $77,400.00<br>Priority  Unsecured<br>$77,400.00<br>$77,400.00 | Case Number*<br>05-44481<br><br>Secured<br><br>Allowed Total:  $77,400.00<br>Priority  Unsecured<br>$77,400.00<br>$77,400.00 |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Case Number* | Secured | Priority | Unsecured | |
| Claim: 19868<br>Date Filed: 11/03/2009<br>Docketed Total: $32,901.50<br>Filing Creditor Name:<br>THOMAS HENRY FORTNEY | THOMAS HENRY FORTNEY<br>Case Number**: 05-44481 | | Docketed Total: $32,901.50<br>$32,901.50 | $32,901.50 | | 05-44481 | | Allowed Total: $32,901.50<br>$32,901.50 | $32,901.50 | |
| Claim: 18122<br>Date Filed: 07/09/2009<br>Docketed Total: $88,280.00<br>Filing Creditor Name:<br>THOMAS JASON PARKER | THOMAS JASON PARKER<br>Case Number**: 05-44481 | | Docketed Total: $88,280.00<br>$88,280.00 | $88,280.00 | | 05-44481 | | Allowed Total: $88,280.00<br>$88,280.00 | $88,280.00 | |
| Claim: 19825<br>Date Filed: 11/03/2009<br>Docketed Total: $37,890.00<br>Filing Creditor Name:<br>THOMAS LEE VOREIS | THOMAS LEE VOREIS<br>Case Number**: 05-44481 | | Docketed Total: $37,890.00<br>$37,890.00 | $37,890.00 | | 05-44481 | | Allowed Total: $37,890.00<br>$37,890.00 | $37,890.00 | |
| Claim: 18214<br>Date Filed: 07/10/2009<br>Docketed Total: $83,960.00<br>Filing Creditor Name:<br>TIM A MATSOS | TIM A MATSOS<br>Case Number**: 05-44481 | | Docketed Total: $83,960.00<br>$83,960.00 | $83,960.00 | | 05-44481 | | Allowed Total: $83,960.00<br>$83,960.00 | $83,960.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

\*\*    See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|
| Claim: 19830<br>Date Filed: 11/03/2009<br>Docketed Total: $41,287.50<br>Filing Creditor Name:<br>TIM D MARTIN | Claim Holder Name<br>TIM D MARTIN<br><br>Case Number**<br>05-44481<br><br>Docketed Total: $41,287.50<br>Secured — Priority $41,287.50 / Unsecured $41,287.50<br>**$41,287.50** | Case Number*<br>05-44481<br><br>Allowed Total: $41,287.50<br>Secured — Priority $41,287.50 / Unsecured $41,287.50<br>**$41,287.50** |
| Claim: 19936<br>Date Filed: 11/04/2009<br>Docketed Total: $12,660.00<br>Filing Creditor Name:<br>TOMJA W JACKSON | Claim Holder Name<br>TOMJA W JACKSON<br><br>Case Number**<br>05-44481<br><br>Docketed Total: $12,660.00<br>Secured — Priority $12,660.00 / Unsecured $12,660.00<br>**$12,660.00** | Case Number*<br>05-44481<br><br>Allowed Total: $12,660.00<br>Secured — Priority $12,660.00 / Unsecured $12,660.00<br>**$12,660.00** |
| Claim: 20071<br>Date Filed: 11/02/2009<br>Docketed Total: $30,801.97<br>Filing Creditor Name:<br>TOMMY E DERFLINGER | Claim Holder Name<br>TOMMY E DERFLINGER<br><br>Case Number**<br>05-44481<br><br>Docketed Total: $30,801.97<br>Secured — Priority $30,801.97 / Unsecured $30,801.97<br>**$30,801.97** | Case Number*<br>05-44481<br><br>Allowed Total: $30,801.97<br>Secured — Priority $30,801.97 / Unsecured $30,801.97<br>**$30,801.97** |
| Claim: 17513<br>Date Filed: 07/07/2009<br>Docketed Total: $100,860.00<br>Filing Creditor Name:<br>TONY MORGAN | Claim Holder Name<br>TONY MORGAN<br><br>Case Number**<br>05-44481<br><br>Docketed Total: $100,860.00<br>Secured — Priority $100,860.00 / Unsecured $100,860.00<br>**$100,860.00** | Case Number*<br>05-44481<br><br>Allowed Total: $100,860.00<br>Secured — Priority $100,860.00 / Unsecured $100,860.00<br>**$100,860.00** |

