In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| 1ST CHOICE HEATING & COOLING | 19309 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ABC PLASTIC MOULDING | 18793 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ACCRETIVE SOLUTIONS DETROIT INC | 18046 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ACCU CUT DIAMOND TOOL CO INC | 18399 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ADEPT CUSTOM MOLDERS | 18053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ADVANCED MECHATRONICS SOLUTIONS INC | 18102 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AK STEEL CORPORATION | 19099 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AKA CONSTRUCTION INC | 18937 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AKZO NOBEL COATINGS INC | 18966 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | 18967 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ALAN L BUSCH | 19877 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALBERT ROY CASE | 17163 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALBERT ROY CASE | 19821 | EXHIBIT C - DUPLICATE CLAIMS |
| ALEGRE INC | 18727 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ALERIS ALUMINUM CANADA LP | 19279 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALFRED V DUMSA JR | 19896 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ALL TOOL SALES INC | 19081 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ALLEGIANT GLOBAL SERVICES LLC | 18848 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEGRO MICROSYSTEMS INC | 17920 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALLEN J REICHLE | 17596 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ALMCO KLEENTEC INC | 16859 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALPS AUTOMOTIVE INC | 18924 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ALPS AUTOMOTIVE INC | 19784 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN BROACH & MACHINE COMPANY | 19593 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN EXCELSIOR CO | 16853 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN LAUBSCHER CORP | 18957 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AMERICAN RECYCLING & MANUFACTURING CO INC A NEW YORK CORPORATION | 18605 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ANDREW C GREGOS | 20017 | EXHIBIT L-1 - ADJOURNED SEVERANCE CLAIMS |
| ANGELINA CRUZ | 19540 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| ANNA SUE THOMAS | 19970 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ANNETTE DRUMMOND | 16970 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ANNETTE M HARTMAN | 19944 | EXHIBIT A - SEVERANCE CLAIMS |
| ANNIE ARCHER | 16906 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ANNIE WILSON | 18972 | EXHIBIT E - PRE-PETITION CLAIMS |
| APL CO PTE LTD FOR ITSELF AND ON BEHALF OF AMERICAN PRESIDENT LINES LTD | 19189 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| APOLLO SEIKO LTD | 18631 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| APPLIED SPECIATION & CONSULTING LLC | 18647 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARAMARK UNIFORM & CAREER APPAREL LLC | 19062 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19156 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19185 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARC AUTOMOTIVE | 19187 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ARC AUTOMOTIVE | 19188 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ARNOLD CENTER INC | 19768 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ASHLEY M BLOOM | 18035 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ATC LOGISTICS & ELECTRONICS INC DBA AUTOCRAFT ELECTRONICS | 18708 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 18524 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 18717 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATF INC ACCURATE THREADED FASTENERS | 19952 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION ASIA PTE LTD | 19759 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 18684 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 19763 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS MICHIGAN SALES AND SERVICES INC | 18687 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS MICHIGAN SALES AND SERVICES INC | 19762 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS OHIO INC | 18685 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS OHIO INC | 19761 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS WICKEL UND MONTAGETECHNIK AG | 18686 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ATS WICKEL UND MONTAGETECHNIK AG | 19760 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| AUTOCAM CORPORATION | 16995 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AUTOCAM DO BRAZIL USINAGEM LTDA | 18342 | EXHIBIT E - PRE-PETITION CLAIMS |
| AVERITT EXPRESS INC | 18396 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AVERY DENNISON | 18598 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AW TRANSMISSION ENGINEERING USA INC | 18952 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 18927 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 19445 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BAJA TAPE & SUPPLY INC | 19492 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BARBARA L PETERSON | 17818 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BARBARA MCKNIGHT | 17988 | EXHIBIT D - EQUITY INTERESTS |
| BARTON MALOW COMPANY | 19113 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BASCOM SMITH | 18799 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BASCOM SMITH | 19903 | EXHIBIT C - DUPLICATE CLAIMS |
| BATESVILLE TOOL & DIE INC | 17604 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEHR HELLA THERMOCONTROL GMBH | 19138 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEHR HELLA THERMOCONTROL INC | 19140 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BEN STIER D B A ZEUEZ | 17850 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BENTELER AUTOMOTIVE CORPORATION | 19127 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BETH SHUTE | 18076 | EXHIBIT A - SEVERANCE CLAIMS |
| BEVERLY S ROLFSEN | 19838 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BEVERLY WEBB | 18082 | EXHIBIT A - SEVERANCE CLAIMS |
| BING METALS GROUP LLC | 18797 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BING METALS GROUP LLC | 19717 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| BING METALS GROUP LLC | 19718 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BING METALS GROUP LLC | 19719 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BLANCHE MARIE WILSON NOACK | 20043 | EXHIBIT C - DUPLICATE CLAIMS |
| BOGDAN DAWIDOWICZ | 17258 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| BRADFORD S WAGNER | 20075 | EXHIBIT C - DUPLICATE CLAIMS |
| BRADLEY RAY WILLIAMSON | 20070 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| BRANNON LANE STANDRIDGE | 17059 | EXHIBIT A - SEVERANCE CLAIMS |
| BRAZEWAY INC | 19063 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| BRIAN J SHENSTONE | 20040 | EXHIBIT A - SEVERANCE CLAIMS |
| BROSE GAINESVILLE INC | 18959 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BROWN & JAMES PC | 18058 | EXHIBIT E - PRE-PETITION CLAIMS |
| BROWN CO OF IONIA LLC | 17085 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| BRUCE D NEWTON | 17158 | EXHIBIT A - SEVERANCE CLAIMS |
| BUCK CONSULTANTS LLC | 18357 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| C LEASING COMPANY | 16909 | EXHIBIT C - DUPLICATE CLAIMS |
| C LEASING COMPANY | 16911 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CALSONIC KANSEI NORTH AMERICA INC | 18664 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CANADA METAL PACIFIC LIMITED | 18198 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANDIE DOUGHERTY DBA R & R CONTRACTING | 19107 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CANON USA INC | 19165 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CARDINAL LAW GROUP | 17438 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CARL D KERCHMAR | 19837 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CARL J BIRCHMEIER JR | 19856 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CAROLINA MANUFACTURERS SERVICES INC | 19067 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CAROLYN B MCDONALD | 17051 | EXHIBIT A - SEVERANCE CLAIMS |