\*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | | CLAIM AS ALLOWED | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Claim Holder Name | Secured | Priority | Unsecured | |
| Claim: 19910<br>Date Filed: 11/04/2009<br>Docketed Total: $190,040.00<br>Filing Creditor Name:<br>TONYA D GOODIER | TONYA D GOODIER<br><br>Case Number**<br>05-44481 | | Docketed Total: $190,040.00<br><br>Priority<br>$190,040.00<br>$190,040.00 | Unsecured<br>$190,040.00 | | TONYA D GOODIER<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>Priority<br>$190,040.00<br>$190,040.00 | Unsecured<br>$190,040.00 | |
| Claim: 19946<br>Date Filed: 11/05/2009<br>Docketed Total: $27,255.00<br>Filing Creditor Name:<br>TYRONE HICKMAN | TYRONE HICKMAN<br><br>Case Number**<br>05-44481 | | Docketed Total: $27,255.00<br><br>Priority<br>$27,255.00<br>$27,255.00 | Unsecured<br>$27,255.00 | | TYRONE HICKMAN<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>Priority<br>$27,255.00<br>$27,255.00 | Unsecured<br>$27,255.00 | |
| Claim: 19845<br>Date Filed: 11/05/2009<br>Docketed Total: $29,727.50<br>Filing Creditor Name:<br>VIRGINIA F YAKLYVICH | VIRGINIA F YAKLYVICH<br><br>Case Number**<br>05-44481 | | Docketed Total: $29,727.50<br><br>Priority<br>$29,727.50<br>$29,727.50 | Unsecured<br>$29,727.50 | | VIRGINIA F YAKLYVICH<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>Priority<br>$29,727.50<br>$29,727.50 | Unsecured<br>$29,727.50 | |
| Claim: 19831<br>Date Filed: 11/03/2009<br>Docketed Total: $300,400.00<br>Filing Creditor Name:<br>WILLIAM A LAFONTAINE | WILLIAM A LAFONTAINE<br><br>Case Number**<br>05-44481 | | Docketed Total: $300,400.00<br><br>Priority<br>$300,400.00<br>$300,400.00 | Unsecured<br>$300,400.00 | | WILLIAM A LAFONTAINE<br><br>Case Number*<br>05-44481 | | Allowed Total:<br><br>Priority<br>$300,400.00<br>$300,400.00 | Unsecured<br>$300,400.00 | |

*   The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
**  See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