| CASCADE DIE CASTING GROUP INC | 18455 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CATHERINE LUBCHENKO | 20079 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CATHLEEN CARROLL | 17425 | EXHIBIT A - SEVERANCE CLAIMS |
| CATHY A ATTENBERGER | 19938 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CENTRAL TRANSPORT INTERNATIONAL INC | 18667 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CEVAHIR MUHSIN | 19624 | EXHIBIT D - EQUITY INTERESTS |
| CH2MHILL ESPANA S L | 18395 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CHARLENE G PRONESTI | 19758 | EXHIBIT L-4 - ADJOURNED PRE-PETITION CLAIMS |
| CHARLES E CHILDS | 18116 | EXHIBIT A - SEVERANCE CLAIMS |
| CHARLES E GOODWIN | 18806 | EXHIBIT C - DUPLICATE CLAIMS |
| CHARLES E GOODWIN | 20077 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHARLES L ADAMS | 16983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHARLES LOVEL ADAMS | 19063 | EXHIBIT C - DUPLICATE CLAIMS |
| CHARLES W CAMPBELL | 19857 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CHU SHIU LEE | 19890 | EXHIBIT A - SEVERANCE CLAIMS |
| CITY OF LAUREL PUBLIC UTILITY | 16882 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CITY OF OAK CREEK | 19534 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CLARION CORPORATION OF AMERICA | 19812 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CLARION CORPORATION OF AMERICA | 20014 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CLAUDE RONALD BLAKE | 18044 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CNC PRECISION MACHINES INTL LLC | 18646 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPETITIVENESS THROUGH TECHNOLOGY | 16858 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| COMPOSIDIE INC | 18831 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COMPUTER SCIENCES CORPORATION | 19166 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CON WAY FREIGHT | 18556 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONECTEC RF INC | 18430 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CONRAD SUTHERLAND | 20066 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CONTINENTAL AUTOMOTIVE GMBH | 19092 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GMGH | 19161 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV | 19731 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE GUADALAJARA MEXICO SA DE CV | 19772 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO | 19730 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS CZECH REPUBLIC SRO | 19776 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19037 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19093 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19094 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19097 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19120 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19158 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19159 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19160 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19727 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19728 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19729 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19732 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19733 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19734 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19736 | EXHIBIT L-3 - ADJOURNED DUPLICATE CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19773 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19774 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19775 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19777 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19778 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19779 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL AUTOMOTIVE SYSTEMS US INC | 19780 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CONTINENTAL CARBON COMPANY | 17829 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE FHS INC | 19030 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ITS SUBSIDIARIES | 19973 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| COOPER STANDARD AUTOMOTIVE INC | 19031 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CORA KOKOSA | 19916 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CORNELL R RACHAL | 20034 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| COTRONICS CORPORATION | 17115 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| COUCH WHITE LLP | 18144 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CRAIG B JAYNES | 19874 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| CRANE CASHCODE | 18380 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| CROWN ENTERPRISES | 18668 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CURTIS METAL FINISHING CO | 18401 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CURTIS PRUITT | 17458 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAICEL CHEMICAL INDUSTRIES LTD | 18990 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DALLAS COUNTY | 19325 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DANA S SEGARS | 18133 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DANA S SEGARS | 19832 | EXHIBIT C - DUPLICATE CLAIMS |
| DANIEL J KUNKLER | 18358 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DANIEL P MCCARTHY | 17504 | EXHIBIT C - DUPLICATE CLAIMS |
| DANIEL P MCCARTHY | 17505 | EXHIBIT A - SEVERANCE CLAIMS |
| DANIEL P MCCARTHY | 19615 | EXHIBIT A - SEVERANCE CLAIMS |
| DANIEL S HARPER | 19927 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DARRYL PEGG | 17902 | EXHIBIT A - SEVERANCE CLAIMS |
| DARYL HENDERSON | 18111 | EXHIBIT A - SEVERANCE CLAIMS |
| DARYL PERKINS | 20031 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DATWYLER RUBBER & PLASTICS INC | 18712 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DAVID BERNARD DRENNEN | 19998 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID D RUMRILL | 18892 | EXHIBIT C - DUPLICATE CLAIMS |
| DAVID D RUMRILL | 19851 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID E GARGIS | 17671 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID E GARGIS | 19879 | EXHIBIT C - DUPLICATE CLAIMS |
| DAVID H KNILL | 20029 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID JOHN VICAN | 19895 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID L BROOKS | 17367 | EXHIBIT E - PRE-PETITION CLAIMS |
| DAVID M ANDREWS | 19970 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| DAVID OPREA | 17643 | EXHIBIT A - SEVERANCE CLAIMS |
| DAVID PAUL GRUBER | 18070 | EXHIBIT A - SEVERANCE CLAIMS |
| DAVID R PANKO | 19979 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID ROSS | 19953 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DAVID S SCHULZ | 18389 | EXHIBIT A - SEVERANCE CLAIMS |
| DELBERT W LEHMAN | 18104 | EXHIBIT A - SEVERANCE CLAIMS |
| DENISE C OLBRECHT | 18414 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DENISE C OLBRECHT | 19855 | EXHIBIT C - DUPLICATE CLAIMS |
| DENISE M SAFOS | 19902 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DENSO INTERNATIONAL AMERICA INC | 18521 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DENSO INTERNATIONAL AMERICA INC | 19153 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIANE AVRAM | 17807 | EXHIBIT A - SEVERANCE CLAIMS |
| DIETER HECKL | 19787 | EXHIBIT D - EQUITY INTERESTS |
| DINSMORE & SHOHL LLP | 18606 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DIRECT SOURCING SOLUTIONS INC | 18680 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| DIRECT SOURCING SOLUTIONS INC DSSI | 20072 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| DIRECTED ELECTRONICS INC | 17300 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DON E BOYD | 17899 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| DON HELFERS | 17866 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DON WOODARD | 17856 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD C JOHNSON | 17571 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD C JOHNSON | 17733 | EXHIBIT C - DUPLICATE CLAIMS |
| DONALD E FRUSHOUR | 19888 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD G SMITH | 17816 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD G SMITH | 18285 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD G SMITH | 20067 | EXHIBIT C - DUPLICATE CLAIMS |