## EXHIBIT K - ALLOWED SEVERANCE CLAIMS

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Unsecured | | | Secured | Unsecured | |
| **Claim:** 19974 <br> Date Filed: 11/05/2009 <br> Docketed Total: $25,556.00 <br> Filing Creditor Name: <br> WILLIAM C SENTELL | WILLIAM C SENTELL <br> Case Number** <br> 05-44481 | | $25,556.00 <br><br> Docketed Total: <br> Priority <br> $25,556.00 <br> $25,556.00 | | Case Number* <br> 05-44481 | | $25,556.00 <br><br> Allowed Total: <br> Priority <br> $25,556.00 <br> $25,556.00 | |
| **Claim:** 19991 <br> Date Filed: 11/05/2009 <br> Docketed Total: $84,740.00 <br> Filing Creditor Name: <br> WILLIAM DAVID ADDISON | Claim Holder Name <br> WILLIAM DAVID ADDISON <br> Case Number** <br> 05-44481 | | $84,740.00 <br><br> Docketed Total: <br> Priority <br> $84,740.00 <br> $84,740.00 | | Case Number* <br> 05-44481 | | $84,740.00 <br><br> Allowed Total: <br> Priority <br> $84,740.00 <br> $84,740.00 | |
| **Claim:** 19949 <br> Date Filed: 11/05/2009 <br> Docketed Total: $39,838.50 <br> Filing Creditor Name: <br> WILLIAM EDWARD GEIGER | Claim Holder Name <br> WILLIAM EDWARD GEIGER <br> Case Number** <br> 05-44481 | | $39,838.50 <br><br> Docketed Total: <br> Priority <br> $39,838.50 <br> $39,838.50 | | Case Number* <br> 05-44481 | | $39,838.50 <br><br> Allowed Total: <br> Priority <br> $39,838.50 <br> $39,838.50 | |
| **Claim:** 19887 <br> Date Filed: 11/03/2009 <br> Docketed Total: $130,900.00 <br> Filing Creditor Name: <br> WILLIAM G VANCE | Claim Holder Name <br> WILLIAM G VANCE <br> Case Number** <br> 05-44481 | | $130,900.00 <br><br> Docketed Total: <br> Priority <br> $130,900.00 <br> $130,900.00 | | Case Number* <br> 05-44481 | | $130,900.00 <br><br> Allowed Total: <br> Priority <br> $130,900.00 <br> $130,900.00 | |

\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\*\*   See Exhibit M for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

**Forty-Third Omnibus Claims Objection**

**EXHIBIT K - ALLOWED SEVERANCE CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED | | | | CLAIM AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| | Claim Holder Name | Secured | Priority | Unsecured | | Secured | Priority | Unsecured |
| Claim: 17213<br>Date Filed: 07/02/2009<br>Docketed Total: $89,160.00<br>Filing Creditor Name:<br>WILLIAM H BRINKMAN | WILLIAM H BRINKMAN<br>Case Number**<br>05-44481 | | $89,160.00<br>**$89,160.00** | $89,160.00 | Case Number**<br>05-44481 | | $89,160.00<br>**$89,160.00** | $89,160.00 |
| | | | Docketed Total: | $89,160.00 | | | Allowed Total: | $89,160.00 |
| Claim: 17033<br>Date Filed: 06/29/2009<br>Docketed Total: $102,480.00<br>Filing Creditor Name:<br>WILLIAM H JOHNSON | WILLIAM H JOHNSON<br>Case Number**<br>05-44481 | | $102,480.00<br>**$102,480.00** | $102,480.00 | Case Number**<br>05-44481 | | $102,480.00<br>**$102,480.00** | $102,480.00 |
| | | | Docketed Total: | $102,480.00 | | | Allowed Total: | $102,480.00 |
| Claim: 20069<br>Date Filed: 11/02/2009<br>Docketed Total: $40,612.50<br>Filing Creditor Name:<br>WILLIAM RUSSELL MARTINDALE | WILLIAM RUSSELL MARTINDALE<br>Case Number**<br>05-44481 | | $40,612.50<br>**$40,612.50** | $40,612.50 | Case Number**<br>05-44481 | | $40,612.50<br>**$40,612.50** | $40,612.50 |
| | | | Docketed Total: | $40,612.50 | | | Allowed Total: | $40,612.50 |
| Claim: 17082<br>Date Filed: 06/30/2009<br>Docketed Total: $104,100.00<br>Filing Creditor Name:<br>WILLIAM J BYERS | WILLIAM J BYERS<br>Case Number**<br>05-44481 | | $104,100.00<br>**$104,100.00** | $104,100.00 | Case Number**<br>05-44481 | | $104,100.00<br>**$104,100.00** | $104,100.00 |
| | | | Docketed Total: | $104,100.00 | | | Allowed Total: | $104,100.00 |

Total Claims To Be Allowed: 200
Total Amount As Docketed: **$13,470,067.76**
Total Amount As Allowed: **$13,470,067.76**

\* The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.
\** See Exhibit M for a listing of debtor entities by case number.