| DONALD G WITZEL | 19311 | EXHIBIT A - SEVERANCE CLAIMS |
| DONALD S POOLE JR | 19861 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DONALD W MAGERS | 18123 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS K RIEHLE | 18369 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS P GRAINGER | 19866 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DOUGLAS W EDNEY | 17484 | EXHIBIT C - DUPLICATE CLAIMS |
| DOW CORNING CORP | 19318 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19317 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19319 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19941 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19942 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DOW CORNING CORPORATION | 19943 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| DURHAM STAFFING INC | 18393 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| DUSTIN ALLEN KOONTZ | 18299 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| DYNAMIC TECHNOLOGIES CHINA LTD | 19278 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| E I DU PONT DE NEMOURS AND COMPANY | 18522 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EARL THOMAS DICKEY | 16885 | EXHIBIT C - DUPLICATE CLAIMS |
| EARL THOMAS DICKEY | 16886 | EXHIBIT A - SEVERANCE CLAIMS |
| EARL THOMAS DICKEY | 17905 | EXHIBIT C - DUPLICATE CLAIMS |
| EDWARD D CATLETT | 19909 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| EDWARD L OWENS | 17275 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| EDWARD LEO OWENS | 19954 | EXHIBIT C - DUPLICATE CLAIMS |
| ELECTRONIC DATA SYSTEMS AN HP COMPANY | 18544 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ELIZABETH V SCHROEDER | 19929 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ELRINGKLINGER AG | 18185 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EMAG LLC | 17053 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| EMERY COMMUNICATIONS | 17013 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENCORE REHABILITATION DBA SPORTSFIT | 18004 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENGINEERED MATERIALS SYSTEMS INC | 17088 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ENGINEERS CLUB OF DAYTON | 17022 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ERIN R SHIRLEY | 20026 | EXHIBIT A - SEVERANCE CLAIMS |
| ESTHER M MANHECTZ | 18563 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| ETAS INC | 18691 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ETKIN MANAGEMENT LLC | 19089 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| EVELYN M NELSON | 17694 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| EXCEL PARTNERSHIP INC | 19806 | EXHIBIT E - PRE-PETITION CLAIMS |
| FCI AUSTRIA GMBH | 19724 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS DEUTSCHLAND GMBH | 19725 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS HUNGARY GMBH | 19720 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FCI CONNECTORS HUNGARY GMBH | 19722 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FCI ITALIA SPA | 19726 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI KOREA LTD | 19721 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FCI USA INC | 18520 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FCI USA INC | 19723 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FEDERAL SCREW WORKS | 19767 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDEX GROUND | 18406 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEDEX GROUND | 19771 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FERRO CORPORATION | 18672 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FERRO CORPORATION | 19785 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEV INC | 17823 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FEV INC | 17824 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FIDELITY EMPLOYER SERVICES COMPANY LLC | 19764 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FOSTA TEK OPTICS INC | 16932 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRAENKISCHE USA LP | 19155 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FRANCIS J HOLMES | 19840 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FRANCIS MANUFACTURING COMPANY | 17680 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| FRANK APARO | 17084 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FRANK APARO | 19993 | EXHIBIT C - DUPLICATE CLAIMS |
| FRANKE GUNTHER | 19623 | EXHIBIT D - EQUITY INTERESTS |
| FRANKLIN E WEST | 17202 | EXHIBIT A - SEVERANCE CLAIMS |
| FREDDIE F SMITH | 16960 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREDERICK ALEXANDER | 17755 | EXHIBIT A - SEVERANCE CLAIMS |
| FREDERICK KEITH SCHULTZ | 19985 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREDERICK WILLIAM LUETHGE | 18438 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP | 19035 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL | 19277 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK GENERAL PARTNERSHIP ET AL | 19924 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH & CO KG | 19167 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FREUDENBERG NOK MECHATRONICS GMBH&CO KG | 19923 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| FUJI MACHINE AMERICA CORPORATION | 18718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GARY C ABUSAMRA | 19828 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GARY R GAITHER | 19827 | EXHIBIT A - SEVERANCE CLAIMS |
| GARY W AMIS | 19853 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GARY ZINGARO | 18433 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GAYLE INSCHO | 17060 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GAYLE INSCHO | 18030 | EXHIBIT C - DUPLICATE CLAIMS |
| GE BETZ INC | 18618 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GE BETZ INC | 18619 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| GENERAL ELECTRIC CAPITAL CORPORATION | 19002 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL INC | 18742 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL INC | 18743 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL LLC | 20052 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GENPACT INTERNATIONAL LLC | 20053 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GERALD J ROWE | 18661 | EXHIBIT A - SEVERANCE CLAIMS |
| GERALD KILGOUR | 19885 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GERALD W JACOMET | 19882 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GERARD G WASHCO | 17499 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GIBBS DIE CASTING CORPORATION | 18997 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| GILBERT BLOK | 17350 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GLENN ERRICKSON | 19986 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREG MCKELVEY | 19995 | EXHIBIT C - DUPLICATE CLAIMS |
| GREG S MCKELVEY | 18001 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY A HUBER | 19984 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY G MAY | 18118 | EXHIBIT A - SEVERANCE CLAIMS |
| GREGORY K HARTZ | 19824 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY LILES | 19997 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GREGORY SCOT ROHLE | 19898 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| GULTEN PAPURLU | 19881 | EXHIBIT D - EQUITY INTERESTS |
| GWENDOLYN POOLE | 17001 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HANNELORE NOACK | 19620 | EXHIBIT D - EQUITY INTERESTS |
| HARADA INDUSTRY OF AMERICA | 18540 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HARBISON BROS INC | 17070 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HAROLD A LIBKA | 17615 | EXHIBIT A - SEVERANCE CLAIMS |
| HATTIE B TAYLOR | 18068 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HENKEL CORPORATION | 18408 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HENRY YU | 19917 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| HEWLETT PACKARD | 18486 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HEWLETT PACKARD FINANCIAL SERVICES CO | 18143 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HI TEMP HEATING AND COOLING | 18250 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HILLERT PAUL G | 18695 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| HIRSCHMANN CAR COMMUNICATIONS GMBH | 19133 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| HITACHI CHEMICAL SINGAPORE PTE LTD | 18622 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| HORIZON SOLUTIONS LLC | 18857 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HORST SCHLAPPNER | 19619 | EXHIBIT D - EQUITY INTERESTS |
| HOUGHTON INTERNATIONAL INC DBA D A STUART COMPANY | 18839 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HOWARD EDWIN FULTZ | 17861 | EXHIBIT A - SEVERANCE CLAIMS |
| HRL LABORATORIES LLC | 18539 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| HUBERT STUEKEN GMBH & CO KG | 18310 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IHS GLOBAL | 18240 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INDUSTRIAL WAREHOUSE SERVICES INC | 18707 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INSIGHT ANALYTICAL LABS DBA IAL | 16972 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| INTERNATIONAL RECTIFIER CORPORATION | 19068 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 17822 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 17833 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTERNATIONAL THERMAL SYSTEMS LLC | 18612 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTRA CORP | 18597 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INTRA CORP | 18724 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| INVAR A DIVISION OF LINAMAR HOLDINGS INC | 18882 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| IRISH WELDING CO | 18291 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| IVAN DOVERSPIKE CO | 17372 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| J CHRISTOPHER DUDA | 19858 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18497 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18498 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18499 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACK JENEFSKY BOWMAN SUPPLY CO | 18500 | EXHIBIT E - PRE-PETITION CLAIMS |
| JACKIE R STOVER | 17322 | EXHIBIT C - DUPLICATE CLAIMS |
| JACQUELINE LEE | 19600 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| JAMES A BABB | 17881 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JAMES A BABB | 20056 | EXHIBIT C - DUPLICATE CLAIMS |
| JAMES A BRUNER | 18625 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES A BRUSO | 17864 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES A CAPORINI | 17348 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES ALAN KLENK | 16936 | EXHIBIT A - SEVERANCE CLAIMS |
| JAMES C WESTON | 17591 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| JAMES F DISHER | 17657 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JAMES F DISHER | 19848 | EXHIBIT C - DUPLICATE CLAIMS |
| JAMES G STONE | 18270 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES J GIARDINO | 20038 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAMES NOLAN THORNTON | 19960 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE A JOHNSTON | 19907 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE E POWERS WILLIAMS | 19966 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JANE M DEIBEL | 18364 | EXHIBIT A - SEVERANCE CLAIMS |
| JANIECE R WALTERS | 18086 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JASON A WAITE | 18994 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JAYNE K DENO | 20037 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JEFFERIES & COMPANY INC | 19070 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JEFFREY ROBERT DIXON | 19884 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JENNIFER J SPANE | 19937 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JEROME C DYMEK | 20025 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JERRY M HOUSE | 17919 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JIMMY MUELLER | 17628 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JML PAINTING | 18638 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOANNE GENSEL | 18373 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOANNE GENSEL | 19669 | EXHIBIT C - DUPLICATE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| JOHN A MUSICK | 20023 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN ALAN MACBAIN | 20060 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN BIAFORA | 17237 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN BLANKENSHIP | 17067 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN BLANKENSHIP | 18308 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN E GREEN COMPANY | 18390 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHN E GREEN COMPANY | 18391 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JOHN M EPPOLITO | 19935 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN P BLANKENSHIP | 19822 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN R BRANTINGHAM | 17256 | EXHIBIT A - SEVERANCE CLAIMS |
| JOHN R DAVIDSON | 17066 | EXHIBIT J - MODIFIED SEVERANCE CLAIMS |
| JOHN R DAVIDSON | 19854 | EXHIBIT C - DUPLICATE CLAIMS |
| JOHN S BELL | 17581 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOHN W SCHWARM | 19835 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| AFFILIATES | 18528 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| JOHNSON CONTROLS INC BUILDING EFFICIENCY | 18721 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JON A EMENS | 18230 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH C STAEUBLE | 19550 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH CARACCIA | 19834 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JOSEPH J FAIR | 17935 | EXHIBIT A - SEVERANCE CLAIMS |
| JOSEPH RENO | 17520 | EXHIBIT E - PRE-PETITION CLAIMS |
| JOSHUA A SMITH | 18166 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JSP INTERNATIONAL LLC | 18052 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| JULIE ANN MCNEESE | 19988 | EXHIBIT C - DUPLICATE CLAIMS |
| JULIE MCNEESE | 17757 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| JULIUS & PHYLLIS GOERBIG | 19314 | EXHIBIT D - EQUITY INTERESTS |
| KAREN L MCKENZIE | 18233 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KARL KUEFNER KG | 16934 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KASIM MELIH HAMUTCU | 19622 | EXHIBIT D - EQUITY INTERESTS |
| KATHERINE M SIVERS | 18325 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KATHLEEN D MURPHY | 17413 | EXHIBIT A - SEVERANCE CLAIMS |
| KATHY L CHIVERS | 20059 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KEATING MUETHING & KLEKAMP PLL | 18856 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KELLY FABRIZIO | 19844 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KELLY R COLE | 19982 | EXHIBIT A - SEVERANCE CLAIMS |
| KEN BOUMA | 17040 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KENMODE TOOL & ENG INC | 18860 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KENNETH A KNABLE | 17064 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KENNETH J VAN SOLKEMA | 17734 | EXHIBIT A - SEVERANCE CLAIMS |
| KENNETH L ZUREK | 19987 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| KENWORTH OF BUFFALO NY INC | 16927 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KEVIN J KUHN | 20033 | EXHIBIT A - SEVERANCE CLAIMS |
| KEVIN JOHNS | 19862 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| KEY DESIGN INC | 18601 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KICKHAEFER MFG CO DBA KMC STAMPING | 18861 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| KREBS STEFAN | 20012 | EXHIBIT D - EQUITY INTERESTS |
| KSR INTERNATIONAL CO | 18181 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L & S TOOL INC | 19610 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L & S TOOL INC | 20049 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| L & S TOOL INC | 18182 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR EXPRESS AMERICA | 17058 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR GLOBAL LOGISTICS | 17062 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR INWAY | 17057 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANDSTAR RANGER | 17056 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LANEITA C BURR | 19967 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LARRY A HUBBARD | 17373 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LARRY V TURNER | 18109 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LARRY V TURNER | 20027 | EXHIBIT C - DUPLICATE CLAIMS |
| LARRY W FINCHER | 17876 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LASER IND CORP | 16885 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LASER PHOTONICS | 17406 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LAURA A HARDY | 20032 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LAURA A KINNEY | 18402 | EXHIBIT A - SEVERANCE CLAIMS |
| LAURA E MILLER | 19992 | EXHIBIT C - DUPLICATE CLAIMS |
| LAURA L SEYFANG | 17731 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LAWRENCE J LUBESKI | 18006 | EXHIBIT A - SEVERANCE CLAIMS |
| LAWRENCE SEMICONDUCTOR RESEARCH LABORATORY | 18578 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LESLIE S BURNS | 20018 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LEXINGTON RUBBER GROUP INC | 18243 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LINAMAR CORPORATION AND ITS SUBSIDIARIES AND AFFILIATES | 19770 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LINDA MILLER SLOPSEMA | 19964 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LISA BACHMAN | 19859 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| LITTELFUSE INC | 18543 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LOGISTICS INSIGHT CORPORATION | 17307 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| LORENSTON MFG CO SW INC | 18565 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENSTON MFG CO SW INC | 20048 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 18183 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 19611 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO INC | 20050 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON MFG CO SW INC | 19609 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 18184 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 19608 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORENTSON TOOLING INC | 20047 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LORI L HORNER | 20039 | EXHIBIT A - SEVERANCE CLAIMS |
| LORRI M KING | 18107 | EXHIBIT A - SEVERANCE CLAIMS |
| LOUIS J LIGUORE | 19901 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| LTS EQUIPMENT SERVICES INC | 16996 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LTX CREDENCE CORPORATION | 18318 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LUTHA MAE STUDIVENT | 18092 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| LUTZ ROOFING COMPANY | 17017 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LYDALL THERMAL ACOUSTICAL SALES LLC | 18642 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| LYNDA L CHAPMAN | 17992 | EXHIBIT A - SEVERANCE CLAIMS |
| LYNN M STREETZ HALLUM | 20024 | EXHIBIT A - SEVERANCE CLAIMS |
| MALLORY CONTROLS | 18140 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MALLORY CONTROLS DIV OF EMERSON ELECTRIC CO | 18139 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARC A EGLIN | 17093 | EXHIBIT A - SEVERANCE CLAIMS |
| MARC A EGLIN | 18027 | EXHIBIT L-1 - ADJOURNED SEVERANCE CLAIMS |
| MARCIA JONES | 19813 | EXHIBIT C - DUPLICATE CLAIMS |
| MARIAN HARRY WHITFIELD | 17695 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK A FINNEGAN | 17552 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK A LEWIS | 20035 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK BARANSKI | 17003 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK D GRIM | 19958 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK D GRIM | 20009 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK D GUDORF | 17582 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK E DRYDEN | 18296 | EXHIBIT A - SEVERANCE CLAIMS |
| MARK E THORNBURG | 16856 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK E THORNBURG | 16978 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK E THORNBURG | 18415 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK J RIEPENHOFF | 19999 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK S PRESNALL | 18149 | EXHIBIT E - PRE-PETITION CLAIMS |
| MARK STOCZ | 19930 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK T TRELOAR | 17065 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARK T TRELOAR | 19880 | EXHIBIT C - DUPLICATE CLAIMS |
| MARK W GIBBS | 20022 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARSH USA INC | 19085 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MARTHA R NOWELL | 17216 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARTHA R NOWELL | 17486 | EXHIBIT C - DUPLICATE CLAIMS |
| MARTHA R NOWELL | 19975 | EXHIBIT C - DUPLICATE CLAIMS |
| MARTIN F BERTLEFF | 17239 | EXHIBIT A - SEVERANCE CLAIMS |
| MARTINREA INTERNATIONAL INC | 18722 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| MARTINREA INTERNATIONAL INC | 19714 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| MARY A RULE | 18199 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARY ELIZABETH HENDRICKS | 18576 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARY ELIZABETH HENDRICKS | 19925 | EXHIBIT C - DUPLICATE CLAIMS |
| MARY JOHANNA KETTERING | 17268 | EXHIBIT C - DUPLICATE CLAIMS |
| MARY JOHANNA KETTERING | 19538 | EXHIBIT A - SEVERANCE CLAIMS |
| MARY M GOLLA | 20081 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MARYBETH B MACIAK | 18794 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MASTER AUTOMATIC INC | 18630 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MATHIS PAUL C | 20074 | EXHIBIT H - WORKERS' COMPENSATION CLAIM |
| MATTHEW DAVID LAWS | 19977 | EXHIBIT A - SEVERANCE CLAIMS |
| MATTHEW N TECKLENBURG | 19841 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MAXI GRIP INC | 16966 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MAYER TOOL & ENGINEERING INC | 19713 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MEDEGEN INC | 18152 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MEDEGEN INC | 18153 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MELANIE H TROWBRIDGE | 19928 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MENORT SIMS | 17141 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| METAL MATIC INC | 18045 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MGA RESEARCH CORPORATION | 18599 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| MGR MOLD INC | 17492 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICHAEL A CARBONE | 20051 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL A EAKINS | 17490 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL A RECOS | 19897 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL A TOBE | 17524 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL B HEATH | 18227 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL B TOIVONEN | 19900 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL D CLARK | 17267 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL DENNIS PHALEN | 20068 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL EUGENE LAWSON | 19864 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL G KRUMHEUER | 17932 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL G SIMPSON | 20064 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL H FRONING | 17227 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL J NORTON | 18249 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHAEL J NORTON | 19918 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL L RASPER | 17374 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL L RASPER | 17640 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL M KEARNS | 17358 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL R ABBUHL | 17831 | EXHIBIT A - SEVERANCE CLAIMS |
| MICHAEL R ABBUHL | 18276 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHAEL R DENNIS | 19313 | EXHIBIT G - PENSION BENEFIT, AND OPEB CLAIMS |
| MICHAEL SMITH | 17584 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| MICHAEL T MASICA | 20061 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MICHEAL B HEATH | 19990 | EXHIBIT C - DUPLICATE CLAIMS |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | 18656 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MICROMERITICS INSTRUMENT CORP | 18459 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MID MICHIGAN ROOFING LLC | 16935 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MID SOUTH ELECTRONICS INC | 18897 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING REGENT | 17641 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING SUMTER | 17087 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MIDWEST STAMPING SUMTER | 18637 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| MIKEL COOK | 19836 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MIS CORPORATION MICHIGAN | 19769 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MISCO MINNEAPOLIS SPEAKER CO INC | 17786 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MOLEX | 17718 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MONICA L CARTER | 20062 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MORRIS SCOTT STOUT | 17483 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| MPS GROUP INC | 18542 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MPS GROUP INC | 18633 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MR DIRK GRUNEWALD | 19811 | EXHIBIT D - EQUITY INTERESTS |
| MR ROBERT TEVENS | 17395 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MUBEA DE MEXICO S DE RL DE CV | 20016 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MUBEA INC | 20015 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MULTIBASE INC | 20013 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| MURATA ELECTRONICS NORTH AMERICA INC | 19170 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NAN E GOOKIN | 17846 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| NATHANIEL WINTON | 18613 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| NATIONAL MATERIAL OF MEXICO S DE RL DE CV | 19071 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NATIONAL TEST EQUIPMENT INC | 16914 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| CORPORATION | 19147 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| CORPORATION | 19921 | EXHIBIT L -2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| NEW YORK STATE ELECTRIC AND GAS CORPORATION | 19766 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NEWPORT SCIENTIFIC INC | 18245 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NIDEC AMERICA CORPORATION | 18943 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORMA JEAN KYLE | 17028 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORMA SHAARDA | 18095 | EXHIBIT A - SEVERANCE CLAIMS |
| NORMA SHAARDA | 19310 | EXHIBIT C - DUPLICATE CLAIMS |
| NORMAN G THOMAS | 19607 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| NORTHERN ENGRAVING CORP | 18649 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORTHERN ENGRAVING CORP | 18650 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NORTHERN ENGRAVING CORP | 18651 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| NUVOTON TECHNOLOGY CORPORATION AMERICA | 18703 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| OERLIKON BALZERS | 18050 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 18935 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ONTARIO SPECIALTY CONTRACTING INC | 19621 | EXHIBIT C - DUPLICATE CLAIMS |
| ONTARIO SPECIALTY CONTRACTING INC | 19873 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ORACLE USA INC | 18662 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| P & R INDUSTRIES INC | 18899 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PAMELA A MURDOCK | 19931 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PARK ENTERPRISES OF ROCHESTER INC | 18715 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PARKER HANNIFIN CORP | 19078 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PARTS FINISHING GRP DE MEXICO | 18639 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PATON M ZIMMERMAN | 17164 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICIA A SHIVERDECKER | 17433 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| PATRICIA M HILL | 18816 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICK L BACHELDER | 18264 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PATRICK L BACHELDER | 19842 | EXHIBIT C - DUPLICATE CLAIMS |
| PAUL D MCCOLLOM | 18168 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAUL D MCCOLLOM | 19891 | EXHIBIT C - DUPLICATE CLAIMS |
| PAUL E TALLEY | 17280 | EXHIBIT A - SEVERANCE CLAIMS |
| PAUL F KRAMER | 19893 | EXHIBIT A - SEVERANCE CLAIMS |
| PAUL OLBRYCH | 17500 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAUL SMITH | 19904 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PAULETTE J GRIM | 20000 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19605 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19606 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19613 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 19614 | EXHIBIT E - PRE-PETITION CLAIMS |
| PENTAGON TECHNOLOGIES | 18711 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PERKINS COIE LLP | 18862 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PETER D SCHLACHTER | 18290 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PETER M HOSSENLOPP | 18490 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PHILIP C WATKINS | 17630 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| PHILIP C WATKINS | 19908 | EXHIBIT C - DUPLICATE CLAIMS |
| PHILLIP CHAPADOS | 16979 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PHOENIX QUALITY INSPECTIONS INC | 18706 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS | 19090 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PIONEER AUTOMOTIVE TECHNOLOGIES INC AND PIONEER SPEAKERS | 19091 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PLYMOUTH RUBBER COMPANY LLC | 19617 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PONTIAC COIL INC | 18974 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PORTERFIELD HARPER MILLS & MOTLOW PA | 18384 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PORTERFIELD HARPER MILLS & MOTLOW PA | 18385 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| POWERON SERVICES LLC | 18808 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRECISION METAL PARTS INC | 18961 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRECISION SOUTHEAST INC | 17721 | EXHIBIT E - PRE-PETITION CLAIMS |
| PRECISION STAMPINGS INC | 18145 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRICEDEX SOFTWARE INC | 17496 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROFESSIONAL GROUNDS SERVICES LLC | 19149 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| PROMESS INC | 18444 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PROSTEP EG | 18456 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PRUDENTIAL RELOCATION INC | 18138 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PURDUM ELECTRIC CO, INC | 16881 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| PYCO INC | 16912 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RAMPF GROUP INC | 16921 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RANDALL J SNOEYINK | 20058 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RANDY M HASELEY | 17198 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RAYMOND A MAGA | 17501 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| RAYMOND A ZAGGER | 17363 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND C SMITH | 17598 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RAYMOND D OSLER | 20021 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RAYMOND L JOHNSON JR | 18247 | EXHIBIT A - SEVERANCE CLAIMS |
| RAYMOND P BYRD | 18784 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| REBECCA T KAPP | 17910 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| REBECCA T KAPP | 19933 | EXHIBIT C - DUPLICATE CLAIMS |
| RED THE UNIFORM TAILOR INC | 16868 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REISING ETHINGTON PC | 19150 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REL M MIMS | 19945 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RENESAS TECHNOLOGY AMERICA INC | 18142 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| REX A MILNER | 18501 | EXHIBIT A - SEVERANCE CLAIMS |
| RICHARD B BENNETT | 19957 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD B BISHOP | 18193 | EXHIBIT C - DUPLICATE CLAIMS |
| RICHARD C WALTON | 20076 | EXHIBIT A - SEVERANCE CLAIMS |
| RICHARD DONALD TANGEMAN | 19978 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD H WOOD | 19956 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD J EMANUEL | 19875 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICHARD MCMILLON | 19184 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| RICHARD W WHYBREW | 19913 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RICKY O MCNALLEY | 19843 | EXHIBIT C - DUPLICATE CLAIMS |
| RICKY OWENS MCNALLEY | 18282 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RIS PAPER COMPANY INC | 16904 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT A MYERS | 17936 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT BOSCH GMBH | 18693 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBERT BOSCH LLC | 18690 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBERT BOSCH LLC | 18692 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBERT D MILOS III | 17541 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT E DAVIS | 17042 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| ROBERT E WILLIAMS | 19053 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT E YODER | 20030 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT J REED | 19906 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT LYNN MIMS | 17847 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT LYNN MIMS | 19989 | EXHIBIT C - DUPLICATE CLAIMS |
| ROBERT R SAVIERS | 17160 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT R VOLTENBURG | 19934 | EXHIBIT C - DUPLICATE CLAIMS |
| ROBERT R VOLTENBURG | 20036 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT S BACHMAN | 19860 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ROBERT S SCHARNOWSKE | 17378 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBERT W RIMKO | 17381 | EXHIBIT A - SEVERANCE CLAIMS |
| ROBIN INDUSTRIES INC BERLIN DIVISION | 18867 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC BERLIN DIVISION | 19790 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC CLEVELAND DIVISON | 19789 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | 18866 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC ELASTO TEC DIVISION | 19791 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | 18869 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC FREDERICKSBURG FACILITY | 19794 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | 18870 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC HOLMCO DIVISION | 19792 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES | 18864 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES INC TECHNICAL SERVICES DIVISION | 19793 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES XIAMEN CO LTD | 18865 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN INDUSTRIES XIAMEN CO LTD | 19795 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 18868 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROBIN MEXICANA S DE RL DE CV | 19796 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ROBIN STERKEL | 18255 | EXHIBIT E - PRE-PETITION CLAIMS |
| ROBYN R BUDD | 20054 | EXHIBIT L-5 - ADJOURNED ALLOWED SEVERANCE CLAIM |
| ROCTEL A DIVISION OF LINAMAR HOLDINGS INC | 18885 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| RODNY ALAN HENDERSON | 20080 | EXHIBIT A - SEVERANCE CLAIMS |
| ROGER K MATHIS | 20042 | EXHIBIT C - DUPLICATE CLAIMS |
| ROMMOND O MCDONALD | 17090 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RONALD A MURESAN | 17874 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| RONALD E DAUM | 17815 | EXHIBIT A - SEVERANCE CLAIMS |
| RONALD J GOUBEAUX | 17221 | EXHIBIT A - SEVERANCE CLAIMS |
| RONALD W BURR | 19968 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| RONNIE L SAUNDERS | 18745 | EXHIBIT A - SEVERANCE CLAIMS |
| ROSEVELT WILLIAMS | 19616 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| ROSIE B WILLIAMS | 18106 | EXHIBIT A - SEVERANCE CLAIMS |
| ROY W SMITH | 18211 | EXHIBIT A - SEVERANCE CLAIMS |
| SAIA MOTOR FREIGHT | 19596 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SAMUEL C BLANKENSHIP | 19847 | EXHIBIT C - DUPLICATE CLAIMS |
| SAMUEL G BURDICK | 17635 | EXHIBIT A - SEVERANCE CLAIMS |
| SANDRA CABINE HELLER | 18312 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| SCOT DARIN WELCH | 19969 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCOTT THOMAS ROSS | 20020 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCOTT W BROWN | 19889 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SCREW MACHINE SPECIALTIES | 18873 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SECURITAS SECURITY SERVICES USA INC | 18666 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SEHO NORTH AMERICA INC | 18632 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| AND SUBSIDIARIES | 18881 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19797 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19798 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19799 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19800 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19801 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENSUS PRECISION DIE CASTING INC | 19802 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| SENSUS PRECISION DLE CASTING INC | 19104 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| SENTRY FINANCIAL CORPORATION | 19939 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SENTRY FINANCIAL CORPORATION | 19940 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SERV A PURE COMPANY | 17728 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SHARON L OBRIEN | 17916 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SHARON M KOZYRA | 20073 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SHELDON GANTT INC | 18859 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SIMPLEXGRINNELL | 16852 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 18424 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 20004 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SKF USA INC | 20005 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SPARTECH POLYCOM INC | 18853 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SPECIAL DEVICES INC | 18962 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STACI CORP | 17965 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STANLEY SUPPLY & SERVICES | 18734 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STEPHEN E KOPAS | 19905 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN JAMES DANA | 19867 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN JOHN TRAWEEK | 19976 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN L DOWNS | 17983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEPHEN L DOWNS | 19996 | EXHIBIT C - DUPLICATE CLAIMS |
| STEPHEN LUKE MARTINOLICH | 19983 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVE MEYER | 17379 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| STEVE R SLOAN | 17805 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVE SLOAN | 20046 | EXHIBIT C - DUPLICATE CLAIMS |
| STEVEN D GREENLEE | 18266 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| STEVEN DANIEL GREENLEE | 19820 | EXHIBIT C - DUPLICATE CLAIMS |
| MICROELECTRONICS | 18969 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| ORWELL HI STATE MFG CO INC POLLACK ENGINEERED PRODUCTS | 18636 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| STRATASYS INC | 19805 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUN MICROSYSTEMS INC | 18944 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUPERIOR DESIGN CO INC | 18714 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| SUSAN D MANEFF | 18083 | EXHIBIT A - SEVERANCE CLAIMS |
| SUZANNE N SPRADER | 18000 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SYLVIA A JONES | 20063 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| SYLVIA J BLANKENHORN | 18246 | EXHIBIT E - PRE-PETITION CLAIMS |
| TAL PORT INDUSTRIES LLC | 19804 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TALTON COMMUNICATIONS INC | 18483 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TARRANT COUNTY | 19324 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TATA AMERICA INTERNATIONAL CORPORATION DBA TCS AMERICA | 19757 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TECH MOLDED PLASTICS LP | 19072 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEGCRA CONSULTING & SERVICES INC | 18322 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TELLA TOOL & MFG | 18681 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19157 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19735 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TEMIC AUTOMOTIVE OF NORTH AMERICA INC | 19781 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TERRY G LAMBERT | 17019 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| TERRY MUSIL | 19863 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THE BROWN CO OF AMERICA LLC | 17086 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE CARQUEST CORPORATION | 19132 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| THE MATH WORKS INC | 19186 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THE TIMKEN COMPANY | 18832 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| THE TIMKEN COMPANY | 19765 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| THEODORE C COFFIELD | 17575 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THEODORE G KUSTAS | 19320 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| THERESA G BRANDT | 18503 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THERIAL L ALSUP JR | 19932 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS A BRANCIFORTE | 19823 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS C CLAIR | 17405 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS D BURLESON | 17784 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS E POETTINGER | 17353 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS HENRY FORTNEY | 19868 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS J BUCHOLZ | 17948 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THOMAS J DENICHOLAS | 17317 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS JASON PARKER | 18122 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS JASON PARKER | 20045 | EXHIBIT C - DUPLICATE CLAIMS |
| THOMAS L BERGMAN | 17200 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS LEE VOREIS | 19825 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| THOMAS MCCRAY | 17403 | EXHIBIT A - SEVERANCE CLAIMS |
| THOMAS W PFANDER | 16891 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THOMSON FINANCIAL LLC | 19111 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THORLABS INC | 17195 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THYSSENKRUPP INDUSTRIAL SERVICES NA | 18898 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| THYSSENKRUPP MATERIALS NA INC | 18976 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TI AUTOMOTIVE NEUSS GMBH | 19618 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TIM A MATSOS | 18214 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TIM D MARTIN | 19830 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TIM MATSOS | 19849 | EXHIBIT C - DUPLICATE CLAIMS |
| TIMOTHY E MULLETT | 17560 | EXHIBIT A - SEVERANCE CLAIMS |
| TAKATA SEAT BELTS INC | 18405 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TLF GRAPHICS | 19117 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TODD LOSEE | 18275 | EXHIBIT I - TRANSFERRED WORKERS' COMPENSATION CLAIMS |
| TOM DRUMMOND | 16969 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOMJA W JACKSON | 19936 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TOMMY E DERFLINGER | 20071 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TONY MORGAN | 17513 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TONY MORGAN | 19850 | EXHIBIT C - DUPLICATE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| TONYA D GOODIER | 19910 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| TOOLING TECHNOLOGIES LTD | 18922 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOSHIBA AMERICA ELECTRONIC COMPONENTS INC | 18141 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TOYOTA PRODUCTION SYSTEM SUPPORT CENTER INC FKA TSSC INC | 18863 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| TR BUTTERFIELD TRAIL CORP | 19112 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TR GOLDSMITH & SON INC | 18577 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TRIMAC TRANSPORTATION | 18688 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TYCO ELECTRONICS CORPORATION | 19100 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| TYRONE HICKMAN | 19946 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| ULTRALIFE BATTERIES INC | 18407 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNDERCAR PRODUCTS GROUP INC | 18792 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNION PACIFIC RAILROAD COMPANY | 17882 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| UNITED STATES PLASTIC CORP | 16864 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNIVERSAL AM CAN LTD | 18024 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| UNIVERSITY OF NEBRASKA LINCOLN | 18088 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| USF HOLLAND INC | 18670 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| USF HOLLAND INC | 19782 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| VALLEY SOLVENTS & CHEMICALS CONTROLS | 19108 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VALLEY SOLVENTS & CHEMICALS | 16879 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VECTOR CANTECH INC DUNNS NO 111757464 | 16923 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VEHCOM A DIVISION OF LINAMAR COPORATION | 18886 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| VETERANS TRANSPORT CO | 16915 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| VIRGINIA F YAKLYVICH | 19845 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| VISHAY AMERICAS INC | 18679 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAKO ELECTRONIS USA INC | 18945 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WALTER A KUNKA | 19809 | EXHIBIT G - PENSION, BENEFIT, AND OPEB CLAIMS |
| WAMCO INC | 18051 | EXHIBIT I-4 - ADJOURNED PRE-PETITION CLAIMS |
| WARNER STEVENS LLP | 18710 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WARREN CITY INCOME TAX DEPT | 19803 | EXHIBIT E - PRE-PETITION CLAIMS |
| WASTE MANAGEMENT RMC | 20003 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WAYNE JOSEPH KUZBIEL | 17139 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WEARNES PRECISION SHENYANG LTD | 19128 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WESTWOOD ASSOCIATES INC | 18196 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WHIRL INDUSTRIAL DIST CO INC | 18663 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILHELM KARMANN GMBH | 19922 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILLIAM A LAFONTAINE | 19831 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM A NETHERY | 20065 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM C KINCER | 18535 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM C SENTELL | 19974 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM D BAUMAN | 19872 | EXHIBIT F - INSUFFICIENTLY DOCUMENTED CLAIMS |
| WILLIAM DAVID ADDISON | 17853 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM DAVID ADDISON | 19991 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM DONALD BARTZ | 17148 | EXHIBIT A - SEVERANCE CLAIMS |

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Third Omnibus Claims Objection

Exhibit N - Claimants And Related Claims Subject To Forty-Third Omnibus Claims Objection

| Claim Holder | Claim | Exhibit |
|---|---|---|
| WILLIAM EDWARD GEIGER | 19949 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM G VANCE | 19887 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H BRINKMAN | 17213 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H BRINKMAN | 19814 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM H DAHLEM | 17463 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM H JOHNSON | 17033 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM H JOHNSON | 17832 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM J BYERS | 20001 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM J OMALLEY JR | 17080 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| WILLIAM L MACNAUGHTON | 19833 | EXHIBIT C - DUPLICATE CLAIMS |
| WILLIAM L WATKINS | 17205 | EXHIBIT A - SEVERANCE CLAIMS |
| WILLIAM RUSSELL MARTINDALE | 20069 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| WILLIAM J BYERS | 17082 | EXHIBIT K - ALLOWED SEVERANCE CLAIMS |
| XEROX CORP | 17951 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC | 17261 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| YRC INC FORMERLY KNOWN AS ROADWAY EXPRESS INC | 19783 | EXHIBIT L-2 - ADJOURNED BOOKS AND RECORDS CLAIMS |
| YUASA AND HARA | 17745 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |
| YUASA AND HARA | 18655 | EXHIBIT B - BOOKS AND RECORDS CLAIMS |