**Hearing Date: March 18, 2010**
**Hearing Time: 10:00 a.m. (prevailing Eastern time)**

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
155 North Wacker Drive
Chicago, Illinois 60606
John Wm. Butler, Jr.
John K. Lyons
Ron E. Meisler

    - and -

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
Four Times Square
New York, New York 10036
Kayalyn A. Marafioti

Attorneys for DPH Holdings Corp., et al.,
   Reorganized Debtors

DPH Holdings Corp. Legal Information Hotline:
Toll Free:  (800) 718-5305
International:  (248) 813-2698

DPH Holdings Corp. Legal Information Website:
http://www.dphholdingsdocket.com

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                          :
        In re                          :     Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,     :     Case No. 05-44481 (RDD)
                                          :
                                          :     (Jointly Administered)
                 Reorganized Debtors.    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

REORGANIZED DEBTORS' OMNIBUS REPLY IN SUPPORT OF FORTY-FOURTH OMNIBUS
OBJECTION PURSUANT TO 11 U.S.C. § 502(b) AND (d) AND FED. R. BANKR. P. 3007 TO (I)
MODIFY AND ALLOW (A) CERTAIN MODIFIED AND ALLOWED CLAIMS, (B) A PARTIALLY
SATISFIED CLAIM, AND (C) CERTAIN PARTIALLY SATISFIED SCHEDULED LIABILITIES, (II)
DISALLOW AND EXPUNGE (A) CERTAIN FULLY SATISFIED SCHEDULED LIABILITIES, (B)
CERTAIN MDL-RELATED CLAIMS, (C) CERTAIN UNION CLAIMS, (D) CERTAIN PERSONAL
INJURY CLAIMS, AND (E) A DUPLICATE CLAIM, (III) OBJECT TO CERTAIN (A) PREFERENCE-
RELATED CLAIMS AND (B) PREFERENCE-RELATED SCHEDULED LIABILITIES, AND
(IV) MODIFY CERTAIN SERP-RELATED SCHEDULED LIABILITIES

("REORGANIZED DEBTORS' OMNIBUS REPLY IN SUPPORT OF
FORTY-FOURTH OMNIBUS CLAIMS OBJECTION")

DPH Holdings Corp. ("DPH Holdings") and certain of its affiliated reorganized debtors in the above-captioned cases (together with DPH Holdings, the "Reorganized Debtors") hereby submit this Omnibus Reply in support of the Reorganized Debtors' Forty-Fourth Omnibus Objection to various prepetition claims (the "Forty-Fourth Omnibus Claims Objection" or the "Objection"),[1] and respectfully represent as follows:

1.      The Reorganized Debtors filed the Forty-Fourth Omnibus Claims Objection on February 3, 2010, seeking entry of an order (a) modifying and allowing certain Claims, (b) disallowing and expunging certain Claims because (i) the Claims have been satisfied in full, (ii) the Claims assert dollar amounts or liabilities that relate to claims of loss, damage, reimbursement, contribution, or indemnification arising out of or relating to that certain multidistrict litigation resolved pursuant to the MDL Settlement, which are not reflected on the Reorganized Debtors' books and records,[2] (iii) the Claims are asserted by certain unions that have waived or withdrawn the Claims pursuant to settlement agreements between the Debtors and such unions, (iv) the Claims assert liabilities arising from certain personal injury claims that are not reflected on the Reorganized Debtors' books and records, and (v) one Claim is duplicative of another surviving proof of claim, (c) preserving the Reorganized Debtors objection pursuant to 11 U.S.C. 502(d) to certain Claims and Scheduled Liabilities, and (d) modifying certain SERP-Related Scheduled Liabilities.

2.      The Reorganized Debtors sent to each claimant whose proof of claim is subject to an objection pursuant to the Forty-Fourth Omnibus Claims Objection a personalized

---

[1]     Capitalized terms used and not otherwise defined herein have the meanings ascribed to them in the Forty-Fourth Omnibus Claims Objection.

[2]     Pursuant to article 11.1 of the Modified Plan, the Reorganized Debtors now hold the Debtors' books and records.

Notice Of Objection To Claim, which specifically identified such claimant's proof of claim that is subject to an objection and the basis for such objection.  Responses to the Forty-Fourth Omnibus Claims Objection were due by 4:00 p.m. (prevailing Eastern time) on March 11, 2010.

3.      As of March 16, 2010 at 6:00 p.m. (prevailing Eastern time), the Reorganized Debtors had received 32 responses (collectively, the "Responses") to the Forty-Fourth Omnibus Claims Objection, covering, in the aggregate, 39 Claims and five Scheduled Liabilities.  Attached hereto as <u>Exhibit A</u> is a chart summarizing each of the Responses and listing the 39 Claims and five Scheduled Liabilities for which a Response was filed.  The Reorganized Debtors have withdrawn the Objection with respect to one of the Claims covered by a Response – proof of claim number 5980 filed by PBR Knoxville L.L.C.  Pursuant to the Order Pursuant To 11 U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures Governing Objections to Claims (Docket No. 6089) entered on December 6, 2006 (the "Claims Objection Procedures Order"), the hearing with respect to each of the 38 remaining Claims covered by the Responses will be adjourned to a sufficiency hearing or claims objection hearing, as appropriate, to determine the disposition of each such Claim.

4.      In addition, the Reorganized Debtors are withdrawing the Forty-Forth Omnibus Claims Objection with respect to the following Claims: (a) proofs of claim numbers 16387 and 16388 filed by Master Automatic Inc. and subsequently transferred to Longacre Master Fund Ltd., (b) proof of claim number 11247 filed by SKF USA, Inc., (c) proof of claim number 5980 filed by PBR Knoxville L.L.C., and (d) proof of claim number 11535 filed the United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers International Union and its Local Union 87L (together, the "USW" ) and/or on behalf of

employees and former employees of the Debtors represented or formerly represented by the

USW, and/or on behalf of persons or entities with claims derived from or related to any

relationship with such employees or former employees of the Debtors.

5.      Attached hereto as <u>Exhibit B</u> is a revised proposed order (the "Revised

Proposed Order")[3] in respect of the Forty-Fourth Omnibus Claims Objection which reflects the

adjournment of the hearings on the Claims for which Responses were filed.  Such adjournment

will be without prejudice to the Reorganized Debtors' right to assert that any of such Responses

was untimely or otherwise deficient under the Claims Objection Procedures Order.

6.      In addition to the Responses, the Reorganized Debtors also received

informal letters, e-mails, and telephone calls from various parties questioning the relief requested

in the Forty-Fourth Omnibus Claims Objection and seeking to reserve certain of their rights with

respect thereto (the "Informal Responses").  The Reorganized Debtors believe that all the

concerns expressed by the Informal Responses have been adequately resolved.

7.      Except for those Claims with respect to which the hearings have been

adjourned to future dates, the Reorganized Debtors believe that the Revised Proposed Order

adequately addresses the issues raised by the respondents.  Thus, the Debtors request that the

Court grant the relief requested by the Reorganized Debtors and enter the Revised Proposed

Order.

---

[3]      Attached hereto as <u>Exhibit C</u> is a copy of the Revised Proposed Order marked to show revisions to the form
of proposed order that was submitted with the Forty-Fourth Omnibus Claims Objection.

WHEREFORE the Reorganized Debtors respectfully request that this Court (a) enter the Revised Proposed Order, (b) adjourn the hearing with respect to all Claims for which a Response was filed pursuant to the Claims Objection Procedures Order, and (c) grant the Reorganized Debtors such other and further relief as is just.

Dated:    New York, New York
          March 17, 2010

                              SKADDEN, ARPS, SLATE, MEAGHER
                                 & FLOM LLP

                              By:   John Wm. Butler, Jr.
                                    John Wm. Butler, Jr.
                                    John K. Lyons
                                    Ron E. Meisler
                              155 North Wacker Drive
                              Chicago, Illinois 60606

                                    - and -

                              By:   Kayalyn A. Marafioti
                                    Kayalyn A. Marafioti
                              Four Times Square
                              New York, New York 10036

                              Attorneys for DPH Holdings Corp., et al.,
                                 Reorganized Debtors

**Exhibit A**

**In re DPH Holdings Corp., et al., Case No. 05-44481 (RDD)**

*Responses To The Reorganized Debtors' Forty-Fourth Omnibus Claims Objection (the "Objection")*
*Organized By Respondent[1]*

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| 1. | SIMCO Construction, Inc. (Docket No. 19424) | 16320 | SIMCO Construction, Inc. ("SIMCO") consents and joins the Reorganized Debtors' request to preserve their objection to proof of claim no. 16320 until the conclusion of any pending avoidance action related to that claim. | Preference-Related Claims | Adjourn |
| 2. | Park Enterprises of Rochester, Inc. (Docket No. 19597) | 9647, 16395 | Park Enterprises of Rochester, Inc. disagrees with the Reorganized Debtors' request to preserve their objection to proofs of claim nos. 9647 and 16395 and asserts that it is not liable for any preference claims. | Preference-Related Claims | Adjourn |
| 3. | Marquardt GmbH (Docket No. 19609) | 12161 | Marquardt GmbH disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no. 12161 and asserts that the Reorganized Debtors' objection is premature. | Preference-Related Claims | Adjourn |
| 4. | Hitachi Chemical (Singapore) Pte. Ltd. (f/k/a Hitachi Chemical Asia-Pacific Pte. Ltd.) (Docket No. 19612) | Scheduled Liabilities Nos. 10407171, 1405357 | Hitachi Chemical (Singapore) Pte. Ltd. (f/k/a Hitachi Chemical Asia-Pacific Pte. Ltd.) ("HCS") disagrees with the Reorganized Debtors' Objection to modify and allow scheduled liabilities nos. 10407171 and 1405357. HCS agrees that scheduled liabilities nos. 10407171 and 1405357 have been partially satisfied by cure payments, but | Partially Satisfied Scheduled Liabilities | Adjourn |

[1]    This chart reflects all Responses received by the Reorganized Debtors as of March 16, 2010 at 5:00 p.m. (prevailing Eastern time).

[2]    This chart reflects all resolutions or proposals as of March 16, 2010 at 5:00 p.m. (prevailing Eastern time).

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | asserts that Delphi Corporation is the proper debtor against whom any remaining liabilities should be allowed. | | |
| 5. | M&Q Plastic Products L.P. (Docket No. 19613) | 7547 | M&Q Plastic Products L.P. ("M&Q") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no. 7547, which was subsequently transferred to Goldman Sachs Credit Partners L.P. M&Q asserts that it had not received proper notice of the Objection. M&Q also asserts that the claim is not the proper subject of an objection based on an alleged settlement with the Debtors. | Preference-Related Claims | Adjourn |
| 6. | NGK Automotive Ceramics USA, Inc. (Docket No. 19616) | 2071 | NGK Automotive Ceramics USA, Inc. ("NGK") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no. 2071, which was subsequently transferred to Longacre Master Fund, LTD. and Longacre Capital Partners (QP), L.P. NGK asserts that the claim has been transformed into an administrative claim and cannot be dismissed or allowed until there is a determination of liability. | Preference-Related Claims | Adjourn |
| 7. | Jessica Kraus (Docket No. 19617) | 14180 | Jessica Kraus disagrees with the Reorganized Debtors' objection to disallow and expunge proof of claim no. 14180 and asserts that her claim is valid. | Personal Injury Claims | Adjourn |
| 8. | NGK Automotive Ceramics USA, Inc. (Docket No. 19618) | 3752 | NGK Automotive Ceramics USA, Inc. ("NGK") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no. 3752. NGK asserts that the claim cannot be dismissed or allowed until there is a determination of liability. | Preference-Related Claims | Adjourn |
| 9. | Summit Polymers Inc. (Docket No. 19619) | Scheduled Liability No. 10408891 | Summit Polymers Inc. ("Summit") disagrees with the Reorganized Debtors' request to preserve their objection to scheduled liability no. 10408891. Summit asserts that the | Preference-Related Scheduled Liabilities | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | Reorganized Debtors' objection is premature. | | |
| 10. | D&S Machine Products, Inc. (Docket No. 19620) | 12153 | D&S Machine Products, Inc. ("D&S") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no. 12153, which was subsequently transferred to Longacre Master Fund, Ltd. and Longacre Capital Partners (QP), L.P. N&G asserts that because of its transfer, the claim cannot be disallowed. | Preference-Related Claims | Adjourn |
| 11. | PBR Knoxville L.L.C. (Docket No. 19621) | 5980 | PBR Knoxville L.L.C. ("PBR Knoxville") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no. 5980, which was subsequently transferred in part to Merrill Lynch Credit Products, LLC and then transferred in part to Special Situations Investing Group, Inc.  PBR Knoxville asserts that the claim cannot be objected to because (i) an alleged settlement with the Debtors allowed the claim, (ii) the claim has been sold, and (iii) the Reorganized Debtors' Objection is premature. | Preference-Related Claims | Objection Withdrawn |
| 12. | PBR Columbia L.L.C. (Docket No. 19622) | 6610 | Bosch Chassis Systems Columbia L.L.C., f/k/a PBR Columbia L.L.C. ("PBR Columbia"), disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no. 6610, which was subsequently transferred in part to Merrill Lynch Credit Products, LLC and then transferred in part to Special Situations Investing Group, Inc. PBR Columbia asserts that the claim cannot be objected to because (i) the claim has been sold and (ii) the Reorganized Debtors' Objection is premature. | Preference-Related Claims | Adjourn |
| 13. | Bank of America N.A. (Docket No. 19623) | 11660 | Bank of America N.A. ("B of A") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no. 11660.  B of A asserts that the claim cannot | Preference-Related Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | be objected to because (i) of an alleged settlement with the Debtors and (ii) the Reorganized Debtors' objection is premature. | | |
| 14. | Mubea Inc (Docket No. 19626) | 11688 | Mubea Inc. ("Mubea") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no. 11688. Mubea asserts that the claim cannot be objected to because (i) the claim is an administrative claim and (ii) the Reorganized Debtors' objection is premature. | Preference-Related Claims | Adjourn |
| 15. | Jeremiah J. Saunders (Docket No. 19629) | 9348 | Jeremiah J. Saunders disagrees with the Reorganized Debtors' objection to disallow and expunge proof of claim no. 9348 and asserts that his claim is valid. | Personal Injury Claims | Adjourn |
| 16. | Nidec Motors and Actuators (USA), Inc. (Docket No. 19631) | 14152 | Nidec Motors and Actuators (USA), Inc. ("Nidec Motors") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no 14152. Nidec Motors asserts that the Reorganized Debtors' Objection is premature. | Preference-Related Claims | Adjourn |
| 17. | Valeo Switches and Detection Systems, Inc. (Docket No. 19632) | 11465 | Valeo Switches and Detection Systems, Inc. ("Valeo Switches") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim number 11465.  Valeo Switches asserts that the Reorganized Debtors' Objection is premature. | Preference-Related Claims | Adjourn |
| 18. | Valeo Electrical Systems, Inc., Wipers Division (Docket No. 19633) | 11466 | Valeo Electrical Systems, Inc., Wipers Division ("Valeo Electrical") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim number 11466.   Valeo Electrical asserts that the Reorganized Debtors' objection is premature. | Preference-Related Claims | Adjourn |
| 19. | Valeo Climate Control Corporation (Docket No. 19634) | 11462 | Valeo Climate Control Corporation ("Valeo Climate") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no. 11462.  Valeo Climate asserts that the Reorganized Debtors' | Preference-Related Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | objection is premature. | | |
| 20. | Hewlett Packard Company (Docket No. 19635) | 9352 | Hewlett Packard Company ("HP") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no 9352. HP asserts the claim has been modified and the Reorganized Debtors have not provided specific allegations to support the objection. | Preference-Related Claims | Adjourn |
| 21. | Universal Tool and Engineering Company, Inc. (Docket No. 19639) | 2174, 2175, 6878, 11114 | Universal Tool and Engineering Company, Inc. ("UTE") disagrees with the Reorganized Debtors' request to preserve their objection to proofs of claim nos. 2174, 2175, 6878 and 11114 (the "UTE Claims"). UTE asserts that Reorganized Debtors' objection is premature. | Preference-Related Claims | Adjourn |
| 22. | Lexington Rubber Group, Inc. (Docket No. 19645) | 12151, 11925 | Lexington Rubber Group, Inc. ("Lexington") disagrees with the Reorganized Debtors' request to preserve their objection to proofs of claim nos. 12151 and 11925. Lexington asserts that the claims cannot be disallowed because they are cure costs resulting from Delphi's assumption of Lexington contract. | Preference-Related Claims | Adjourn |
| 23. | TPG Credit Opportunities Fund, L.P., TPG Credit Opportunities Investors, L.P. and TPG Credit Strategies Fund L.P. (Docket No. 19646) | 9470, 12678 | TPG Credit Opportunities Fund, L.P., TPG Credit Opportunities Investors, L.P. and TPG Credit Strategies Fund L.P. ("TPG") disagrees with the Reorganized Debtors' request to preserve their objection to proofs of claim nos. 9470 and 12678. TPG asserts that Reorganized Debtors' objection is premature. | Preference-Related Claims | Adjourn |
| 24. | Itautec America, Inc. (Docket No. 19653) | 10811 | Itautec America, Inc. ("Itautec") disagrees with the Reorganized Debtors' request to preserve their objection to proof of claim no. 10811. Itautec asserts that the Reorganized Debtors' are precluded from challenging Intautec's previously allowed claim. | Preference-Related Claims | Adjourn |
| 25. | Sumitomo Wiring Systems USA, Inc. | 2111 | Sumitomo Wiring Systems USA, Inc. ("Sumitomo") disagrees with the | Preference-Related Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | (Docket No. 19657) | | Reorganized Debtors' request to preserve their proof of claim no. 2111.  Sumitomo asserts that Reorganized Debtors' objection is premature. | | |
| 26. | PBR Knoxville L.L.C. (Docket No. 19658) | 5980 | PBR Knoxville L.L.C. ("PBR") disagrees with the Reorganized Debtors' request to preserve their proof of claim no. 5980.  PBR asserts that Reorganized Debtors' objection is premature. | Preference-Related Claims | Objection Withdrawn |
| 27. | Victory Packaging L.P. (Docket No. 19666) | 11640 | Victory Packaging L.P. disagrees with the Reorganized Debtors' request to preserve their proof of claim no. 11640 and asserts that the Reorganized Debtors' must honor its claim pursuant to a written agreement. | Preference-Related Claims | Adjourn |
| 28. | International Union, United Automobile, Aerospace & Agricultural Implement Workers of America (Docket No. 19669) | 13270, 13838, 13880, 5268 | International Union, United Automobile, Aerospace & Agricultural Implement Workers of America (the "UAW") disagrees with the Reorganized Debtors' request to disallow and expunge proofs of claim nos. 13270, 13838, 13880, and 5268.  The UAW asserts that the amount of it surviving claim is subject to adjustment.  Once its surviving claim is finalized, the UAW concurs that proofs of claim nos. 13270, 13838, 13880 and 5268 shall be deemed withdrawn. | Union Claims | Adjourn |
| 29. | Westwood Associates, Inc. (Docket No. 19674) | 7371, 14918 | Westwood Associates, Inc. ("Westwood") disagrees with the Reorganized Debtors' request to preserve their objection to proofs of claim nos. 7371 and 14918, which were subsequently transferred to Contrarian Funds, LLC.  Westwood asserts that the claim cannot be objected to because (i) the claim had been sold and (ii) the Reorganized Debtors' Objection is premature. | Preference-Related Claims | Adjourn |
| 30. | Goldman Sachs Credit Partners, L.P. | 2558, 7547, 9940 | Goldman Sachs Credit Partners, L.P. ("Goldman Sachs") disagrees with the Reorganized Debtors' request to preserve | Preference-Related Claims | Adjourn |

| | RESPONSE | PROOF OF CLAIM NOS. | SUMMARY OF RESPONSE | BASIS FOR OBJECTION | TREATMENT[2] |
|---|---|---|---|---|---|
| | | | their objection to proofs of claim nos. 2558, 7547, and 9940. Goldman Sachs asserts that the claims are not the proper subject of an objection because the claims have been allowed. | | |
| 31. | Madison Niche Opportunities, LLC (Docket No. 19690) | Scheduled Liability No. 10396186 | Madison Niche Opportunities, LLC ("Madison Niche") asserts that Scheduled Liability No. 10396186 was transferred to it by American Cable Company Inc. and as a result of this transfer, Madison Niche is entitled to any rights and distributions relating to this claim. | Fully Satisfied Scheduled Liabilities | Adjourn |
| 32. | Madison Investment Trust Series 38 | Scheduled Liability No. 10402173 | Madison Investment Trust Series 38 ("Madison Investment") asserts that Scheduled Liability No. 10402173 was transferred to it by United Metal Products Corp. and as a result of this transfer, Madison Investment is entitled to any rights and distributions relating to this claim. | Partially Satisfied Scheduled Liabilities | Adjourn |

**EXHIBIT B**

**Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  |  :  |  |
| In re | : | Chapter 11 |
|  | : |  |
| DPH HOLDINGS CORP., et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
|  | : | (Jointly Administered) |
| Reorganized Debtors. | : |  |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND (d) AND FED. R. BANKR. P. 3007
TO (I) MODIFY AND ALLOW (A) CERTAIN MODIFIED AND ALLOWED CLAIMS,
(B) A PARTIALLY SATISFIED CLAIM, AND (C) CERTAIN PARTIALLY SATISFIED
SCHEDULED LIABILITIES, (II) DISALLOW AND EXPUNGE (A) CERTAIN FULLY
SATISFIED SCHEDULED LIABILITIES, (B) CERTAIN MDL-RELATED CLAIMS,
(C) CERTAIN PERSONAL INJURY CLAIMS, AND (D) A DUPLICATE CLAIM,
(III) PRESERVE REORGANIZED DEBTORS' OBJECTION TO CERTAIN
(A) PREFERENCE-RELATED CLAIMS AND (B) PREFERENCE-RELATED
SCHEDULED LIABILITIES, AND (IV) MODIFY CERTAIN SERP-RELATED
<u>SCHEDULED LIABILITIES</u>

("FORTY-FOURTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And

(d) And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed

Claims, (B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities,

(II) Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain MDL-

Related Claims, (C) Certain Personal Injury Claims, And (D) A Duplicate Claim, (III) Object To

Certain (A) Preference-Related Claims And (B) Preference-Related Scheduled Liabilities, and

(IV) Modify Certain SERP-Related Scheduled Liabilities (the "Forty-Fourth Omnibus Claims

Objection" or the "Objection")[1] of DPH Holdings Corp. and certain of its affiliated reorganized

debtors in the above-captioned cases (collectively, the "Reorganized Debtors"), dated February 3,

2010; and upon the record of the hearing held on the Forty-Fourth Omnibus Claims Objection;

and after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.     Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as

to each, a "Claim"), listed on Exhibits A, B, C, D, E, F, G, H, I, J, K-1, K-2, K-3, K-4, K-5, and

K-6 hereto was properly and timely served with a copy of the Forty-Fourth Omnibus Claims

Objection, a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11

U.S.C. § 502(b) And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014

Establishing (i) Dates For Hearings Regarding Objections To Claims And (ii) Certain Notices

And Procedures Governing Objections To Claims (Docket No. 6089) (the "Claims Objection

Procedures Order"), the proposed order granting the Forty-Fourth Omnibus Claims Objection,

and notice of the deadline for responding to the Forty-Fourth Omnibus Claims Objection.  No

other or further notice of the Forty-Fourth Omnibus Claims Objection is necessary.

B.     This Court has jurisdiction over the Forty-Fourth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Fourth Omnibus Claims Objection

is a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Fourth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

---

[1]     Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the Forty-Fourth Omnibus Claims Objection.

[2]     Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

C.      The Claims listed on Exhibit A assert liabilities or dollar amounts that the Reorganized Debtors propose to modify and allow so that the amount, class, and the Debtor against which each such Claim is proposed to be allowed matches the Reorganized Debtors' books and records (the "Modified And Allowed Claims").

D.      The Claim listed on Exhibit B asserts dollar amounts that have been previously modified by a prior order and have been partially satisfied by Cure Payments made by the Reorganized Debtors (the "Partially Satisfied Claim").  The Reorganized Debtors propose to further modify and allow this Claim so that the amount and the Debtor against which such Claim is proposed to be allowed matches the Reorganized Debtors' books and records.

E.      The Scheduled Liabilities listed on Exhibit C have been partially satisfied by Cure Payments made by the Reorganized Debtors (the "Partially Satisfied Scheduled Liabilities").  The Reorganized Debtors propose to modify and allow these Scheduled Liabilities so that the amount in which such Scheduled Liabilities are proposed to be allowed match the Reorganized Debtors' books and records.

F.      The Scheduled Liabilities listed on Exhibit D are those Scheduled Liabilities that have been fully satisfied by Cure Payments made by the Reorganized Debtors and therefore are not owing pursuant the Reorganized Debtors' books and records (the "Fully Satisfied Scheduled Liabilities ").

G.      The Claims listed on Exhibit E assert dollar amounts or liabilities that relate to claims of loss, damage, reimbursement, contribution, or indemnification arising out of or relating to that certain multidistrict litigation resolved pursuant to the MDL Settlement and (i) are deemed waived and withdrawn pursuant to the MDL Settlement and (ii) to the extent each such Claim is not deemed withdrawn pursuant to the MDL Settlement or this Court's orders

3

approving the MDL Settlement, asserts liabilities or dollar amounts that are not owing pursuant

to the Reorganized Debtors' books and records (the "MDL-Related Claims").

H.    The Claims listed on Exhibit F are Claims that assert dollar amounts or

liabilities arising from certain personal injury claims that (i) do not have a legal basis to support

the Claim and/or (ii) are not owing pursuant to the Reorganized Debtors' books and records (the

"Personal Injury Claims").

I.    The Claim listed on Exhibit G (the "Duplicate Claim") is a Claim that is

duplicative of another Proof of Claim (the "Surviving Claim").  The Surviving Claim is listed on

Exhibit A as a Modified And Allowed Claim and asserts dollar amounts that the Reorganized

Debtors propose to modify and allow so that the amount, class, and the Debtor against which the

Surviving Claim is proposed to be allowed matches the Reorganized Debtors' books and records.

J.    The Claims listed on Exhibit H are Claims asserted by Avoidance

Defendants in Avoidance Actions brought by the Debtors and/or the Reorganized Debtors and

are subject to potential disallowance pursuant to section 502(d) of the Bankruptcy Code (the

"Preference-Related Claims").

K.    The Claims listed on Exhibit I are those Scheduled Liabilities held by

Avoidance Defendants in Avoidance Actions brought by the Debtors and/or the Reorganized

Debtors and are subject to potential disallowance pursuant to section 502(d) of the Bankruptcy

Code (the "Preference-Related Scheduled Liabilities").

L.    The Scheduled Liabilities listed on Exhibit J are Scheduled Liabilities

owed in connection with the SERP that the Reorganized Debtors propose to modify so that the

amount in which each such Scheduled Liability is proposed to be modified matches the

Reorganized Debtors' books and records (the "SERP-Related Scheduled Liabilities").

M.      Exhibit M hereto sets forth the formal name of the Debtor entity and its

associated bankruptcy case number referenced on Exhibits A, B, C, and J.  Exhibit M sets forth

each of the Claims referenced on Exhibits A, B, C, D, E, F, G, H, I, J, K-1, K-2, K-3, K-4, K-5,

and K-6 in alphabetical order by Claimant and cross-references each such Claim by (i) proof of

claim number and (ii) basis of objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED

THAT:

1.      Each Modified And Allowed Claim listed on Exhibit A hereto is hereby

modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As

Allowed" column of Exhibit A.

2.      The Partially Satisfied Claim listed on Exhibit B hereto is hereby modified

and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed"

column of Exhibit B.

3.      Each Partially Satisfied Scheduled Liability listed on Exhibit C hereto is

hereby modified and allowed to reflect the amount, classification, and Debtor listed in the

"Claim As Allowed" column of Exhibit C.

4.      Each Fully Satisfied Claim listed on Exhibit D hereto is hereby disallowed

and expunged in its entirety.

5.      Each MDL-Related Claim listed on Exhibit E hereto is hereby disallowed

and expunged to the extent such Claim was not deemed withdrawn pursuant to the MDL

Settlement or this Court's orders approving the MDL Settlement.

6.      Each Personal Injury Claim listed on Exhibit F hereto is hereby disallowed

and expunged in its entirety.

7.      The Duplicate Claim listed on Exhibit G hereto is hereby disallowed and expunged in its entirety.

8.      The Reorganized Debtors' objection to each Preference-Related Claim listed on Exhibit H hereto pursuant to section 502(d) of the Bankruptcy Code is hereby deemed preserved pending the conclusion of the Avoidance Action related to such Preference-Related Claim.

9.      The Reorganized Debtors' objection to each Preference-Related Scheduled Liability listed on Exhibit I hereto pursuant to section 502(d) of the Bankruptcy Code is hereby deemed preserved pending the conclusion of the Avoidance Action related to such Preference-Related Scheduled Liability.

10.      Each SERP-Related Scheduled Liability listed on Exhibit J hereto is hereby modified to reflect the amount listed in the "Claim As Modified" column of Exhibit J.

11.      With respect to each Claim for which a Response to the Forty-Fourth Claims Objection has been filed and served listed on Exhibits K-1, K-2, K-3, K-4, K-5, and K-6 and which Response has not been resolved by the parties, the hearing regarding the objection to such Claims shall be adjourned to a future date to be noticed by the Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any such Response was untimely or otherwise deficient under the Claims Objection Procedure Order.

12.      Entry of this order is without prejudice to the Reorganized Debtors' rights to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Claims that are the subject of the Forty-Fourth Omnibus Claims Objection except as such claims may have been settled and allowed.

13.    This Court shall retain jurisdiction over the Reorganized Debtors and the holders of Claims subject to the Forty-Fourth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

14.    Each of the objections by the Reorganized Debtors to each Claim addressed in the Forty-Fourth Omnibus Claims Objection and attached hereto as Exhibits A, B, C, D, E, F, G, H, I, and J constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014.  This order shall be deemed a separate order with respect to each Claim that is the subject of the Forty-Fourth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

15.    Kurtzman Carson Consultants LLC is hereby directed to serve this order, including exhibits, in accordance with the Claims Objection Procedures Order.


Dated: New York, New York
        March ___, 2010



_____
        UNITED STATES BANKRUPTCY JUDGE

7

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

**EXHIBIT A - MODIFIED AND ALLOWED CLAIMS**

| CLAIM TO BE ALLOWED* | CLAIM AS DOCKETED** | CLAIM AS ALLOWED |
|---|---|---|

**Claim:** 15624
**Date Filed:** 07/31/2006
**Docketed Total:** $0.00
**Filing Creditor Name:**
  ALABAMA WORKERS COMPENSATION SELF INSURERS GUARANTY ASSOCIATION INC
  MAYNARD COOPER & GALE PC
  1901 6TH AVE N STE 2400
  BIRMINGHAM, AL 35203

Claim Holder Name

ALABAMA WORKERS COMPENSATION SELF INSURERS GUARANTY ASSOCIATION INC
MAYNARD COOPER & GALE PC
1901 6TH AVE N STE 2400
BIRMINGHAM, AL 35203

Docketed Total: **UNL**

Allowed Total: **$1,264,902.78**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | UNL |
| | | | **UNL** |

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,264,902.78 |
| | | | **$1,264,902.78** |

**Claim:** 10582
**Date Filed:** 07/25/2006
**Docketed Total:** $25,577,870.48
**Filing Creditor Name:**
  BATTENBERG III J T

Claim Holder Name

BATTENBERG III J T

Docketed Total: **$25,577,870.48**

Allowed Total: **$21,959,868.20**

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $10,000.00 | $25,567,870.48 |
| | | **$10,000.00** | **$25,567,870.48** |

| Case Number*** | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | $0.00 | $21,959,868.20 |
| | | **$0.00** | **$21,959,868.20** |

**Total Claims To Be Allowed: 2**

**Total Amount As Docketed:** $25,577,870.48

**Total Amount As Allowed:** $23,224,770.98

*   The addresses of certain of the creditors on this exhibit have been intentionally omitted for privacy reasons.

**   "UNL" denotes an unliquidated claim.                    Page 1 of 1

***   See Exhibit L for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

**EXHIBIT B - PARTIALLY SATISFIED CLAIM**

| CLAIM TO BE ALLOWED | CLAIM AS DOCKETED | CLAIM AS ALLOWED |
|---|---|---|

**CLAIM TO BE ALLOWED**

Claim: 1165
Date Filed:   12/14/2005
Docketed Total:    $1,280,342.50
Filing Creditor Name:
  ATMEL CORPORATION
  2325 ORCHARD PKWY
  SAN JOSE, CA 95131

**CLAIM AS DOCKETED**

Claim Holder Name

ATMEL CORPORATION
2325 ORCHARD PKWY
SAN JOSE, CA 95131

Docketed Total:    $1,280,342.50

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44481 | | | $1,280,342.50 |
| | | | **$1,280,342.50** |

**CLAIM AS ALLOWED**

Allowed Total:    $616,512.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $570,000.00 |
| 05-44539 | | | $46,512.00 |
| | | | **$616,512.00** |

Total Claims To Be Allowed: 1

Total Amount As Docketed:    $1,280,342.50

Total Amount As Allowed:    $616,512.00

\*    See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|

**Scheduled Liability:** 10395881
**Date Filed:** 01/20/2006
**Docketed Total:** $8,678.36
**Filing Creditor Name:**

A MAIER PRAEZISION GMBH EFT
GEWERBEHALLESTR 1-3
78112
ST GEORGEN, GERMANY

Creditor Name

A MAIER PRAEZISION GMBH EFT     Docketed Total: **$8,678.36**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $8,678.36 |
| | | | **$8,678.36** |

Allowed Total: **$4,339.18**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,339.18 |
| | | | **$4,339.18** |

---

**Scheduled Liability:** 10395922
**Date Filed:** 01/20/2006
**Docketed Total:** $5,292.00
**Filing Creditor Name:**

ABRACON CORPORATION
29 JOURNEY
ALISO VIEJO, CA 92656

Creditor Name

ABRACON CORPORATION     Docketed Total: **$5,292.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,292.00 |
| | | | **$5,292.00** |

Allowed Total: **$2,646.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,646.00 |
| | | | **$2,646.00** |

---

**Scheduled Liability:** 10396125
**Date Filed:** 01/20/2006
**Docketed Total:** $187,932.79
**Filing Creditor Name:**

ALLAN TOOL & MACHINE CO INC
1822 E MAPLE RD
TROY, MI 48083

Creditor Name

ALLAN TOOL & MACHINE CO INC     Docketed Total: **$187,932.79**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $187,932.79 |
| | | | **$187,932.79** |

Allowed Total: **$181,870.79**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $181,870.79 |
| | | | **$181,870.79** |

---

**Scheduled Liability:** 10407381
**Date Filed:** 04/12/2006
**Docketed Total:** $93,287.84
**Filing Creditor Name:**

AMKOR ELECTRONICS INC
1345 ENTERPRISE DR
WEST CHESTER, PA 19380

Creditor Name

ASM CAPITAL LP     Docketed Total: **$93,287.84**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $93,287.84 |
| | | | **$93,287.84** |

Allowed Total: **$17,260.53**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $17,260.53 |
| | | | **$17,260.53** |

---

* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10396257<br>Date Filed: 01/20/2006<br>Docketed Total: $36,769.72<br>Filing Creditor Name:<br>AMTEC PRECISION PRODUCTS INC<br>1355 HOLMES RD<br>ELGIN, IL 60123 | Creditor Name<br><br>AMTEC PRECISION PRODUCTS INC | | Docketed Total: | **$36,769.72** | | | Allowed Total: | **$25,997.92** |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$36,769.72<br><br>**$36,769.72** | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$25,997.92<br><br>**$25,997.92** |
| Scheduled Liability: 10394291<br>Date Filed: 01/20/2006<br>Docketed Total: $1,528.69<br>Filing Creditor Name:<br>ANIXTER<br>2540 S. SARAH AVE.<br>FRESNO, CA 93706 | Creditor Name<br><br>ANIXTER | | Docketed Total: | **$1,528.69** | | | Allowed Total: | **$196.01** |
| | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$1,528.69<br><br>**$1,528.69** | Case Number*<br>05-44507 | Secured | Priority | Unsecured<br>$196.01<br><br>**$196.01** |
| Scheduled Liability: 10416989<br>Date Filed: 10/10/2008<br>Docketed Total: $28,659.96<br>Filing Creditor Name:<br>ARGENT AUTOMOTIVE SYSTEMS INC<br>PO BOX 67000 DEPT 99401<br>DETROIT, MI 48267-0994 | Creditor Name<br><br>ASM CAPITAL LP | | Docketed Total: | **$28,659.96** | | | Allowed Total: | **$18,434.38** |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$28,659.96<br><br>**$28,659.96** | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$18,434.38<br><br>**$18,434.38** |
| Scheduled Liability: 10396342<br>Date Filed: 01/20/2006<br>Docketed Total: $1,038.80<br>Filing Creditor Name:<br>ARK TECHNOLOGIES INC<br>6536 EAGLE WAY<br>CHICAGO, IL 60678-1653 | Creditor Name<br><br>ARK TECHNOLOGIES INC | | Docketed Total: | **$1,038.80** | | | Allowed Total: | **$852.80** |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,038.80<br><br>**$1,038.80** | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$852.80<br><br>**$852.80** |

\* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|

---

**SCHEDULED LIABILITY TO BE ALLOWED**

Scheduled Liability:  10417035
Date Filed:   10/10/2008
Docketed Total:   $24,068.80
Filing Creditor Name:

ARMSTRONG INDUSTRIAL CORP LTD
531 BUKIT BATOK ST 23
659547
ST GEORGEN, 659547
SINGAPORE

**SCHEDULED LIABILITY AS DOCKETED**

Creditor Name

ARMSTRONG INDUSTRIAL CORP LTD          Docketed Total:          **$24,068.80**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $24,068.80 |
| | | | **$24,068.80** |

**SCHEDULED LIABILITY AS ALLOWED**

Allowed Total:          **$16,727.80**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $16,727.80 |
| | | | **$16,727.80** |

---

Scheduled Liability:  10407441
Date Filed:   04/12/2006
Docketed Total:   $32,528.56
Filing Creditor Name:

AUTOMATIC SPRING PRODUCTS EFT CORP
PO BOX 79001
DETROIT, MI 48279-1075

Creditor Name

ASM CAPITAL LP          Docketed Total:          **$32,528.56**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $32,528.56 |
| | | | **$32,528.56** |

Allowed Total:          **$31,868.56**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $31,868.56 |
| | | | **$31,868.56** |

---

Scheduled Liability:  10407089
Date Filed:   04/12/2006
Docketed Total:   $57,770.10
Filing Creditor Name:

AUTOSPLICE, INC
PO BOX 27189
SANTA ANA, CA 92799-7189

Creditor Name

AUTOSPLICE, INC          Docketed Total:          **$57,770.10**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $57,770.10 |
| | | | **$57,770.10** |

Allowed Total:          **$27,623.95**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $27,623.95 |
| | | | **$27,623.95** |

---

Scheduled Liability:  10396531
Date Filed:   01/20/2006
Docketed Total:    $18,030.08
Filing Creditor Name:

BALLY RIBBON MILLS
23 N 7TH S
BALLY, PA 19503

Creditor Name

MADISON INVESTMENT TRUST SERIES 38          Docketed Total:          **$18,030.08**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $18,030.08 |
| | | | **$18,030.08** |

Allowed Total:          **$3,636.08**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,636.08 |
| | | | **$3,636.08** |

---

* See Exhibit L for a listing of debtor entities by case number.

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|

**Scheduled Liability:** 10396556
**Date Filed:** 01/20/2006
**Docketed Total:** $18,375.00
**Filing Creditor Name:**

BARRY INDUSTRIES INC
PO BOX 1326
ATTLEBORO FALLS, MA 02763

Creditor Name

ARGO PARTNERS      Docketed Total: **$18,375.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $18,375.00 |
| | | | **$18,375.00** |

Allowed Total: **$9,187.50**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,187.50 |
| | | | **$9,187.50** |

---

**Scheduled Liability:** 10396732
**Date Filed:** 01/20/2006
**Docketed Total:** $28,212.48
**Filing Creditor Name:**

BRIGHT HEADPHONE
ELECTRONICS CO
8TH FL NO 109 LI DE ST
TAIPEI
CHUNG HO CITY, R O C- 235
TAIWAN, PROVINCE OF CHINA

Creditor Name

BRIGHT HEADPHONE
ELECTRONICS CO      Docketed Total: **$28,212.48**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $28,212.48 |
| | | | **$28,212.48** |

Allowed Total: **$910.08**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $910.08 |
| | | | **$910.08** |

---

**Scheduled Liability:** 10396820
**Date Filed:** 01/20/2006
**Docketed Total:** $66,999.17
**Filing Creditor Name:**

CALDWELL INDUSTRIES INC
2351 NEW MILLENNIUM DRIVE
LOUISVILLE, KY 40216

Creditor Name

ASM CAPITAL LP      Docketed Total: **$66,999.17**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $66,999.17 |
| | | | **$66,999.17** |

Allowed Total: **$65,288.17**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $65,288.17 |
| | | | **$65,288.17** |

---

**Scheduled Liability:** 10397014
**Date Filed:** 01/20/2006
**Docketed Total:** $45,708.59
**Filing Creditor Name:**

CHIPPAC LTD
47400 KATO RD
FREMONT, CA 94538

Creditor Name

CHIPPAC LTD      Docketed Total: **$45,708.59**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $45,708.59 |
| | | | **$45,708.59** |

Allowed Total: **$6,820.59**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,820.59 |
| | | | **$6,820.59** |

---

\* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

Scheduled Liability: 10397062
Date Filed: 01/20/2006
Docketed Total: $64,197.82
Filing Creditor Name:

CIRCLE PROSCO INC
PO BOX 391
COLUMBUS, IN 47201

Creditor Name
AMROC INVESTMENTS LLC    Docketed Total: **$64,197.82**    Allowed Total: **$3,825.42**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $64,197.82 | 05-44640 | | | $3,825.42 |
| | | | **$64,197.82** | | | | **$3,825.42** |

**Row 2**

Scheduled Liability: 10397088
Date Filed: 01/20/2006
Docketed Total: $5,153.20
Filing Creditor Name:

CLARIANT CORP
MASTERBATCHES DIV
85 INDUSTRIAL DR
HOLDEN, MA 01520

Creditor Name
CLARIANT CORP MASTERBATCHES DIV    Docketed Total: **$5,153.20**    Allowed Total: **$2,108.20**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $5,153.20 | 05-44640 | | | $2,108.20 |
| | | | **$5,153.20** | | | | **$2,108.20** |

**Row 3**

Scheduled Liability: 10415623
Date Filed: 10/12/2007
Docketed Total: $74,193.08
Filing Creditor Name:

COMPUTER OPTICAL PRODUCTS, INC
9174 DEERING AVE.
CHATSWORTH, CA 91311

Creditor Name
ARGO PARTNERS    Docketed Total: **$74,193.08**    Allowed Total: **$57,742.12**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44507 | | | $74,193.08 | 05-44507 | | | $57,742.12 |
| | | | **$74,193.08** | | | | **$57,742.12** |

**Row 4**

Scheduled Liability: 10397466
Date Filed: 01/20/2006
Docketed Total: $1,529.85
Filing Creditor Name:

DEARBORN CDT
250 W CARPENTER AVE
WHEELING, IL 60090

Creditor Name
DEARBORN CDT    Docketed Total: **$1,529.85**    Allowed Total: **$168.80**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $1,529.85 | 05-44640 | | | $168.80 |
| | | | **$1,529.85** | | | | **$168.80** |

* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10416959<br>Date Filed: 10/10/2008<br>Docketed Total: $196,954.80<br>Filing Creditor Name:<br><br>DERBY FABRICATING INC<br>PO BOX 633844<br>CINCINNATI, OH 45263-3844 | Creditor Name<br><br>ASM CAPITAL LP | | Docketed Total: | **$196,954.80** | | | Allowed Total: | **$196,314.72** |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $196,954.80 | 05-44640 | | | $196,314.72 |
| | | | | **$196,954.80** | | | | **$196,314.72** |
| Scheduled Liability: 10415656<br>Date Filed: 10/12/2007<br>Docketed Total: $27,114.70<br>Filing Creditor Name:<br><br>DIODES INC<br>PO BOX 2960<br>LOS ANGELES, CA 90051-0960 | Creditor Name<br><br>MADISON NICHE OPPORTUNITIES LLC | | Docketed Total: | **$27,114.70** | | | Allowed Total: | **$26,802.18** |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $27,114.70 | 05-44640 | | | $26,802.18 |
| | | | | **$27,114.70** | | | | **$26,802.18** |
| Scheduled Liability: 10397855<br>Date Filed: 01/20/2006<br>Docketed Total: $86,320.46<br>Filing Creditor Name:<br><br>ELLIOTT TAPE INC<br>135 S LASALLE DEPT 6464<br>CHICAGO, IL 60674-6464 | Creditor Name<br><br>ASM CAPITAL LP | | Docketed Total: | **$86,320.46** | | | Allowed Total: | **$48,192.96** |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $86,320.46 | 05-44640 | | | $48,192.96 |
| | | | | **$86,320.46** | | | | **$48,192.96** |
| Scheduled Liability: 10397932<br>Date Filed: 01/20/2006<br>Docketed Total: $9,828.61<br>Filing Creditor Name:<br><br>ENRICAU SA 50 RUE JACQUES BALMAT<br>ZAC DU GRAND BOIS BP 45<br>F 74130<br>VOUGY, FRANCE | Creditor Name<br><br>ENRICAU SA 50 RUE JACQUES BALMAT | | Docketed Total: | **$9,828.61** | | | Allowed Total: | **$328.10** |
| | **Case Number\*** | **Secured** | **Priority** | **Unsecured** | **Case Number\*** | **Secured** | **Priority** | **Unsecured** |
| | 05-44640 | | | $9,828.61 | 05-44640 | | | $328.10 |
| | | | | **$9,828.61** | | | | **$328.10** |

\* See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19700    Filed 03/17/10    Entered 03/17/10 15:46:37    Main Document

Pg 29 of 113

Forty-Fourth Omnibus Claims Objection

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|

**Row 1**

Scheduled Liability: 10398016
Date Filed: 01/20/2006
Docketed Total: $144,434.01
Filing Creditor Name:

F & G TOOL & DIE CO INC
PO BOX 321
WEST CARROLLTON, OH 45449

Creditor Name: F & G TOOL & DIE CO INC    Docketed Total: $144,434.01

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $144,434.01 |
| | | | $144,434.01 |

Allowed Total: $111,912.07

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $111,912.07 |
| | | | $111,912.07 |

**Row 2**

Scheduled Liability: 10394384
Date Filed: 01/20/2006
Docketed Total: $6,975.05
Filing Creditor Name:

FANSTEEL INTERCAST
3600 FORMOSA BUILDING N
SUITE 13
MC ALLEN, TX 78503

Creditor Name: ASM CAPITAL LP    Docketed Total: $6,975.05

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $6,975.05 |
| | | | $6,975.05 |

Allowed Total: $2,316.49

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $2,316.49 |
| | | | $2,316.49 |

**Row 3**

Scheduled Liability: 10415591
Date Filed: 10/12/2007
Docketed Total: $30,768.00
Filing Creditor Name:

FILTERTEK INC
PO BOX 795191
ST LOUIS, MO 63179-0795

Creditor Name: AMROC INVESTMENTS LLC    Docketed Total: $30,768.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $30,768.00 |
| | | | $30,768.00 |

Allowed Total: $29,498.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $29,498.00 |
| | | | $29,498.00 |

**Row 4**

Scheduled Liability: 10407270
Date Filed: 04/12/2006
Docketed Total: $14,752.80
Filing Creditor Name:

FISCHER-TECH LTD
NO 12 LOYANG WAY
4 LAYANG INDUSTRIAL ESTATE
SINGAPORE, 507602

Creditor Name: FISCHER-TECH LTD    Docketed Total: $14,752.80

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $14,752.80 |
| | | | $14,752.80 |

Allowed Total: $13,816.90

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $13,816.90 |
| | | | $13,816.90 |

\* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

| Scheduled Liability: 10407128<br>Date Filed: 04/12/2006<br>Docketed Total: $11,992.20<br>Filing Creditor Name:<br><br>FRAEN MACHINNING CORP<br>DBA SWISSTRONICS<br>PO BOX 845046<br>BOSTON, MA 02284-5046 | Creditor Name<br><br>FRAEN MACHINNING CORP<br><br>Case Number*<br>05-44567 | Secured | Priority | Docketed Total: **$11,992.20**<br><br>Unsecured<br>$11,992.20<br><br>**$11,992.20** | Allowed Total: **$1,875.00**<br><br>Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,875.00<br><br>**$1,875.00** |
| Scheduled Liability: 10393108<br>Date Filed: 01/20/2006<br>Docketed Total: $2,855.63<br>Filing Creditor Name:<br><br>GENERAL SILICONES<br>14140 LIVE OAK AVENUE, UNIT D<br>BALDWIN PARK, CA 91706 | Creditor Name<br><br>GENERAL SILICONES<br><br>Case Number*<br>05-44567 | Secured | Priority | Docketed Total: **$2,855.63**<br><br>Unsecured<br>$2,855.63<br><br>**$2,855.63** | Allowed Total: **$1,427.81**<br><br>Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$1,427.81<br><br>**$1,427.81** |
| Scheduled Liability: 10407969<br>Date Filed: 04/12/2006<br>Docketed Total: $152,774.28<br>Filing Creditor Name:<br><br>GENERAL SILICONES EFT<br>14140 LIVE OAK AVE UNIT D<br>BALDWIN PARK, CA 91706 | Creditor Name<br><br>LONGACRE MASTER FUND LTD<br><br>Case Number*<br>05-44640 | Secured | Priority | Docketed Total: **$152,774.28**<br><br>Unsecured<br>$152,774.28<br><br>**$152,774.28** | Allowed Total: **$44,667.12**<br><br>Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$44,667.12<br><br>**$44,667.12** |
| Scheduled Liability: 10407170<br>Date Filed: 04/12/2006<br>Docketed Total: $8,512.00<br>Filing Creditor Name:<br><br>GOSHEN DIE CUTTING INC<br>815 LOGAN STREET<br>GOSHEN, IN 46528 | Creditor Name<br><br>ASM CAPITAL LP<br><br>Case Number*<br>05-44567 | Secured | Priority | Docketed Total: **$8,512.00**<br><br>Unsecured<br>$8,512.00<br><br>**$8,512.00** | Allowed Total: **$5,992.00**<br><br>Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$5,992.00<br><br>**$5,992.00** |

* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

Scheduled Liability: 10398566
Date Filed: 01/20/2006
Docketed Total: $47,454.55
Filing Creditor Name:

HENNESSEY CAPITAL
SOLUTIONS HENNESSEY
CAPITAL FUNDING CORP
ASSIGNEE AUTOSPLICE INC
PO BOX 673305
DETROIT, MI 48267-3305

Creditor Name

HENNESSEY CAPITAL SOLUTIONS
HENNESSEY CAPITAL FUNDING
CORP

Docketed Total: $47,454.55

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $47,454.55 |
| | | | **$47,454.55** |

Allowed Total: $1,215.08

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,215.08 |
| | | | **$1,215.08** |

**Row 2**

Scheduled Liability: 10398577
Date Filed: 01/20/2006
Docketed Total: $29,483.00
Filing Creditor Name:

HENNESSEY CAPITAL
SOLUTIONS HENNESSEY
CAPITAL FUNDING CORP
ASSIGNEE PHOTO INSTRUMENT
PO BOX 673305
DETROIT, MI 48267-3305

Creditor Name

HENNESSEY CAPITAL SOLUTIONS
HENNESSEY CAPITAL FUNDING
CORP

Docketed Total: $29,483.00

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $29,483.00 |
| | | | **$29,483.00** |

Allowed Total: $5,070.32

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,070.32 |
| | | | **$5,070.32** |

**Row 3**

Scheduled Liability: 10415466
Date Filed: 10/12/2007
Docketed Total: $71,383.69
Filing Creditor Name:

HEWITT TOOL & DIE INC
PO BOX 47
OAKFORD, IN 46965-0047

Creditor Name

HEWITT TOOL & DIE INC

Docketed Total: $71,383.69

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $71,383.69 |
| | | | **$71,383.69** |

Allowed Total: $71,011.83

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $71,011.83 |
| | | | **$71,011.83** |

**Row 4**

Scheduled Liability: 10398809
Date Filed: 01/20/2006
Docketed Total: $10,862.60
Filing Creditor Name:

INDIUM CORPORATION OF
AMERICA
PO BOX 3242
BUFFALO, NY 14240

Creditor Name

INDIUM CORPORATION OF
AMERICA

Docketed Total: $10,862.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,862.60 |
| | | | **$10,862.60** |

Allowed Total: $4,562.60

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $4,562.60 |
| | | | **$4,562.60** |

\* See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.    05-44481-rdd    Doc 19700    Filed 03/17/10    Entered 03/17/10 15:46:37    Main Document    Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)                                                              Pg 32 of 113

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

| SCHEDULED LIABILITY TO BE ALLOWED | Creditor Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10393119<br>Date Filed: 01/20/2006<br>Docketed Total: $27,074.76<br>Filing Creditor Name:<br><br>INDUSTRIAL ELECTRIC WIRE INC<br>BOX 88545<br>MILWAUKEE, WI 53288-0545 | ASM CAPITAL LP | | Docketed Total: | **$27,074.76** | | Allowed Total: | | **$26,844.76** |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44567 | | | $27,074.76 | 05-44567 | | | $26,844.76 |
| | | | | **$27,074.76** | | | | **$26,844.76** |

| Scheduled Liability: 10398993<br>Date Filed: 01/20/2006<br>Docketed Total: $17,898.69<br>Filing Creditor Name:<br><br>J P PRODUCTS CO INC<br>720 VANDENBURG ROAD<br>KING OF PRUSSIA, PA 19406 | Creditor Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | J P PRODUCTS CO INC | | Docketed Total: | **$17,898.69** | | Allowed Total: | | **$11,605.43** |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44640 | | | $17,898.69 | 05-44640 | | | $11,605.43 |
| | | | | **$17,898.69** | | | | **$11,605.43** |

| Scheduled Liability: 10393126<br>Date Filed: 01/20/2006<br>Docketed Total: $12,731.07<br>Filing Creditor Name:<br><br>JACKSON SPRING & MFG. CO. INC<br>299 BOND STREET<br>ELK GROVE VILLAGE, IL 60007 | Creditor Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | FAIR HARBOR CAPITAL LLC | | Docketed Total: | **$12,731.07** | | Allowed Total: | | **$314.00** |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44567 | | | $12,731.07 | 05-44567 | | | $314.00 |
| | | | | **$12,731.07** | | | | **$314.00** |

| Scheduled Liability: 10399013<br>Date Filed: 01/20/2006<br>Docketed Total: $549,607.89<br>Filing Creditor Name:<br><br>JAE ELECTRONICS<br>142 TECHNOLOGY DR STE 100<br>IRVINE, CA 92618 | Creditor Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | ASM CAPITAL II LP | | Docketed Total: | **$549,607.89** | | Allowed Total: | | **$519,427.67** |
| | **Case Number\*** | Secured | Priority | Unsecured | **Case Number\*** | Secured | Priority | Unsecured |
| | 05-44640 | | | $549,607.89 | 05-44640 | | | $519,427.67 |
| | | | | **$549,607.89** | | | | **$519,427.67** |

\* See Exhibit L for a listing of debtor entities by case number.

### EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|

**Row 1**

Scheduled Liability: 10393127
Date Filed: 01/20/2006
Docketed Total: $27,050.86
Filing Creditor Name:

K O A SPEER ELECTRONICS INC
K S E CAPITAL CORPORATION
PO BOX 711769
CINCINNATI, OH 45271-1769

Creditor Name
K O A SPEER ELECTRONICS INC     Docketed Total: **$27,050.86**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $27,050.86 |
| | | | **$27,050.86** |

Allowed Total: **$14,672.70**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $14,672.70 |
| | | | **$14,672.70** |

**Row 2**

Scheduled Liability: 10407175
Date Filed: 04/12/2006
Docketed Total: $3,564.74
Filing Creditor Name:

KEATS SOUTHWEST
11425 ROJAS
EL PASO, TX 79936-6424

Creditor Name
KEATS SOUTHWEST     Docketed Total: **$3,564.74**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $3,564.74 |
| | | | **$3,564.74** |

Allowed Total: **$1,130.50**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,130.50 |
| | | | **$1,130.50** |

**Row 3**

Scheduled Liability: 10394441
Date Filed: 01/20/2006
Docketed Total: $18,500.00
Filing Creditor Name:

KERK MOTION PRODUCTS
1 KERK DR.
HOLLIS, NH 03049

Creditor Name
KERK MOTION PRODUCTS     Docketed Total: **$18,500.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $18,500.00 |
| | | | **$18,500.00** |

Allowed Total: **$755.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44507 | | | $755.00 |
| | | | **$755.00** |

**Row 4**

Scheduled Liability: 10399208
Date Filed: 01/20/2006
Docketed Total: $422,229.72
Filing Creditor Name:

KILIAN MFG CORP
PO BOX 1450 NW 5529
MINNEAPOLIS, MN 55485-5529

Creditor Name
LONGACRE MASTER FUND LTD     Docketed Total: **$422,229.72**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $422,229.72 |
| | | | **$422,229.72** |

Allowed Total: **$219,511.92**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $219,511.92 |
| | | | **$219,511.92** |

\* See Exhibit L for a listing of debtor entities by case number.

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10405364<br>Date Filed: 04/12/2006<br>Docketed Total: $10,614.48<br>Filing Creditor Name:<br><br>KOA EUROPE GMBH<br>KADDENBUSCH 6<br>DAEGELING, 25578<br>GERMANY | **Creditor Name**<br>KOA EUROPE GMBH | Docketed Total: | | **$10,614.48** | | Allowed Total: | | **$5,651.34** |
| | **Case Number\***<br>05-44610 | Secured | Priority | Unsecured<br>$10,614.48<br><br>**$10,614.48** | **Case Number\***<br>05-44610 | Secured | Priority | Unsecured<br>$5,651.34<br><br>**$5,651.34** |
| Scheduled Liability: 10415483<br>Date Filed: 10/12/2007<br>Docketed Total: $1,942,709.39<br>Filing Creditor Name:<br><br>KOA SPEER ELECTRONICS INC<br>ACCOUNTS RECEIVABLE<br>PO BOX 547<br>BRADFORD, PA 16701 | **Creditor Name**<br>KOA SPEER ELECTRONICS INC | Docketed Total: | | **$1,942,709.39** | | Allowed Total: | | **$807,655.30** |
| | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$1,942,709.39<br><br>**$1,942,709.39** | Case Number\*<br>05-44640 | Secured | Priority | Unsecured<br>$807,655.30<br><br>**$807,655.30** |
| Scheduled Liability: 10399237<br>Date Filed: 01/20/2006<br>Docketed Total: $749.48<br>Filing Creditor Name:<br><br>KODA STANZ UND<br>BIEGETECHNIK GMBH<br>PO BOX 12 02 53<br>D 44292<br>DORTMUND, GERMANY | **Creditor Name**<br>KODA STANZ UND BIEGETECHNIK GMBH | Docketed Total: | | **$749.48** | | Allowed Total: | | **$6.65** |
| | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$749.48<br><br>**$749.48** | Case Number\*<br>05-44640 | Secured | Priority | Unsecured<br>$6.65<br><br>**$6.65** |
| Scheduled Liability: 10399358<br>Date Filed: 01/20/2006<br>Docketed Total: $162,625.12<br>Filing Creditor Name:<br><br>LDM TECHNOLOGIES<br>DRAWER 67 894<br>DETROIT, MI 48327 | **Creditor Name**<br>LDM TECHNOLOGIES | Docketed Total: | | **$162,625.12** | | Allowed Total: | | **$111,181.71** |
| | **Case Number\***<br>05-44640 | Secured | Priority | Unsecured<br>$162,625.12<br><br>**$162,625.12** | Case Number\*<br>05-44640 | Secured | Priority | Unsecured<br>$111,181.71<br><br>**$111,181.71** |

\* See Exhibit L for a listing of debtor entities by case number.

## EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|

**Scheduled Liability:** 10415489
**Date Filed:** 10/12/2007
**Docketed Total:** $178,974.20
**Filing Creditor Name:**

LINEAR TECHNOLOGY CORP
1630 MC CARTHY BLVD
MILPITAS, CA 95035-7487

Creditor Name
LINEAR TECHNOLOGY CORP    Docketed Total: **$178,974.20**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $178,974.20 |
| | | | **$178,974.20** |

Allowed Total: **$3,625.63**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $3,625.63 |
| | | | **$3,625.63** |

---

**Scheduled Liability:** 10393414
**Date Filed:** 01/20/2006
**Docketed Total:** $3,465.00
**Filing Creditor Name:**

LUMEX INC
290 E HELEN RD
PALATINE, IL 60067

Creditor Name
LUMEX INC    Docketed Total: **$3,465.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $3,465.00 |
| | | | **$3,465.00** |

Allowed Total: **$1,732.50**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,732.50 |
| | | | **$1,732.50** |

---

**Scheduled Liability:** 10399513
**Date Filed:** 01/20/2006
**Docketed Total:** $10,039.20
**Filing Creditor Name:**

M RON CORP
6050 N 52ND AVE
GLENDALE, AZ 85301

Creditor Name
AMROC INVESTMENTS LLC    Docketed Total: **$10,039.20**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $10,039.20 |
| | | | **$10,039.20** |

Allowed Total: **$5,319.40**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,319.40 |
| | | | **$5,319.40** |

---

**Scheduled Liability:** 10399670
**Date Filed:** 01/20/2006
**Docketed Total:** $12,773.62
**Filing Creditor Name:**

MCCOURT LABEL CABINET CO
EFT
PO BOX 79001
DETROIT, MI 48279-1562

Creditor Name
MCCOURT LABEL CABINET CO EFT    Docketed Total: **$12,773.62**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,773.62 |
| | | | **$12,773.62** |

Allowed Total: **$12,580.90**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $12,580.90 |
| | | | **$12,580.90** |

---

* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

Scheduled Liability: 10399702
Date Filed: 01/20/2006
Docketed Total: $110,714.89
Filing Creditor Name:

MECHANICAL & INDUSTRIAL
FASTENERS MIFAST
PO BOX 809153
CHICAGO, IL 60680-9153

Creditor Name

HAIN CAPITAL HOLDINGS LLC    Docketed Total: **$110,714.89**    Allowed Total: **$74,927.42**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $110,714.89 | 05-44640 | | | $74,927.42 |
| | | | **$110,714.89** | | | | **$74,927.42** |

**Row 2**

Scheduled Liability: 10416958
Date Filed: 10/10/2008
Docketed Total: $315,003.80
Filing Creditor Name:

MICHIGAN SPRING & STAMPING
EFT
2700 WICKHAM DR
MUSKEGON, MI 49441

Creditor Name

SPCP GROUP LLC AS AGENT FOR    Docketed Total: **$315,003.80**    Allowed Total: **$307,802.15**
SILVER POINT CAPITAL FUND LP
AND SILVER POINT CAPITAL
OFFSHORE FUND LTD

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $315,003.80 | 05-44640 | | | $307,802.15 |
| | | | **$315,003.80** | | | | **$307,802.15** |

**Row 3**

Scheduled Liability: 10399813
Date Filed: 01/20/2006
Docketed Total: $1,927.31
Filing Creditor Name:

MICRO STAMPING CORP
140 BELMONT DRIVE
SOMERSET, NJ 08873

Creditor Name

MICRO STAMPING CORP    Docketed Total: **$1,927.31**    Allowed Total: **$1,746.53**

| Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|---|---|---|---|
| 05-44640 | | | $1,927.31 | 05-44640 | | | $1,746.53 |
| | | | **$1,927.31** | | | | **$1,746.53** |

\* See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.    05-44481-rdd    Doc 19700    Filed 03/17/10    Entered 03/17/10 15:46:37    Main Document    Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)                                Pg 37 of 113

### EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10399923<br>Date Filed: 01/20/2006<br>Docketed Total: $1,790.69<br>Filing Creditor Name:<br><br>MOCAP INC<br>PO BOX 60351<br>SAINT LOUIS, MO 63160-0351 | Creditor Name<br><br>SIERRA LIQUIDITY FUND | | Docketed Total: | **$1,790.69** | | | Allowed Total: | **$1,519.44** |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,790.69<br><br>**$1,790.69** | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$1,519.44<br><br>**$1,519.44** |
| Scheduled Liability: 10400044<br>Date Filed: 01/20/2006<br>Docketed Total: $3,145.46<br>Filing Creditor Name:<br><br>MYERS SPRING CO INC<br>720 WATER ST<br>LOGANSPORT, IN 46947 | Creditor Name<br><br>ASM CAPITAL LP | | Docketed Total: | **$3,145.46** | | | Allowed Total: | **$2,287.63** |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$3,145.46<br><br>**$3,145.46** | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$2,287.63<br><br>**$2,287.63** |
| Scheduled Liability: 10400161<br>Date Filed: 01/20/2006<br>Docketed Total: $13,682.62<br>Filing Creditor Name:<br><br>NIAGARA PLASTICS LLC<br>7090 EDINBORO RD<br>ERIE, PA 16509 | Creditor Name<br><br>HAIN CAPITAL HOLDINGS LLC | | Docketed Total: | **$13,682.62** | | | Allowed Total: | **$10,607.85** |
| | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$13,682.62<br><br>**$13,682.62** | Case Number*<br>05-44640 | Secured | Priority | Unsecured<br>$10,607.85<br><br>**$10,607.85** |
| Scheduled Liability: 10407212<br>Date Filed: 04/12/2006<br>Docketed Total: $287.97<br>Filing Creditor Name:<br><br>OHIO FASTENERS & TOOL INC<br>915 LAKE ROAD<br>MEDINA, OH 44258 | Creditor Name<br><br>OHIO FASTENERS & TOOL INC | | Docketed Total: | **$287.97** | | | Allowed Total: | **$143.98** |
| | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$287.97<br><br>**$287.97** | Case Number*<br>05-44567 | Secured | Priority | Unsecured<br>$143.98<br><br>**$143.98** |

* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|
| Scheduled Liability: 10393257<br>Date Filed: 01/20/2006<br>Docketed Total: $1,543.90<br>Filing Creditor Name:<br><br>PESA LABELING SYSTEM CORP<br>275 KINGS HWY #104<br>BROWNSVILLE, TX 78521 | Creditor Name<br><br>FAIR HARBOR CAPITAL LLC          Docketed Total:  **$1,543.90**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44567                                                    $1,543.90<br><br>                                                              **$1,543.90** | Allowed Total:  **$1,441.00**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44567                                                    $1,441.00<br><br>                                                              **$1,441.00** |
| Scheduled Liability: 10408631<br>Date Filed: 04/12/2006<br>Docketed Total: $35,073.02<br>Filing Creditor Name:<br><br>POLYMETALLURGICAL CORP<br>PO BOX 3249<br>NO ATTLEBORO, MA 02761 | Creditor Name<br><br>REDROCK CAPITAL PARTNERS LLC          Docketed Total:  **$35,073.02**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $35,073.02<br><br>                                                              **$35,073.02** | Allowed Total:  **$8,388.12**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $8,388.12<br><br>                                                              **$8,388.12** |
| Scheduled Liability: 10415735<br>Date Filed: 10/12/2007<br>Docketed Total: $423,958.23<br>Filing Creditor Name:<br><br>PRIDGEON & CLAY INC<br>50 COTTAGE GROVE SW<br>GRAND RAPIDS, MI 49507 | Creditor Name<br><br>ARGO PARTNERS          Docketed Total:  **$423,958.23**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $423,958.23<br><br>                                                              **$423,958.23** | Allowed Total:  **$393,150.78**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $393,150.78<br><br>                                                              **$393,150.78** |
| Scheduled Liability: 10408670<br>Date Filed: 04/12/2006<br>Docketed Total: $28,087.93<br>Filing Creditor Name:<br><br>PROTECTIVE CLOSURES CO INC<br>EFT CAPLUGS DIV<br>2150 ELMWOOD AVE<br>BUFFALO, NY 14207 | Creditor Name<br><br>HAIN CAPITAL HOLDINGS LLC          Docketed Total:  **$28,087.93**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $28,087.93<br><br>                                                              **$28,087.93** | Allowed Total:  **$10,393.94**<br><br>Case Number*      Secured      Priority      Unsecured<br>05-44640                                                    $10,393.94<br><br>                                                              **$10,393.94** |

\* See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

05-44481-rdd    Doc 19700    Filed 03/17/10    Entered 03/17/10 15:46:37    Main Document    Forty-Fourth Omnibus Claims Objection
Pg 39 of 113

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10407183<br>Date Filed: 04/12/2006<br>Docketed Total: $17,812.00<br>Filing Creditor Name:<br><br>RAYCHEM CORPORATION<br>DIV OF TYCO ELEC - PTC DIV<br>300 CONSTITUTION DRIVE<br>MENLO PARK, CA 94025 | Creditor Name<br><br>RAYCHEM CORPORATION | Docketed Total: | | **$17,812.00** | | Allowed Total: | | **$8,906.00** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44567 | | | $17,812.00 | 05-44567 | | | $8,906.00 |
| | | | | **$17,812.00** | | | | **$8,906.00** |
| Scheduled Liability: 10400957<br>Date Filed: 01/20/2006<br>Docketed Total: $53,087.04<br>Filing Creditor Name:<br><br>REM ELECTRONICS SUPPLY CO INC<br>PO BOX 831<br>WARREN, OH 44482 | Creditor Name<br><br>AMROC INVESTMENTS LLC | Docketed Total: | | **$53,087.04** | | Allowed Total: | | **$50,768.12** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $53,087.04 | 05-44640 | | | $50,768.12 |
| | | | | **$53,087.04** | | | | **$50,768.12** |
| Scheduled Liability: 10393460<br>Date Filed: 01/20/2006<br>Docketed Total: $1,570.00<br>Filing Creditor Name:<br><br>RF MONOLITHICS INC<br>4347 SIGMA ROAD<br>DALLAS, TX 75244 | Creditor Name<br><br>RF MONOLITHICS INC | Docketed Total: | | **$1,570.00** | | Allowed Total: | | **$400.00** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44567 | | | $1,570.00 | 05-44567 | | | $400.00 |
| | | | | **$1,570.00** | | | | **$400.00** |
| Scheduled Liability: 10415479<br>Date Filed: 10/12/2007<br>Docketed Total: $378,614.20<br>Filing Creditor Name:<br><br>RF MONOLITHICS INC<br>PO BOX 201106<br>DALLAS, TX 75320-1106 | Creditor Name<br><br>ASM CAPITAL II LP | Docketed Total: | | **$378,614.20** | | Allowed Total: | | **$335,868.99** |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| | 05-44640 | | | $378,614.20 | 05-44640 | | | $335,868.99 |
| | | | | **$378,614.20** | | | | **$335,868.99** |

\* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10394518<br>Date Filed: 01/20/2006<br>Docketed Total: $5,875.71<br>Filing Creditor Name:<br><br>RINO MECHANICAL<br>216 C. NORTH MAIN STREET<br>FREEPORT, NY | Creditor Name<br><br>ASM CAPITAL LP<br><br>Case Number*<br>05-44507 | Docketed Total:<br><br>Secured | Priority | **$5,875.71**<br><br>Unsecured<br>$5,875.71<br><br>**$5,875.71** | Allowed Total:<br><br>Case Number*<br>05-44507 | Secured | Priority | **$3,885.39**<br><br>Unsecured<br>$3,885.39<br><br>**$3,885.39** |
| Scheduled Liability: 10410739<br>Date Filed: 04/12/2006<br>Docketed Total: $5,788.96<br>Filing Creditor Name:<br><br>ROTATION ENGINEERING<br>8800 XYLON AVENUE NORTH<br>BROOKLYN PARK, MN 55445 | Creditor Name<br><br>ROTATION ENGINEERING<br><br>Case Number*<br>05-44507 | Docketed Total:<br><br>Secured | Priority | **$5,788.96**<br><br>Unsecured<br>$5,788.96<br><br>**$5,788.96** | Allowed Total:<br><br>Case Number*<br>05-44507 | Secured | Priority | **$3,373.79**<br><br>Unsecured<br>$3,373.79<br><br>**$3,373.79** |
| Scheduled Liability: 10401311<br>Date Filed: 01/20/2006<br>Docketed Total: $468,028.94<br>Filing Creditor Name:<br><br>SG INDUSTRIES INC<br>9113 MACON RD<br>CORDOVA, TN 38016 | Creditor Name<br><br>SG INDUSTRIES INC<br><br>Case Number*<br>05-44640 | Docketed Total:<br><br>Secured | Priority | **$468,028.94**<br><br>Unsecured<br>$468,028.94<br><br>**$468,028.94** | Allowed Total:<br><br>Case Number*<br>05-44640 | Secured | Priority | **$313,528.68**<br><br>Unsecured<br>$313,528.68<br><br>**$313,528.68** |
| Scheduled Liability: 10393473<br>Date Filed: 01/20/2006<br>Docketed Total: $9,341.50<br>Filing Creditor Name:<br><br>SPARTECH POLYCOM<br>470 JOHNSON ROAD<br>CHICAGO, IL 60693 | Creditor Name<br><br>SPARTECH POLYCOM<br><br>Case Number*<br>05-44567 | Docketed Total:<br><br>Secured | Priority | **$9,341.50**<br><br>Unsecured<br>$9,341.50<br><br>**$9,341.50** | Allowed Total:<br><br>Case Number*<br>05-44567 | Secured | Priority | **$4,760.00**<br><br>Unsecured<br>$4,760.00<br><br>**$4,760.00** |

* See Exhibit L for a listing of debtor entities by case number.

### EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Row 1**

Scheduled Liability: 10401539
Date Filed: 01/20/2006
Docketed Total: $6,142.84
Filing Creditor Name:
SPIROL INTERNATIONAL CORP EFT
DEPT CH 14018
PALATINE, IL 60055-4018

Creditor Name
SPIROL INTERNATIONAL CORP EFT
Docketed Total: **$6,142.84**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,142.84 |
| | | | **$6,142.84** |

Allowed Total: **$6,001.73**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,001.73 |
| | | | **$6,001.73** |

**Row 2**

Scheduled Liability: 10401548
Date Filed: 01/20/2006
Docketed Total: $5,965.16
Filing Creditor Name:
SPRINGCO METAL COATINGS INC
12500 ELMWOOD AVE
CLEVELAND, OH 44111

Creditor Name
SIERRA LIQUIDITY FUND
Docketed Total: **$5,965.16**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,965.16 |
| | | | **$5,965.16** |

Allowed Total: **$2,358.76**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $2,358.76 |
| | | | **$2,358.76** |

**Row 3**

Scheduled Liability: 10393477
Date Filed: 01/20/2006
Docketed Total: $2,106.00
Filing Creditor Name:
STAR MICRONICS AMERICA INC
1150 KING GEORGES POST ROAD
EDISON, NJ 8837

Creditor Name
STAR MICRONICS AMERICA INC
Docketed Total: **$2,106.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $2,106.00 |
| | | | **$2,106.00** |

Allowed Total: **$1,053.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $1,053.00 |
| | | | **$1,053.00** |

**Row 4**

Scheduled Liability: 10401589
Date Filed: 01/20/2006
Docketed Total: $6,800.00
Filing Creditor Name:
STAR MICRONICS AMERICA INC EFT
CREDIT DEPT
PO BOX 11345
NEW BRUNSWICK, NJ 08906-9972

Creditor Name
STAR MICRONICS AMERICA INC EFT
Docketed Total: **$6,800.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $6,800.00 |
| | | | **$6,800.00** |

Allowed Total: **$1,100.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,100.00 |
| | | | **$1,100.00** |

\* See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.     05-44481-rdd     Doc 19700     Filed 03/17/10     Entered 03/17/10 15:46:37     Main Document     Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)         Pg 42 of 113

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|
| Scheduled Liability: 10407114<br>Date Filed: 04/12/2006<br>Docketed Total: $24,293.51<br>Filing Creditor Name:<br><br>STERLING SPRING LLC<br>PO BOX 97265<br>CHICAGO, IL 60690-7265 | Creditor Name<br><br>GOLDMAN SACHS CREDIT PARTNERS LP    Docketed Total: **$24,293.51**<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44567                        $24,293.51<br><br>**$24,293.51** | Allowed Total: **$355.50**<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44567                        $355.50<br><br>**$355.50** |
| Scheduled Liability: 10401762<br>Date Filed: 01/20/2006<br>Docketed Total: $8,571.42<br>Filing Creditor Name:<br><br>TAIYO YUDEN SINGAPORE PTE LTD<br>19 JOO KOON CIRCLE<br>JURONG TOWN<br>629051, SINGAPORE | Creditor Name<br><br>TAIYO YUDEN SINGAPORE PTE LTD    Docketed Total: **$8,571.42**<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                        $8,571.42<br><br>**$8,571.42** | Allowed Total: **$4,285.71**<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                        $4,285.71<br><br>**$4,285.71** |
| Scheduled Liability: 10401764<br>Date Filed: 01/20/2006<br>Docketed Total: $6,005.84<br>Filing Creditor Name:<br><br>TAKUMI STAMPING INC<br>8955 SEWARD ROAD<br>FAIRFIELD, OH 45011 | Creditor Name<br><br>TAKUMI STAMPING INC    Docketed Total: **$6,005.84**<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                        $6,005.84<br><br>**$6,005.84** | Allowed Total: **$4,312.91**<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                        $4,312.91<br><br>**$4,312.91** |
| Scheduled Liability: 10401845<br>Date Filed: 01/20/2006<br>Docketed Total: $62,085.07<br>Filing Creditor Name:<br><br>TELAMON CORPORATION<br>5341 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | Creditor Name<br><br>AMROC INVESTMENTS LLC    Docketed Total: **$62,085.07**<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                        $62,085.07<br><br>**$62,085.07** | Allowed Total: **$51,728.12**<br><br>Case Number*  Secured  Priority  Unsecured<br>05-44640                        $51,728.12<br><br>**$51,728.12** |

\* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**Scheduled Liability:** 10401888
**Date Filed:** 01/20/2006
**Docketed Total:** $7,097.40
**Filing Creditor Name:**
TG NORTH AMERICA CORP TG MISSOURI
PO BOX 67000 DEPT 176101
DETROIT, MI 48267-1761

Creditor Name
TG NORTH AMERICA CORP TG MISSOURI

Docketed Total: **$7,097.40**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $7,097.40 |
| | | | **$7,097.40** |

Allowed Total: **$5,904.80**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,904.80 |
| | | | **$5,904.80** |

---

**Scheduled Liability:** 10402019
**Date Filed:** 01/20/2006
**Docketed Total:** $9,150.00
**Filing Creditor Name:**
TRANS-TECH INC
P O BOX 308
FREDERICK, MD 21705-0308

Creditor Name
TRANS-TECH INC

Docketed Total: **$9,150.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $9,150.00 |
| | | | **$9,150.00** |

Allowed Total: **$5,850.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $5,850.00 |
| | | | **$5,850.00** |

---

**Scheduled Liability:** 10407193
**Date Filed:** 04/12/2006
**Docketed Total:** $9,727.36
**Filing Creditor Name:**
TRANSAMERICA LUBRICANTS INC
BLVD. GOMEZ MORIN 9050-C
CD. JUAREZ, 32530
MEXICO

Creditor Name
TRANSAMERICA LUBRICANTS INC

Docketed Total: **$9,727.36**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $9,727.36 |
| | | | **$9,727.36** |

Allowed Total: **$346.50**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $346.50 |
| | | | **$346.50** |

---

**Scheduled Liability:** 10402071
**Date Filed:** 01/20/2006
**Docketed Total:** $1,310.70
**Filing Creditor Name:**
TRUARC CO LLC
PO BOX 798001
SAINT LOUIS, MO 63179-8000

Creditor Name
TRUARC CO LLC

Docketed Total: **$1,310.70**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,310.70 |
| | | | **$1,310.70** |

Allowed Total: **$1,175.15**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,175.15 |
| | | | **$1,175.15** |

---

\* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|

| | | |
|---|---|---|
| Scheduled Liability: 10402143<br>Date Filed: 01/20/2006<br>Docketed Total: $91,200.00<br>Filing Creditor Name:<br><br>ULTRALIFE BATTERIES INC<br>2000 TECHNOLOGY PARKWAY<br>NEWARK, NY 14513 | Creditor Name<br><br>ULTRALIFE BATTERIES INC    Docketed Total: **$91,200.00**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $91,200.00<br>                                              **$91,200.00** | Allowed Total: **$45,600.00**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $45,600.00<br>                                              **$45,600.00** |
| Scheduled Liability: 10402147<br>Date Filed: 01/20/2006<br>Docketed Total: $17,511.42<br>Filing Creditor Name:<br><br>UMPCO INC<br>PO BOX 5158<br>GARDEN GROVE, CA 92846 | Creditor Name<br><br>AMROC INVESTMENTS LLC    Docketed Total: **$17,511.42**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $17,511.42<br>                                              **$17,511.42** | Allowed Total: **$14,521.72**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $14,521.72<br>                                              **$14,521.72** |
| Scheduled Liability: 10415567<br>Date Filed: 10/12/2007<br>Docketed Total: $76,579.24<br>Filing Creditor Name:<br><br>UNITED INDUSTRIES INC<br>135 S LA SALLE DEPT 3920<br>CHICAGO, IL 60674-3920 | Creditor Name<br><br>CONTRARIAN FUNDS LLC    Docketed Total: **$76,579.24**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $76,579.24<br>                                              **$76,579.24** | Allowed Total: **$76,579.23**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $76,579.23<br>                                              **$76,579.23** |
| Scheduled Liability: 10402310<br>Date Filed: 01/20/2006<br>Docketed Total: $52,786.75<br>Filing Creditor Name:<br><br>VERNAY LABORATORIES INC<br>EFT<br>P O BOX 310<br>YELLOW SPRINGS, OH 45387 | Creditor Name<br><br>AMROC INVESTMENTS LLC    Docketed Total: **$52,786.75**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $52,786.75<br>                                              **$52,786.75** | Allowed Total: **$25,113.13**<br><br>Case Number*   Secured   Priority   Unsecured<br>05-44640                                      $25,113.13<br>                                              **$25,113.13** |

\* See Exhibit L for a listing of debtor entities by case number.

In re Delphi Corporation, et al.  05-44481-rdd  Doc 19700  Filed 03/17/10  Entered 03/17/10 15:46:37  Main Document  Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)  Pg 45 of 113

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

| | Creditor Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10407121 | | | | | | | | |
| Date Filed: 04/12/2006 | VICTORY PACKAGING | | Docketed Total: | **$85,195.63** | | Allowed Total: | | **$1,473.21** |
| Docketed Total: $85,195.63 | | | | | | | | |
| Filing Creditor Name: | | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| VICTORY PACKAGING | 05-44567 | | | $85,195.63 | 05-44567 | | | $1,473.21 |
| PO BOX 844138 | | | | | | | | |
| DALLAS, TX 75284-4138 | | | | **$85,195.63** | | | | **$1,473.21** |

| | Creditor Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10402337 | | | | | | | | |
| Date Filed: 01/20/2006 | VIP-VIRANT DOO | | Docketed Total: | **$12,808.47** | | Allowed Total: | | **$99.11** |
| Docketed Total: $12,808.47 | | | | | | | | |
| Filing Creditor Name: | | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| VIP-VIRANT DOO | 05-44640 | | | $12,808.47 | 05-44640 | | | $99.11 |
| KOPRSKA ULICA 88 | | | | | | | | |
| 1000 | | | | **$12,808.47** | | | | **$99.11** |
| LJUBLJANA, SLOVENIA | | | | | | | | |

| | Creditor Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10411226 | | | | | | | | |
| Date Filed: 04/12/2006 | WAKEFIELD ENGINEERING INC | | Docketed Total: | **$70,456.00** | | Allowed Total: | | **$63,626.19** |
| Docketed Total: $70,456.00 | | | | | | | | |
| Filing Creditor Name: | | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| WAKEFIELD ENGINEERING INC | 05-44640 | | | $70,456.00 | 05-44640 | | | $63,626.19 |
| PO BOX 8500 41035 | | | | | | | | |
| PHILADELPHIA, PA 19178-8500 | | | | **$70,456.00** | | | | **$63,626.19** |

| | Creditor Name | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10402480 | | | | | | | | |
| Date Filed: 01/20/2006 | ASM CAPITAL II LP | | Docketed Total: | **$82,875.60** | | Allowed Total: | | **$48,031.96** |
| Docketed Total: $82,875.60 | | | | | | | | |
| Filing Creditor Name: | | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| WET AUTOMOTIVE CANADA | 05-44640 | | | $82,875.60 | 05-44640 | | | $48,031.96 |
| PO BOX 12700 | | | | | | | | |
| SEATTLE, WA 98101 | | | | **$82,875.60** | | | | **$48,031.96** |

\* See Exhibit L for a listing of debtor entities by case number.

**EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES**

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Scheduled Liability: 10402545 | Creditor Name | | | | | | | |
| Date Filed: 01/20/2006 | | | | | | | | |
| Docketed Total: $34,865.17 | WOCO DE MEXICO SA DE CV AV DE LAS FUENTES NO 19 PARQUE | Docketed Total: | | $34,865.17 | | Allowed Total: | | $32,940.17 |
| Filing Creditor Name: | | | | | | | | |
| | Case Number* | Secured | Priority | Unsecured | Case Number* | Secured | Priority | Unsecured |
| WOCO DE MEXICO SA DE CV AV DE LAS FUENTES NO 19 PARQUE INDUSTRIAL BERNARDO QUINTANA CP76246 QUERETARO, MEXICO | 05-44640 | | | $34,865.17 | 05-44640 | | | $32,940.17 |
| | | | | $34,865.17 | | | | $32,940.17 |

**Total Claims To Be Allowed: 92**

**Total Amount As Docketed:**    $7,601,897.24

**Total Amount As Allowed:**    $4,710,880.18

* See Exhibit L for a listing of debtor entities by case number.

In re DPH Holdings Corp., et al.

Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

**EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ACG TRANSFORMACION DE POLIMEROS SA DE CV GUAYAKIRI 624 NAVE 2 76118 LOMA BONITA QUERETARO QRO, MEXICO | 10395954 | Secured: Priority: Administrative: Unsecured: Total: | $918.19 $918.19 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARGO PARTNERS 12 W 37TH ST 9TH FL NEW YORK, NY 10018 | 10415680 | Secured: Priority: Administrative: Unsecured: Total: | $48,577.09 $48,577.09 | 10/12/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARGO PARTNERS 12 W 37TH ST 9TH FL NEW YORK, NY 10018 | 10396722 | Secured: Priority: Administrative: Unsecured: Total: | $5,814.14 $5,814.14 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL II LP 7600 JERICHO TURNPIKE STE 302 WOODBURY, NY 11797 | 10398231 | Secured: Priority: Administrative: Unsecured: Total: | $211,507.25 $211,507.25 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL LP 7600 JERICHO TURNPIKE STE 302 WOODBURY, NY 11797 | 10397463 | Secured: Priority: Administrative: Unsecured: Total: | $2,872.00 $2,872.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL LP 7600 JERICHO TURNPIKE STE 302 WOODBURY, NY 11797 | 10398443 | Secured: Priority: Administrative: Unsecured: Total: | $5,214.25 $5,214.25 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL LP 7600 JERICHO TURNPIKE STE 302 WOODBURY, NY 11797 | 10400194 | Secured: Priority: Administrative: Unsecured: Total: | $2,050.00 $2,050.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AUDIO MPEG INC 2800 SHIRLINGTON RD STE 325 ARLINGTON, VA 22206 | 10407435 | Secured: Priority: Administrative: Unsecured: Total: | $147,747.00 $147,747.00 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CALEDON TUBING LTD<br>580 JAMES ST<br>ST MARYS, ON N4X 1A8<br>CANADA | 10396821 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $19,592.59<br>$19,592.59 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CITY CHEMICAL CORP<br>139 ALLINGS CROSSING RD<br>WEST HAVEN, NJ 06516 | 10397074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $731.04<br>$731.04 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DAE SUNG ELECTRIC CO LTD<br>743-5 WONGSI-DONG<br>ANSAN KYUNGGI-DO, 425851<br>REPUBLIC OF KOREA | 10415484 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $43,149.03<br>$43,149.03 | 10/12/2007 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| DATWYLER LTD RUBBER & PLASTICS<br>MWST-NR CH 195 654<br>CH-6467 SCHATTDORF<br>GERMANY | 10397435 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $66,816.00<br>$66,816.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC AS TRANSFEREE TO WHEELS INTERNATIONAL FREIGHT SYSTEMS INC<br>1565 HOTEL CIR S STE 310<br>SAN DIEGO, CA 92108 | 10396146 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $220.00<br>$220.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIELECTRIC LABORATORIES<br>PO BOX 6660<br>NEW YORK, NY 10249-6660 | 10397616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,043.72<br>$5,043.72 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIODES INC<br>PO BOX 2960<br>LOS ANGELES, CA 90051-0960 | 10417031 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $236.41<br>$236.41 | 10/10/2008 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| ELITE FASTENERS CORP<br>2005 15TH ST.<br>ROCKFORD, IL 61104 | 10393100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,125.00<br>$3,125.00 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

In re DPH Holdings Corp., et al.                                         Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ELLSWORTH ADHESIVE SYSTEM INC<br>P O BOX 1002<br>GERMANTOWN, WI 53022-8202 | 10393227 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $846.00<br>$846.00 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| EXACTO SPRING CORP.<br>P O BOX 24<br>GRAFTON, WI 53024-0024 | 10393101 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $533.00<br>$533.00 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| FINISHING SERVICES INC<br>877 ANN STREET<br>YPSILANTI, MI 48197 | 10398104 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $8,144.81<br>$8,144.81 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FISHERCAST GLOBAL CORP<br>710 NEAL DRIVE<br>PETERBOROUGH, ON K9J6X7<br>CANADA | 10407169 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $13,289.19<br>$13,289.19 | 04/12/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| FOURSLIDES INC<br>1701 E LINCOLN AVE<br>MADISON HEIGHTS, MI 48071-4175 | 10407929 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $24,308.92<br>$24,308.92 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FRAEN MACHINING<br>PO BOX 84-5046<br>BOSTON, MA 02284-5046 | 10398187 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $6,610.45<br>$6,610.45 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HENZE STAMPING & MFG CO<br>31650 STEPHENSON HWY<br>MADISON HTS, MI 48071 | 10398591 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,667.50<br>$25,667.50 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| IDG INC<br>PO BOX 60879<br>CHARLOTTE, NC 28260-0879 | 10398752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,892.16<br>$1,892.16 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

05-44481-rdd    Doc 19700    Filed 03/17/10    Entered 03/17/10 15:46:37    Main Document

In re DPH Holdings Corp., et al.                    Pg 50 of 113          Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INDUSTRIAL STAMPING & MFG EFT 16500 COMMON RD ROSEVILLE, MI 48066 | 10398836 | Secured: Priority: Administrative: Unsecured: Total: | $525.80 $525.80 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KENNEDY ACQUISITION INC 1700 SUNSET DRIVE PLYMOUTH, WI 53073 | 10399177 | Secured: Priority: Administrative: Unsecured: Total: | $11,031.57 $11,031.57 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KIFICO 6-2 CHAAM-DONG CHEONAN SHI CHUNGNAM REPUBLIC OF KOREA | 10399207 | Secured: Priority: Administrative: Unsecured: Total: | $2,435.52 $2,435.52 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LUTZ SALES INC 4675 TURNBERRY DR HANOVER PARK, IL 60103-5463 | 10407105 | Secured: Priority: Administrative: Unsecured: Total: | $262.50 $262.50 | 04/12/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| MICHIGAN SPRING & STAMPING PRECISION PRODUCTS GROUP PO BOX 720 2700 WICKHAM DR MUSKEGON, MI 49443 | 10393421 | Secured: Priority: Administrative: Unsecured: Total: | $834.60 $834.60 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| MICRO COMERCIAL COMPONENTS COR 21201 ITASCA ST CHATWORTH, CA 91311 | 10393422 | Secured: Priority: Administrative: Unsecured: Total: | $595.20 $595.20 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| MICROCHIP TECHNOLOGY INC PO BOX 100799 PASADENA, CA 91189-0799 | 10415547 | Secured: Priority: Administrative: Unsecured: Total: | $6,128.46 $6,128.46 | 10/12/2007 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| NEXANS AUTOELECTRIC PAVLA KEPKOVA VOHENSTRAUSER STR 20 FLOSS, 92685 GERMANY | 10407211 | Secured: Priority: Administrative: Unsecured: Total: | $6,028.80 $6,028.80 | 04/12/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

**EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| PANASONIC INDUSTRIAL CORP<br>PO BOX 905358<br>CHARLOTTE, NC 28290-5358 | 10407107 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$49,148.54<br>$49,148.54 | 04/12/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| PENN METAL STAMPING INC<br>RT 255<br>PO BOX 221<br>ST MARYS, PA 15857 | 10393444 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$111.92<br>$111.92 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| SHANGHAI AUTOMOBILE<br>AIR-CONDITIONE ACCESSORIES CO<br># 1188 LIAN XI RD PUDONG<br>SHANGHAI,<br>CHINA | 10409255 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$144.23<br>$144.23 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TAESUNG RUBBER & CHEMICAL CO LTD<br>157 GONGDAN-DONG GUMI-CITY<br>GYUNGBUK 730-030<br>REPUBLIC OF KOREA | 10401758 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$35,769.72<br>$35,769.72 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TIPPMANN PROPERTIES<br>9009 COLDWATER RD<br>FT WAYNE, IN 46825 | 10401933 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$28,387.76<br>$28,387.76 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TRADE DEBT NET<br>PO BOX 1487<br>WEST BABYLON, NY 11704 | 10400521 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$415.28<br>$415.28 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| U S MANUFACTURING CORP<br>17717 MASONIC BLVD<br>FRASER, MI 48026 | 10402129 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,598.20<br>$8,598.20 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WHITLAM LABEL CO IN<br>24800 SHERWOOD AVE<br>CENTERLINE, MI 48015 | 10393182 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$60.00<br>$60.00 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |

**In re DPH Holdings Corp., et al.**                    **Forty-Fourth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

**EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ZENTRUM MIKROELEKTRONIK DRESDEN AG GRENZSTRASSE 28 D 01109 DRESDEN GERMANY | 10402638 | Secured: Priority: Administrative: Unsecured: Total: | $74,000.00 $74,000.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **41** | | **$869,383.84** | | |

**In re DPH Holdings Corp., et al.**                    **Forty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT E - MDL-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CATHERINE M ROZANSKI<br>DAVID F DUMOUCHEL P25658<br>C/O BUTZEL LONG<br>150 W JEFFERSON STE 100<br>DETROIT, MI 48226 | 12184 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$66,421.85<br>$66,421.85 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| DAWES ALAN S<br>ROBER M STERN ESQ<br>C/O O MELVENY & MYERS LLP<br>1625 EYE STREET NW<br>WASHINGTON, DC 20006 | 13410 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$584,823.05<br>$584,823.05 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| HARBINGER CAPITAL PARTNERS<br>MASTER FUND I LTD<br>ATTN ILENA L CRUZ ESQ<br>WHITE & CASE LLP<br>200 S BISCAYNE BLVD STE 4900<br>MIAMI, FL 33131-2352 | 14739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| JOHN BLAHNIK<br>C/O MILLER CANFIELD PADDOCK<br>& STONE<br>THOMAS W CRANMER ESQ<br>840 W LONG LAKE RD STE 200<br>TROY, MI 48098 | 12056 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$80,693.20<br>$80,693.20 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| MILAN BELANS<br>C/O CLARK HILL PLC<br>BRYAN H ZAIR AND SUSANNA C<br>BRENNAN<br>500 WOODWARD AVE STE 3500<br>DETROIT, MI 48226-3435 | 14935 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$62,620.13<br><br>UNL<br>$62,620.13 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| PAUL R FREE<br>C/O PEPPER HAMILTON LLP<br>RICHARD A ROSSMAN<br>100 RENAISSANCE CTR STE 3600<br>DETROIT, MI 48243 | 15599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$252,093.54<br>$252,093.54 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **6** | | **$1,046,651.77** | | |

In re DPH Holdings Corp., et al.                                                          Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT F - PERSONAL INJURY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BRADY BILLY WAYNE<br>GREGORY T YOUNG ATTORNEY<br>FOR CLAIMANT<br>32770 FRANKLIN RD<br>FRANKLIN, MI 48025 | 550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 11/14/2005 | DELPHI CORPORATION<br>(05-44481) |
| HAUPERT BRIDGET<br>BRIDGET HAUPERT<br>1107 BLUE JAY DR<br>GREENTOWN, IN 46936 | 1086 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 12/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| HAUPERT ERIC<br>ERIC HAUPERT<br>1107 BLUE JAY DR<br>GREENTOWN, IN 46936 | 1087 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $300,000.00<br>$300,000.00 | 12/09/2005 | DELPHI CORPORATION<br>(05-44481) |
| HURST KAREN HAWK<br>DAVID L JOHNSTON JR ATTORNEY<br>AT LAW<br>PO BOX 8216<br>ANNISTON, AL 36202 | 12407 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $350,000.00<br>$350,000.00 | 07/28/2006 | DELPHI CORPORATION<br>(05-44481) |
| W & RENEE BRADY BILLY<br>C/O WEAVER AND YOUNG PC<br>GREGORY T YOUNG<br>32770 FRANKLIN RD<br>FRANKLIN, MI 48025 | 4288 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $150,000.00<br>$150,000.00 | 05/01/2006 | DELPHI AUTOMOTIVE<br>SYSTEMS LLC (05-44640) |

Total:          5                              $1,000,000.00

In re Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

**EXHIBIT G - DUPLICATE CLAIM**

| CLAIM TO BE EXPUNGED * | SURVIVING CLAIM * |
|---|---|

| | | | |
|---|---|---|---|
| Claim: | 10575 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/25/2006 | Secured: | |
| Creditor's Name: | | Priority: | |
| BATTENBERG LUANN C | | Administrative: | |
| | | Unsecured: | $1,913,074.87 |
| | | Total: | $1,913,074.87 |

| | | | |
|---|---|---|---|
| Claim: | 10582 | Debtor: | DELPHI CORPORATION (05-44481) |
| Date Filed: | 07/25/2006 | Secured: | |
| Creditor's Name: | | Priority: | $10,000.00 |
| BATTENBERG III J T | | Administrative: | |
| | | Unsecured: | $25,567,870.48 |
| | | Total: | $25,577,870.48 |

Total Claims To Be Expunged: 1

Total Asserted Amount To Be Expunged: $1,913,074.87

\*    The address of the creditor on this exhibit has been intentionally omitted for privacy reasons.

In re DPH Holdings Corp., et al.                                      Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| A 1 SPECIALIZED SERVICES & SUPPLIES INC ATTN MR ASHOK KUMAR PO BOX 270 CROYDON, PA 19021 | 644 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 11/17/2005 | DELPHI CORPORATION (05-44481) |
| AHAUS TOOL & ENGINEERING INC 200 INDUSTRIAL PKWY PO BOX 280 RICHMOND, IN 47374-0280 | 1102 | Secured: Priority: Administrative: Unsecured: Total: | $102,550.00 $102,550.00 | 12/09/2005 | DELPHI CORPORATION (05-44481) |
| AMROC INVESTMENTS LLC ATTN DAVID S LEINWAND ESQ 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | 8576 | Secured: Priority: Administrative: Unsecured: Total: | $554,635.03 $554,635.03 | 06/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AMROC INVESTMENTS LLC ATTN DAVID S LEINWAND ESQ 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | 10186 | Secured: Priority: Administrative: Unsecured: Total: | $130,579.71 $130,579.71 | 07/21/2006 | DELPHI CORPORATION (05-44481) |
| AMROC INVESTMENTS LLC ATTN DAVID S LEINWAND ESQ 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | 14915 | Secured: Priority: Administrative: Unsecured: Total: | $468,786.87 $468,786.87 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| AMROC INVESTMENTS LLC ATTN DAVID S LEINWAND ESQ 535 MADISON AVE 15TH FL NEW YORK, NY 10022 | 11264 | Secured: Priority: Administrative: Unsecured: Total: | $673,272.82 $673,272.82 | 07/27/2006 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | 8723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $48,318.47<br>$48,318.47 | 06/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AMROC INVESTMENTS LLC<br>ATTN DAVID S LEINWAND ESQ<br>535 MADISON AVE 15TH FL<br>NEW YORK, NY 10022 | 8130 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $666,985.31<br>$666,985.31 | 06/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018 | 7189 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $28,487.88<br>$28,487.88 | 05/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | 15809 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,216.00<br>$25,216.00 | 08/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BENCHMARK DBA PLASCO DBA GOLDEN THUMB<br>BENCHMARK INDUSTRIAL SUPPLY LLC<br>PO BOX 367<br>SPRINGFIELD, OH 45501 | 1627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $9,243.52<br>$9,243.52 | 01/23/2006 | DELPHI CORPORATION (05-44481) |
| BLUE ANGEL CLAIMS LLC<br>ATTN JENNIFER DONOVAN<br>C/O DAVIDSON KEMPER CAPITAL MANAGEMENT LLC<br>65 E 55TH ST 19TH FL<br>NEW YORK, NY 10022 | 4576 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $149,937.86<br>$149,937.86 | 05/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.                    Page 2 of 14

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BLUE ANGEL CLAIMS LLC<br>ATTN JENNIFER DONOVAN<br>C/O DAVIDSON KEMPER CAPITAL<br>MANAGEMENT LLC<br>65 E 55TH ST 19TH FL<br>NEW YORK, NY 10022 | 4575 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $406,570.92<br>$406,570.92 | 05/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLUE ANGEL CLAIMS LLC<br>ATTN JENNIFER DONOVAN<br>C/O DAVIDSON KEMPER CAPITAL<br>MANAGEMENT LLC<br>65 E 55TH ST 19TH FL<br>NEW YORK, NY 10022 | 4577 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $58,674.29<br>$58,674.29 | 05/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BLUE ANGEL CLAIMS LLC<br>ATTN JENNIFER DONOVAN<br>C/O DAVIDSON KEMPER CAPITAL<br>MANAGEMENT LLC<br>65 E 55TH ST 19TH FL<br>NEW YORK, NY 10022 | 4574 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,032,367.00<br>$4,032,367.00 | 05/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| BP PRODUCTS NORTH AMERICA INC<br>FUELS BUSINESS UNIT<br>ATTN TOM W STRATTAN<br>28100 TORCH PKWY STE 300<br>WARRENVILLE, IL 60555 | 13883 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $54,027.22<br>$54,027.22 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| BP PRODUCTS NORTH AMERICA INC<br>FUELS BUSINESS UNIT<br>ATTN TOM W STRATTAN<br>28100 TORCH PKWY STE 300<br>WARRENVILLE, IL 60555 | 13882 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $4,164.75<br>$4,164.75 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| CARLISLE ENGINEERED PRODUCTS INC<br>STEVEN J FORD ESQ<br>CARLISLE COMPANIES INCORPORATED<br>250 S CLINTON ST STE 201<br>SYRACUSE, NY 13202 | 11910 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $729,450.77<br>$4,139,419.50<br>$4,868,870.27 | 07/28/2006 | DELPHI CORPORATION (05-44481) |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CF SPECIAL SITUATION FUND I LP ATTN STUART A LAVEN JR BENESCH FRIEDLANDER COPLAN & ARONOFF LLP 2300 BP TOWER 200 PUBLIC SQUARE CLEVELAND, OH 44114-2378 | 11777 | Secured: Priority: Administrative: Unsecured: Total: | $516,441.65 $516,441.65 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC ATTN ALISA MUMOLA 411 W PUTNAM AVE S 225 GREENWICH, CT 06830 | 1546 | Secured: Priority: Administrative: Unsecured: Total: | $199,278.47 $199,278.47 | 01/17/2006 | DELPHI CORPORATION (05-44481) |
| CONTRARIAN FUNDS LLC ATTN ALISA MUMOLA 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 9991 | Secured: Priority: Administrative: Unsecured: Total: | $9,372.00 $9,372.00 | 07/20/2006 | DELPHI ELECTRONICS (HOLDING) LLC (05-44547) |
| CONTRARIAN FUNDS LLC ATTN ALISA MUMOLA 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 10123 | Secured: Priority: Administrative: Unsecured: Total: | $322,860.53 $322,860.53 | 07/21/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| CONTRARIAN FUNDS LLC ATTN ALISA MUMOLA 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 9990 | Secured: Priority: Administrative: Unsecured: Total: | $17,809.30 $17,809.30 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC ATTN ALISA MUMOLA 411 W PUTNAM AVE STE 225 GREENWICH, CT 06830 | 460 | Secured: Priority: Administrative: Unsecured: Total: | $53,054.40 $53,054.40 | 11/09/2005 | DELPHI CORPORATION (05-44481) |

**In re DPH Holdings Corp., et al.**                                        **Forty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| CONTRARIAN FUNDS LLC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830<br><br>MONROE INC<br>C/O ROBERT D WOLFORD<br>MILLER JOHNSON<br>PO BOX 306<br>GRAND RAPIDS, MI 49501-0306 | 2352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $132,868.28<br>$132,868.28 | 03/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD, GA 31750 | 509 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $17,378.32<br>$17,378.32 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| CUSTOM PROFILES INC<br>MIA YARBROUGH<br>PO BOX 279<br>FITZGERALD, GA 31750 | 508 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,711.47<br>$5,711.47 | 11/14/2005 | DELPHI CORPORATION (05-44481) |
| DANICE MANUFACTURING CO<br>361 DONOVAN ST<br>SOUTH LYON, MI 48178 | 15329 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $77,751.36<br>$77,751.36 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| EX CELL O MACHINE TOOLS INC<br>PO BOX 67000 DEPT 102901<br>DETROIT, MI 48267-1029 | 4022 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $5,690.00<br>$5,690.00 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FERNANDEZ RACING LLC<br>6835 GUION RD<br>INDIANAPOLIS, IN 46268 | 388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $16,500.00<br>$16,500.00 | 11/07/2005 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**
**Case No. 05-44481 (RDD)**

Forty-Fourth Omnibus Claims Objection

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUK 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | 5820 | Secured: Priority: Administrative: Unsecured: Total: | $34,903.14 $34,903.14 | 05/15/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUK 301 RTE 17 6TH FL RUTHERFORD, NJ 07070 | 15516 | Secured: Priority: Administrative: Unsecured: Total: | $61,802.40 $61,802.40 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO C/O JASON J DEJONKER ESQ MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10959 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO C/O JASON J DEJONKER ESQ MCDERMOTT WILL & EMERY LLP 227 W MONROE ST CHICAGO, IL 60606-5096 | 10960 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/26/2006 | DELPHI CORPORATION (05-44481) |
| HERAEUS MATERIALS LTD UNIT A CINDERHILL INDUSTRIAL ESTATE STOKE ON TRENT STAFFORDSHIRE, ST3 5LB UNITED KINGDOM | 5950 | Secured: Priority: Administrative: Unsecured: Total: | $5,389.25 $5,389.25 | 05/16/2006 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| JPMORGAN CHASE BANK NA STANLEY LIM 270 PARK AVE 17TH FL NEW YORK, NY 10017 | 471 | Secured: Priority: Administrative: Unsecured: Total: | $2,244,881.76 $2,244,881.76 | 11/10/2005 | DELPHI CORPORATION (05-44481) |

In re DPH Holdings Corp., et al.                                                            Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| JVS EQUIP PARA AUTO IND<br>ELIANA OLIVEIRA<br>AV BENEDITO FRANCO<br>PENTEADO<br>385<br>BAIRRO DOS PIRE, 13256--971<br>BRAZIL | 7651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $25,697.10<br>$25,697.10 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| JVS EQUIP PARA AUTO IND<br>ELIANA OLIVEIRA MARISA<br>LAKRADA<br>AV BENEDITO FRANCO<br>PENTEADO<br>385<br>BAIRRO DOS PIRE, 13256--971<br>BRAZIL | 7650 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $12,762.00<br>$12,762.00 | 06/08/2006 | DELPHI CORPORATION (05-44481) |
| KYOCERA INDUSTRIAL CERAMICS CORP<br>C/O LOEB & LOEB LLP<br>345 PARK AVE 18TH FL<br>NEW YORK, NY 10154 | 12530 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $312,610.00<br>$312,610.00 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LATIGO MASTER FUND LTD<br>ATTN PAUL MALEK<br>590 MADISON AVE 9TH FL<br>NEW YORK, NY 10022 | 10597 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $2,419,203.01<br>$2,419,203.01 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LDI INCORPORATED<br>4311 PATTERSON<br>GRAND RAPIDS, MI 49512 | 9832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $268,853.90<br>$268,853.90 | 07/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLAZA STE 312<br>HACKENSACK, NJ 07601 | 10394 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $594,923.93<br><br><br>$594,923.93 | 07/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

---

*     "UNL" denotes an unliquidated claim.

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS INC DBA REVENUE MANAGEMENT ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 10393 | Secured: Priority: Administrative: Unsecured: Total: | UNL UNL | 07/24/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELKHART PRODUCTS CORP DBA REVENUE MANAGEMENT ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 432 | Secured: Priority: Administrative: Unsecured: Total: | $155,995.20 $155,995.20 | 11/08/2005 | DELPHI CORPORATION (05-44481) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 9828 | Secured: Priority: Administrative: Unsecured: Total: | $471,910.96 $471,910.96 | 07/18/2006 | DELPHI CORPORATION (05-44481) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 15669 | Secured: Priority: Administrative: Unsecured: Total: | $155,334.07 $155,334.07 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 16415 | Secured: $1,983,000.60 Priority: Administrative: Unsecured: Total: | $1,983,000.60 | 11/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 16420 | Secured: Priority: Administrative: Unsecured: Total: | $172,202.38 $172,202.38 | 11/16/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

**In re DPH Holdings Corp., et al.**          Forty-Fourth Omnibus Claims Objection
**Case No. 05-44481 (RDD)**

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 579 | Secured: Priority: Administrative: Unsecured: Total: | $57,000.00 $21,355.00 $78,355.00 | 11/15/2005 | DELPHI CORPORATION (05-44481) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 9515 | Secured: Priority: Administrative: Unsecured: Total: | $33,563.94 $33,563.94 | 07/14/2006 | DELPHI CORPORATION (05-44481) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 15670 | Secured: Priority: Administrative: Unsecured: Total: | $207,886.00 $207,886.00 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LTC ROLL & ENGINEERING CO C/O GARY H CUNNINGHAM ESQ STROBL CUNNINGHAM & SHARP PC 300 E LONG LAKE RD STE 200 BLOOMFIELD HILLS, MI 48304 | 5 | Secured: Priority: Administrative: Unsecured: Total: | $10,790.84 $38,722.98 $49,513.82 | 10/13/2005 | DELPHI CORPORATION (05-44481) |
| MITTAL STEEL USA INC FKA ISPAT INLAND STEEL FRANK FALLUCCA CREDIT MANAGER 1 S DEARBORN CHICAGO, IL 60603 | 10008 | Secured: Priority: Administrative: Unsecured: Total: | $714,233.39 $714,233.39 | 07/20/2006 | DELPHI CORPORATION (05-44481) |
| NSK STEERING SYSTEMS AMERICA INC PO BOX 134007 ANN ARBOR, MI 48113-4007 | 1562 | Secured: Priority: Administrative: Unsecured: Total: | $672,450.29 $672,450.29 | 01/17/2006 | DELPHI CORPORATION (05-44481) |

*       "UNL" denotes an unliquidated claim.

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| OWENS CORNING FIBERGLASS INC C/O OWENS CORNING WORLD HEADQUARTERS ATTN MARIANN PRZYSIECKI 10 6 ONE OWENS CORNING PKWY TOLEDO, OH 43659 | 10824 | Secured: Priority: Administrative: Unsecured: Total: | $79,343.84 $79,343.84 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| PARK OHIO PRODUCTS INC 7000 DENISON AVE CLEVELAND, OH 44102 | 15134 | Secured: Priority: Administrative: Unsecured: Total: | $355,290.19 $355,290.19 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| PONTIAC COIL INC 5800 MOODY DR CLARKSTON, MI 48348-4768 | 5388 | Secured: Priority: Administrative: Unsecured: Total: | $157,798.33 $157,798.33 | 05/09/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| QUANEX CORP ATTN S J PROCIV MACSTEEL ONE JACKSON SQ STE 500 JACKSON, MI 49201 | 10624 | Secured: Priority: Administrative: Unsecured: Total: | $511,659.39 $511,659.39 | 07/25/2006 | DELPHI CORPORATION (05-44481) |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC RIVERSIDE CLAIMS LLC PO BOX 626 PLANETARIUM STATION NEW YORK, NY 10024 | 8875 | Secured: Priority: Administrative: Unsecured: Total: | $505,106.24 $505,106.24 | 06/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SELECT INDUSTRIES CORPORATION PAIGE LEIGH ELLERMAN ESQ TAFT STETTINIUS & HOLLISTER LLP 425 WALNUT ST STE 1800 CINCINNATI, OH 45202 | 15427 | Secured: Priority: Administrative: Unsecured: Total: | $20,842.73 $20,842.73 | 07/31/2006 | DELPHI CORPORATION (05-44481) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.
Case No. 05-44481 (RDD)

Forty-Fourth Omnibus Claims Objection

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SELECT INDUSTRIES CORPORATION FKA SELECT TOOL & DIE CORP W TIMOTHY MILLER 425 WALNUT STT STE 1800 CINCINNATI, OH 45202 | 10014 | Secured: Priority: Administrative: Unsecured: Total: | $507,337.84 $507,337.84 | 07/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC ATTN BRIAN JARMAIN 2 GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 16427 | Secured: Priority: Administrative: Unsecured: Total: | $1,130,675.71 $1,130,675.71 | 11/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC ATTN BRIAN JARMAIN 2 GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 12011 | Secured: Priority: Administrative: Unsecured: Total: | $179,220.24 $179,220.24 | 07/28/2006 | DELPHI CORPORATION (05-44481) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN BRIAN A JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 14404 | Secured: Priority: Administrative: Unsecured: Total: | $1,204,920.60 $1,204,920.60 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN BRIAN A JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 7748 | Secured: Priority: Administrative: Unsecured: Total: | $865,213.80 $865,213.80 | 06/09/2006 | DELPHI CORPORATION (05-44481) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN BRIAN A JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 16192 | Secured: Priority: Administrative: Unsecured: Total: | $409,245.00 $409,245.00 | 08/01/2006 | DELPHI CORPORATION (05-44481) |

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN BRIAN A JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 14347 | Secured: Priority: Administrative: Unsecured: Total: | $5,486,881.18 $5,486,881.18 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN BRIAN A JARMAIN TWO GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 12828 | Secured: Priority: Administrative: Unsecured: Total: | $2,696,313.72 $2,696,313.72 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD ATTN IRENE WU 2 GREENWICH PLZ 1ST FL GREENWICH, CT 06830 | 1524 | Secured: Priority: Administrative: Unsecured: Total: | $518,452.00 $518,452.00 | 01/13/2006 | DELPHI CORPORATION (05-44481) |
| SPECIAL SITUATIONS INVESTING GROUP INC ATTN AL DOMBROWSKI C/O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004 | 6844 | Secured: Priority: Administrative: Unsecured: Total: | $2,773,276.88 $2,773,276.88 | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STEPHENSON CORPORATION 4401 WESTERN RD FLINT, MI 48506 | 9312 | Secured: Priority: Administrative: Unsecured: Total: | $55,193.34 $55,193.34 | 07/11/2006 | DELPHI CORPORATION (05-44481) |
| TYCO ELECTRONICS CORPORATION GEORGE D NAGLE JR CREDIT MGR PO BOX 3608 MS 3826 HARRISBURG, PA 17105-3608 | 10707 | Secured: Priority: Administrative: Unsecured: Total: | $2,997,056.91 $2,997,056.91 | 07/26/2006 | DELPHI CORPORATION (05-44481) |

*      "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VANGUARD DISTRIBUTORS INC<br>PO BOX 608<br>SAVANNAH, GA 31402 | 9319 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$788,321.49<br>$788,321.49 | 07/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWHICH PL<br>SHELTON, CT 06484 | 9454 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$23,391.86<br>$23,391.86 | 07/13/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWHICH PL<br>SHELTON, CT 06484 | 9452 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,675,676.21<br>$2,675,676.21 | 07/13/2006 | DELPHI CORPORATION (05-44481) |
| VISHAY AMERICAS INC<br>ATTN MARION R HUBBARD<br>1 GREENWICH PL<br>SHELTON, CT 06484 | 9453 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,949.08<br>$8,949.08 | 07/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WIEGEL TOOL WORKS INC<br>DAVID LEIBOWITZ<br>LEIBOWITZ LAW CENTER<br>420 W CLAYTON ST<br>WAUKEGAN, IL 60085 | 10752 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$121,998.56<br>$121,998.56 | 07/25/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| WILLIAMS ADVANCED MATERIALS EF INC<br>BEM SERVICES INC<br>2978 MAIN ST<br>BUFFALO, NY 14214 | 5656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$16,424.61<br>$16,424.61 | 05/11/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**          **Forty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

## EXHIBIT H - PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| WILLOW HILL INDUSTRIES LLC<br>3700 CHAGRIN RIVER RD<br>MORELAND HLS, OH 44022-1130 | 7652 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$61,254.66<br>$61,254.66 | 06/08/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 79 | $48,482,720.25 | | | |

In re DPH Holdings Corp., et al.                          Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| A M S E A INC<br>2111 W THOMPSON RD<br>FENTON, MI 48430 | 10395880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:                UNL<br>Total:                UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ACCESS ONE TECHNOLOGY<br>23373 COMMERCE DR SUITE A2<br>FARMINGTON HILLS, MI 48335 | 10415558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:                UNL<br>Total:                UNL | 10/12/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ANN ARBOR MACHINE CO<br>PO BOX 3010<br>INDIANAPOLIS, IN 46206-3010 | 10407391 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:         $12,590.34<br>Total:         $12,590.34 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| APPLIED BIOSYSTEMS<br>SHARILYN<br>850 LINCOLN CENTRE DRIVE<br>FOSTER CITY, CA 94404 | 10415490 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:                UNL<br>Total:                UNL | 10/12/2007 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| ARGO PARTNERS<br>12 W 37TH ST 9TH FL<br>NEW YORK, NY 10018 | 10415529 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:         $44,580.09<br>Total:         $44,580.09 | 10/12/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ASM CAPITAL II LP<br>7600 JERICHO TURNPIKE STE 302<br>WOODBURY, NY 11797 | 10396550 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:          $2,500.00<br>Total:          $2,500.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| AURAMET TRADING, LLC<br>2 EXECUTIVE DR STE 645<br>FORT LEE, NJ 07024 | 10108141 | Secured:                UNL<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:                UNL | 01/20/2006 | DELPHI CORPORATION (05-44481) |
| AURAMET TRADING, LLC<br>2 EXECUTIVE DR STE 645<br>FORT LEE, NJ 07024 | 10108142 | Secured:                UNL<br>Priority:<br>Administrative:<br>Unsecured:<br>Total:                UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

## EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BP AMOCO CORP<br>PO BOX 9076<br>DES MOINES, IA 50368-9076 | 10396708 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,486.11<br>$3,486.11 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CALSONIC CORP<br>10D ANDY SPEAR<br>5 24 15 MINAMIDAI<br>NAKANO KU<br>TOKYO, 164<br>JAPAN | 10403836 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CARE TOOLS<br>9701 WILSHIRE BLVD., 10TH FLOOR<br>BEVERLY HILLS, CA 90212 | 10384661 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$8,000.00<br>$8,000.00 | 01/20/2006 | DELPHI MEDICAL SYSTEMS TEXAS CORPORATION (05-44511) |
| CARETOOLS<br>TOM GIANNULLI<br>9701 WILSHIRE BLVD., 10TH FLOOR<br>BEVERLY HILLS, CA 90212 | 10021713 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$100,000.00<br>$100,000.00 | 01/20/2006 | DELPHI MEDICAL SYSTEMS CORPORATION (05-44529) |
| CARETOOLS INC<br>9701 WILSHIRE BLVD 10TH FL<br>BEVERLY HILLS, CA 90212 | 10407553 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$72,909.17<br>$72,909.17 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CENTURY SERVICES INC<br>8 STEELCASE ROAD WEST<br>MARKHAM, ON L3R 1B2<br>CANADA | 10411676 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CHARTER MANUFACTURING CO INC WIRE DIV<br>114 N JACKSON ST<br>MILWAUKEE, WI 53202 | 10403870 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CRITECH RESEARCH INC<br>525 AVIS DRIVE - SUITE 7<br>ANN ARBOR, MI 48108 | 10411678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

## EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| DAYTON TOOL CO INC<br>1825 E FIRST STREET<br>DAYTON, OH 45403 | 10403926 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC<br>1565 HOTEL CIRCLE S STE 310<br>SAN DIEGO, CA 92108 | 10399739 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $9,251.00<br>Total: $9,251.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DIGEX INC<br>VALERIE THOMPSON<br>ONE DIGEX PLAZA<br>BELTSVILLE, MD 20705 | 10397624 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $120,579.91<br>Total: $120,579.91 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DONGJINMOTOR CO LTD<br>274-3 MORA-DONG SUSANG-GU<br>BUSAN<br>REPUBLIC OF KOREA | 10397673 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $93,022.35<br>Total: $93,022.35 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| DOVE EQUIPMENT CO INC<br>723 SABRINA DR<br>EAST PEORIA, IL 61611 | 10397686 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $1,400.00<br>Total: $1,400.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| EQUIS CORPORATION<br>161 NORTH CLARK ST STE #2400<br>CHICAGO, IL 60601 | 10397955 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $141,250.97<br>Total: $141,250.97 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FA TECH CORP<br>9065 SUTTON PL<br>HAMILTON, OH 45011-9316 | 10407868 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $65,785.00<br>Total: $65,785.00 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| FIN MACHINE CO LTD SALTERS LANE<br>SEDGEFIELD STOCKTON ON TEES<br>CLEVELAND TS213EB<br>GREAT BRITAIN,<br>UNITED KINGDOM | 10398100 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $21,955.09<br>Total: $21,955.09 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                          Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| FLUENT INC<br>3035 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674-3035 | 10398149 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$31,552.50<br>$31,552.50 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GLOBE MOTORS<br>2275 STANLEY AVE.<br>DAYTON, OH 45404-12 | 10394401 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,590.00<br>$1,590.00 | 01/20/2006 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION (05-44507) |
| GLOBE MOTORS INC<br>21183 NETWORK PL<br>CHICAGO, IL 60673-1211 | 10404630 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HSS LLC<br>PO BOX 377<br>FLUSHING, MI 48433 | 10408074 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$370,162.24<br>$370,162.24 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INTEC MEXICO LLC EFT<br>654 S VERMONT STREET<br>PALATINE, IL 60067 | 10411720 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| INVOTEC ENGINEERING INC<br>10909 INDUSTRY LN<br>MIAMISBURG, OH 45342 | 10404544 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ISI OF INDIANA INC<br>1212 EAST MICHIGAN ST<br>INDIANAPOLIS, IN 46202 | 10411616 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$5,630,138.24<br>$5,630,138.24 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| KATAMAN METALS INC EFT<br>7700 BONHOMME AVE STE 550<br>CLAYTON, MO 63105-1924 | 10404627 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.          Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

### EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| LANEKO ENGINEERING CO<br>275 NEW JERSEY DR<br>FORT WASHINGTON INDUST PARK<br>FORT WASHINGTON, PA 19034 | 10411703 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  UNL<br>Total:  UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 10400723 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $18,465.00<br>Total:  $18,465.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD<br>VLADIMIR JELISAVCIC<br>810 SEVENTH AVE 22ND FL<br>NEW YORK, NY 10019 | 10396786 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $48,327.99<br>Total:  $48,327.99 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| M2M INTERNATIONAL LTD<br>BOX 221<br>MARINE CITY, MI 48039<br>CANADA | 10411696 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  UNL<br>Total:  UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MERRILL TOOL & MACHINE EFT INC<br>PO BOX 441066<br>DETROIT, MI 48244-1066 | 10399740 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $1,476.40<br>Total:  $1,476.40 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MICROCHIP TECHNOLOGY INC<br>2767 S ALBRIGHT RD<br>KOKOMO, IN 46902 | 10415434 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  UNL<br>Total:  UNL | 10/12/2007 | DELCO ELECTRONICS OVERSEAS CORPORATION (05-44610) |
| MICROCHIP TECHNOLOGY INC<br>COMPTECH<br>2355 W CHANDLER BLVD<br>CHANDLER, AZ 85224 | 10404724 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  UNL<br>Total:  UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| NILES USA INC<br>1175 ENTERPRISE DRIVE<br>WINCHESTER, KY 40391 | 10415467 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:  $974,356.24<br>Total:  $974,356.24 | 10/12/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

\*  "UNL" denotes an unliquidated claim.

**EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| NORSK HYRDO CANADA INC<br>PO BOX 2354<br>CAROL STREAM, IL 60132-2354<br>CANADA | 10404599 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| OXFORD POLYMERS INC<br>221 SOUTH STREET<br>NEW BRITAIN, CT 06051 | 10411710 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| POLAR OIL & CHEMICAL INC<br>7031 CORPORATE WAY<br>DAYTON, OH 45459 | 10404144 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRO TEC CORPORATION<br>PO BOX 1878<br>WARREN, MI 48090 | 10408656 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$3,904.35<br>$3,904.35 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRODUCTION SPECIALTY GROUP EFT INC<br>N117 W19237 FULTON DR<br>GERMANTOWN, WI 53022 | 10404425 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRUDENTIAL RELOCATION INC<br>PO BOX 841337<br>DALLAS, TX 75284 | 10404750 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| PRUDENTIAL RELOCATION INC<br>PO BOX 841337<br>DALLAS, TX 75284 | 10408674 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 04/12/2006 | DELPHI INTERNATIONAL SERVICES INC (05-44583) |
| PRUDENTIAL RELOCATION INC<br>PO BOX 841337<br>DALLAS, TX 75284 | 10400781 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,400.88<br>$9,400.88 | 01/20/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| QC ONICS INC<br>1410 WOHLERT ST<br>ANGOLA, IN 46703 | 10404778 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| RIECK GROUP LLC DBA RICK SERVICES<br>5245 WADSWORTH RD<br>DAYTON, OH 45414 | 10411691 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| ROTOR COATERS INTERNATIONAL<br>1279 RICKETT ROAD<br>BRIGHTON, MI 48116 | 10408755 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SETECH INC<br>903 INDUSTRIAL DR<br>MURFREESBORO, TN 37129 | 10408801 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $2,942,555.81<br>Total: $2,942,555.81 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SHUERT INDUSTRIES INC<br>PO BOX 8020<br>STERLING HEIGHTS, MI 48314 | 10404388 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SOLID STATE STAMPING<br>MARYANN BUKOVI<br>43550 BUSINESS PARK DRIVE<br>TEMECULA, CA 92590-3665 | 10415492 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: $38,545.40<br>Total: $38,545.40 | 10/12/2007 | SPECIALTY ELECTRONICS, INC (05-44539) |
| SOLID STATE STAMPING INC EFT<br>43550 BUSINESS PARK DRIVE<br>TEMECULA, CA 92590 | 10408832 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SOLID STATE STAMPING INC.<br>43350-1 BUSINESS PARK DR.<br>P.O. BOX 2620<br>TEMECULA, CA 92590-2620 | 10415487 | Secured:<br>Priority:<br>Administrative:<br>Unsecured: UNL<br>Total: UNL | 10/12/2007 | DELPHI CONNECTION SYSTEMS (05-44624) |

*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                                    Forty-Fourth Omnibus Claims Objection

Case No. 05-44481 (RDD)

### EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPARTECH POLYCOM<br>470 JOHNSON ROAD<br>CHICAGO, IL 60693 | 10393473 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,341.50<br>$9,341.50 | 01/20/2006 | DELPHI MECHATRONIC SYSTEMS, INC. (05-44567) |
| SPARTECH POLYCOM<br>7174 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | 10404730 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SPCP GROUP LLC AS AGENT FOR<br>SILVER POINT CAPITAL FUND LP<br>AND SILVER POINT CAPITAL<br>OFFSHORE FUND LTD<br>ATTN BRIAN A JARMAIN<br>TWO GREENWICH PLAZA 1ST FL<br>GREENWICH, CT 06830 | 10395960 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$221,377.38<br>$221,377.38 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| STYNER & BIENZ FORMTECH LTD<br>FREIBURGSTRASSE 556<br>CH-3172 NIEDERWANGEN<br>SWITZERLAND | 10408885 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$160.98<br>$160.98 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECH CENTRAL<br>28333 TELEGRAPH RD STE 400<br>SOUTHFIELD, MI 48034 | 10408931 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$515,360.31<br>$515,360.31 | 04/12/2006 | DELPHI DIESEL SYSTEMS CORP (05-44612) |
| TECH CENTRAL<br>28333 TELEGRAPH RD STE 400<br>SOUTHFIELD, MI 48034 | 10404793 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TECH CENTRAL<br>28333 TELEGRAPH RD STE 400<br>SOUTHFIELD, MI 48034 | 10401807 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$133,933.42<br>$133,933.42 | 01/20/2006 | DELPHI TECHNOLOGIES, INC (05-44554) |
| TRADE DEBT NET<br>PO BOX 1487<br>WEST BABYLON, NY 11704 | 10397408 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$2,008.89<br>$2,008.89 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

**In re DPH Holdings Corp., et al.**                                    **Forty-Fourth Omnibus Claims Objection**
**Case No. 05-44481 (RDD)**

## EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VIKING POLYMER SOLUTIONS LLC<br>PO BOX 67000 DEPT 94301<br>DETROIT, MI 48267-0943 | 10404651 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WEST MICHIGAN SPLINE INC<br>156 MANUFACTURES DR<br>HOLLAND, MI 49424 | 10415524 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 10/12/2007 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| WM HAGUE COMPANY<br>16 LOMAR INDUSTRIAL PK UNIT #8<br>PEPPERELL, MA 01463 | 10404171 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br>UNL | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **67** | **$11,649,967.56** | | | |

### EXHIBIT J - MODIFIED SERP-RELATED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED** | SCHEDULED LIABILITY AS DOCKETED | SCHEDULED LIABILITY AS ALLOWED |
|---|---|---|

**Scheduled Liability:** 10417038
**Date Filed:** 10/10/2008
**Docketed Total:** $894,254.46
**Filing Creditor Name:**
JOHNSON,ROBERT

| Creditor Name | | | | |
|---|---|---|---|---|
| JOHNSON,ROBERT | | Docketed Total: | | $894,254.46 |
| | | | | |
| Case Number* | Secured | Priority | | Unsecured |
| 05-44481 | | | | $894,254.46 |
| | | | | $894,254.46 |

| | | | | |
|---|---|---|---|---|
| | | Allowed Total: | | $849,254.46 |
| | | | | |
| Case Number* | Secured | Priority | | Unsecured |
| 05-44481 | | | | $849,254.46 |
| | | | | $849,254.46 |

**Scheduled Liability:** 10417039
**Date Filed:** 10/10/2008
**Docketed Total:** $1,679.02
**Filing Creditor Name:**
LIND,RICHARD

| Creditor Name | | | | |
|---|---|---|---|---|
| LIND,RICHARD | | Docketed Total: | | $1,679.02 |
| | | | | |
| Case Number* | Secured | Priority | | Unsecured |
| 05-44481 | | | | $1,679.02 |
| | | | | $1,679.02 |

| | | | | |
|---|---|---|---|---|
| | | Allowed Total: | | $1,565.98 |
| | | | | |
| Case Number* | Secured | Priority | | Unsecured |
| 05-44481 | | | | $1,565.98 |
| | | | | $1,565.98 |

**Scheduled Liability:** 10417037
**Date Filed:** 10/10/2008
**Docketed Total:** $582,366.09
**Filing Creditor Name:**
NORTHERN,EDWARD

| Creditor Name | | | | |
|---|---|---|---|---|
| NORTHERN,EDWARD | | Docketed Total: | | $582,366.09 |
| | | | | |
| Case Number* | Secured | Priority | | Unsecured |
| 05-44481 | | | | $582,366.09 |
| | | | | $582,366.09 |

| | | | | |
|---|---|---|---|---|
| | | Allowed Total: | | $543,255.33 |
| | | | | |
| Case Number* | Secured | Priority | | Unsecured |
| 05-44481 | | | | $543,255.33 |
| | | | | $543,255.33 |

**Total Claims To Be Allowed: 3**

**Total Amount As Docketed:** $1,478,299.57

**Total Amount As Allowed:** $1,394,075.77

---

\*    See Exhibit L for a listing of debtor entities by case number.

\*\*    The addresses of the creditors on this exhibit have been intentionally omitted for privacy reasons.

## EXHIBIT K-1 - ADJOURNED PARTIALLY SATISFIED SCHEDULED LIABILITIES

| SCHEDULED LIABILITY TO BE ALLOWED | SCHEDULED LIABILITY AS DOCKETED | | | | SCHEDULED LIABILITY AS ALLOWED | | | |
|---|---|---|---|---|---|---|---|---|

**SCHEDULED LIABILITY TO BE ALLOWED**

Scheduled Liability: 10407171
Date Filed: 04/12/2006
Docketed Total: $28,642.64
Filing Creditor Name:

HITACHI CHEMICAL SINGAPORE PTE
M GOTTLIEB ASSOCIATES
608 E BOULEVARD
KOKOMO, IN 46902

**SCHEDULED LIABILITY AS DOCKETED**

Creditor Name

HITACHI CHEMICAL SINGAPORE PTE       Docketed Total: **$28,642.64**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $28,642.64 |
| | | | **$28,642.64** |

**SCHEDULED LIABILITY AS ALLOWED**

Allowed Total: **$6,718.64**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44567 | | | $6,718.64 |
| | | | **$6,718.64** |

---

Scheduled Liability: 10405357
Date Filed: 04/12/2006
Docketed Total: $23,128.00
Filing Creditor Name:

HITACHI CHEMICAL SINGAPORE PTE LTD
614 E POPLAR ST
KOKOMO, IN 46902

Creditor Name

HITACHI CHEMICAL SINGAPORE PTE LTD       Docketed Total: **$23,128.00**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44610 | | | $23,128.00 |
| | | | **$23,128.00** |

Allowed Total: **$9,051.44**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44610 | | | $9,051.44 |
| | | | **$9,051.44** |

---

Scheduled Liability: 10402173
Date Filed: 01/20/2006
Docketed Total: $51,735.60
Filing Creditor Name:

UNITED METAL PROD CORP EFT
8101 LYNDON AVENUE
DETROIT, MI 48238

Creditor Name

MADISON INVESTMENT TRUST SERIES 38       Docketed Total: **$51,735.60**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $51,735.60 |
| | | | **$51,735.60** |

Allowed Total: **$1,637.30**

| Case Number* | Secured | Priority | Unsecured |
|---|---|---|---|
| 05-44640 | | | $1,637.30 |
| | | | **$1,637.30** |

---

Total Claims To Be Allowed: 3

Total Amount As Docketed:     $103,506.24

Total Amount As Allowed:      $17,407.38

* See Exhibit L for a listing of debtor entities by case number.

**In re DPH Holdings Corp., et al.**                                            **Forty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**EXHIBIT K-2 - FULLY SATISFIED SCHEDULED LIABILITY**

| CREDITOR'S  NAME AND ADDRESS | SCHEDULED LIABILITY | ASSERTED SCHEDULED LIABILITY AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| MADISON NICHE OPPORTUNITIES LLC<br>6310 LAMAR AVE STE 120<br>OVERLAND PARK, KS 66202 | 10396186 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$31,200.00<br>$31,200.00 | 01/20/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **1** | | **$31,200.00** | | |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

**EXHIBIT K-3 - ADJOURNED UNION CLAIMS**

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| INTERNATIONAL UNION UAW<br>NIRAJ GANATRA ESQ<br>LEGAL DEPARTMENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214 | 13880 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $11,000,000,000.00<br><br><br>$11,000,000,000.00 | 07/31/2006 | DELPHI CORPORATION (05-44481) |
| INTERNATIONAL UNION UAW<br>AND LOCAL 155 ON BEHALF OF ITS<br>BARGAINING UNIT MEMBERS<br>WILLIAM J KARGES ESQ<br>400 GALLERIA OFFICENTRE STE 117<br>SOUTHFIELD, MI 48034 | 13270 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $992,869.85<br><br><br>$992,869.85 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UAW AND ITS LOCAL 286<br>NIRAJ GANATRA ESQ<br>INTERNATIONAL UNION UAW<br>LEGAL DEPARTMENT<br>8000 E JEFFERSON AVE<br>DETROIT, MI 48214 | 13838 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>UNL<br>UNL | 07/31/2006 | ASEC MANUFACTURING GENERAL PARTNERSHIP (05-44482) |
| UAW LOCAL 2083<br>PO BOX 70264<br>TUSCALOOSA, AL 35407 | 5268 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $3,191.00<br><br><br>UNL<br>$3,191.00 | 05/08/2006 | DELPHI CORPORATION (05-44481) |

|  | Total: | 4 | $11,000,996,060.85 |
|---|---|---|---|

In re DPH Holdings Corp., et al.                                    **Forty-Fourth Omnibus Claims Objection**

Case No. 05-44481 (RDD)

## EXHIBIT K-4 - ADJOURNED PERSONAL INJURY CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| KRAUS JESSICA<br>CHRISTOPHER D DAMATO ESQ<br>CELLINO & BARNES PC<br>17 COURT ST 7TH FL<br>BUFFALO, NY 14202-3290 | 14810 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $500,000.00<br>$500,000.00 | 07/31/2006 | DELPHI CORPORATION<br>(05-44481) |
| SAUNDERS JEREMIAH J<br>RANDY SCHIMMELPFENNIG<br>C/O MORGAN AND MORGAN<br>16TH FL 20 N ORANGE AVE<br>PO BOX 4979<br>ORLANDO, FL 32802 | 9438 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $100,000.00<br>$100,000.00 | 07/13/2006 | DELPHI CORPORATION<br>(05-44481) |
| **Total:** | **2** | | **$600,000.00** | | |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| BANK OF AMERICA N A<br>ATTN DAVE HALESWORTH<br>1 BRYANT PARK<br>NEW YORK, NY 10035 | 11660 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | UNL<br><br><br>$10,605,213.61<br>$10,605,213.61 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC<br>ATTN ALPA JIMENEZ<br>411 W PUTNAM AVE STE 225<br>GREENWICH, CT 06830 | 7371 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$694,417.04<br>$694,417.04 | 06/02/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>C/O GOLDMAN SACHS & CO<br>30 HUDSON 17TH FL<br>JERSEY CITY, NJ 07302 | 2558 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$9,000,000.00<br>$9,000,000.00 | 04/04/2006 | DELPHI CORPORATION (05-44481) |
| GOLDMAN SACHS CREDIT PARTNERS LP<br>C/O GOLDMAN SACHS & CO<br>ATTN PEDRO RAMIREZ 30<br>HUDSON ST 17TH FL<br>JERSEY CITY, NJ 07302<br><br>GOLDMAN SACHS CREDIT PARTNERS LP<br>ATTN PEDRO RAMIREZ<br>30 HUDSON ST 17TH FL<br>JERSEY CITY, NJ 07302 | 9940 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$6,678,072.11<br>$6,678,072.11 | 07/19/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| GOLDMAN SACHS CREDIT PARTNERS LP<br>ONE NEW YORK PLZ 42ND FL<br>NEW YORK, NY 10004 | 7547 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$653,828.81<br>$653,828.81 | 06/06/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| HEWLETT PACKARD COMPANY<br>ATTN K HIGMAN<br>2125 E KATELLA AVE STE 400<br>ANAHEIM, CA 92806 | 9352 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$4,948,005.65<br>$4,948,005.65 | 07/11/2006 | DELPHI CORPORATION (05-44481) |

\*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                              Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| ITAUTEC AMERICA INC ATTN EDUARDO ARCHER DE CASTILHO GENERAL MANAGER 1935 NW 87TH AVE DORAL, FL 33172 | 10811 | Secured: Priority: Administrative: Unsecured: Total: | $233,753.69 $233,753.69 | 07/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEXINGTON RUBBER GROUP INC LEXINGTON CONNECTOR SEALS 1510 RIDGE RD VIENNA, OH 44473-970 | 12151 | Secured: Priority: Administrative: Unsecured: Total: | $12,451.81 $29,468.17 $41,919.98 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LEXINGTON RUBBER GROUP INC LEXINGTON CONNECTOR SEALS 1510 RIDGE RD VIENNA, OH 44473-970 | 11925 | Secured: Priority: Administrative: Unsecured: Total: | $263,044.57 $54,073.29 $317,117.86 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 2071 | Secured: Priority: Administrative: Unsecured: Total: | $579,972.85 $3,028,202.93 $3,608,175.78 | 02/21/2006 | ASEC SALES GENERAL PARTNERSHIP (05-44484) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 16395 | Secured: Priority: Administrative: Unsecured: Total: | $655,686.82 $655,686.82 | 10/30/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 11114 | Secured: Priority: Administrative: Unsecured: Total: | $120,077.19 $120,077.19 | 07/26/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*     "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 810 SEVENTH AVE 33RD FL NEW YORK, NY 10019 | 12153 | Secured: Priority: Administrative: Unsecured: Total: | $187,779.14 $187,779.14 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MADISON NICHE OPPORTUNITIES LLC 6310 LAMAR AVE STE 120 OVERLAND PARK, KS 66202 | 3752 | Secured: Priority: Administrative: Unsecured: Total: | $4,864.32 $4,864.32 | 05/01/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MARQUARDT GMBH SCHLOSS STR 16 RIETHEIM WEIHEIM 78604, GERMANY | 12161 | Secured: Priority: Administrative: Unsecured: Total: | $875,135.40 $875,135.40 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| MUBEA INC 6800 INDUSTRIAL RD FLORENCE, KY 41042 | 11688 | Secured: Priority: Administrative: Unsecured: Total: | $448,877.94 $80,487.44 $529,365.38 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| PARK ENTERPRISES OF ROCHESTER INC CHAMBERLAIN DAMANDA ATTN JERRY GREENFIELD ESQ 2 STATE ST STE1600 ROCHESTER, NY 14614 | 9647 | Secured: Priority: Administrative: Unsecured: Total: | $618,507.09 $618,507.09 | 07/12/2006 | DELPHI CORPORATION (05-44481) |
| SIMCO CONSTRUCTION INC BILLY SIMMONS 1311 COMMERCE DR NW DECATUR, AL 35601 | 16320 | Secured: Priority: Administrative: Unsecured: Total: | $144,606.92 $144,606.92 | 09/18/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

In re DPH Holdings Corp., et al.                      Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SPECIAL SITUATIONS INVESTING GROUP INC ATTN AL DOMBROWSKI C/O GOLDMAN SACHS & CO 85 BROAD ST 27TH FL NEW YORK, NY 10004<br><br>PBR COLUMBIA LLC ATTN DAVID WHEELER 201 METROPOLITAN DR WEST COLUMBIA, SC 29170 | 6610 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | $1,508,953.50<br><br><br>$447,670.98<br>$1,956,624.48 | 05/22/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| SUMITOMO WIRING SYSTEMS USA INC MAX J NEWMAN ESQ SCHAFER AND WEINER PLLC ATTORNEYS FOR SUMITOMO WIRING SYSTEMS USA INC 40950 WOODWARD AVE STE 100 BLOOMFIELD HILLS, MI 48304<br><br>JPMORGAN CHASE BANK NA NEELIMA VELUVOLU 270 PARK AVE 17TH FL NEW YORK, NY 10017 | 2111 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$92,057.65<br>$92,057.65 | 02/24/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TPG CREDIT OPPORTUNITIES INVESTORS LP, TPG CREDIT OPPORTUNITIES FUND LP C/O TPG CREDIT MANAGEMENT LP ATTN SHELLEY HARTMAN 4600 WELLS FARGO CTR 90 S SEVENTH ST MINNEAPOLIS, MN 55402 | 9470 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$1,347,828.94<br>$1,347,828.94 | 07/13/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| TPG CREDIT OPPORTUNITIES INVESTORS LP, TPG CREDIT OPPORTUNITIES FUND LP, TPG CREDIT STRATEGIES FUND LP ATTN VICKI DOMINGUEZ C/O TPG CREDIT MANAGEMENT LP 4600 WELLS FARGO CENTER 90 S SEVENTH ST MINNEAPOLIS, MN 55402<br><br>JPMORGAN CHASE BANK NA NEELIMA VELUVOLU 270 PARK AVE 17TH FL NEW YORK, NY 10017 | 12678 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br>$2,061,011.00<br><br>$16,691,418.68<br>$18,752,429.68 | 07/28/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                       Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC MICHAEL K MCCRORY BARNES & THORNBURG LLP 11 S MERIDIAN ST INDIANAPOLIS, IN 46204 | 6878 | Secured: Priority: Administrative: Unsecured: $348,481.97 Total: $348,481.97 | 05/25/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC WILLIAM M BRAMAN MONTGOMERY ELSNER & PARDIECK LLP 308 WEST 2ND ST SEYMOUR, IN 47274 | 2174 | Secured: Priority: Administrative: Unsecured: $234,500.00 Total: $234,500.00 | 03/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC WILLIAM M BRAMAN MONTGOMERY ELSNER & PARDIECK LLP 308 WEST 2ND ST SEYMOUR, IN 47274 | 2175 | Secured: Priority: Administrative: Unsecured: $1,016,065.83 Total: $1,016,065.83 | 03/03/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VALEO CLIMATE CONTROL CORPORATION ATTN CHRISTOPHER R CONNELY 150 STEPHENSON HWY TROY, MI 48083-1116 | 11462 | Secured: Priority: Administrative: Unsecured: $506,709.93 Total: $506,709.93 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION CHRISTOPHER R CONNELY 3000 UNIVERSITY DRIVE AUBURN HILLS, MI 48326 | 14152 | Secured: Priority: Administrative: Unsecured: $669,860.41 Total: $669,860.41 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VALEO ELECTRICAL SYSTEMS INC WIPERS DIVISION ATTN CHRISTOPHER R CONNELY 3000 UNIVERSITY DR AUBURN HILLS, MI 48326 | 11466 | Secured: Priority: Administrative: Unsecured: $95,661.00 Total: $95,661.00 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |

*    "UNL" denotes an unliquidated claim.

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection
Case No. 05-44481 (RDD)

## EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS

| CREDITOR'S NAME AND ADDRESS | CLAIM NUMBER | ASSERTED CLAIM AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| VALEO SWITCHES AND DETECTION SYSTEMS INC ATTN CHRISTOPHER R CONNELY 3000 UNIVERSITY DR AUBURN HILLS, MI 48326 | 11465 | Secured: Priority: Administrative: Unsecured: Total: | $76,841.75 $76,841.75 | 07/27/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| VICTORY PACKAGING LP ATTN MR BENJAMIN SAMUELS VICE CHAIRMAN VICTORY PACKAGING LLP 3555 TIMMONS LAND STE 1440 HOUSTON, TX 77027 | 11640 | Secured: Priority: Administrative: Unsecured: Total: | UNL $6,183,936.00 $6,183,936.00 | 07/27/2006 | DELPHI CORPORATION (05-44481) |
| WESTWOOD ASSOCIATES INC MICHELLE MCNULTY PO BOX 431 MILFORD, CT 06460 | 14918 | Secured: Priority: Administrative: Unsecured: Total: | $66,399.42 $66,399.42 | 07/31/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| Total: | 31 | $71,263,923.85 | | | |

**In re DPH Holdings Corp., et al.**                                    **Forty-Fourth Omnibus Claims Objection**

**Case No. 05-44481 (RDD)**

**EXHIBIT K-6 - ADJOURNED PREFERENCE-RELATED SCHEDULED LIABILITY**

| CREDITOR'S NAME AND ADDRESS | SCHEDULED LIABILITY | SCHEDULED LIABILITY AMOUNT* | | DATE FILED | DOCKETED DEBTOR |
|---|---|---|---|---|---|
| SUMMIT POLYMERS INC<br>6700 SPRINKLE RD<br>KALAMAZOO, MI 49001 | 10408891 | Secured:<br>Priority:<br>Administrative:<br>Unsecured:<br>Total: | <br><br><br>$278,111.11<br>$278,111.11 | 04/12/2006 | DELPHI AUTOMOTIVE SYSTEMS LLC (05-44640) |
| **Total:** | **1** | | **$278,111.11** | | |

In re DPH Holdings Corp., et al.                                    Forty-Fourth Omnibus Claims Objection

**Case No. 05-44481 (RDD)**

**Exhibit L - Debtor Entity Reference**

| CASE NUMBER | DEBTOR ENTITY |
|---|---|
| 05-44481 | DELPHI CORPORATION |
| 05-44507 | DELPHI MEDICAL SYSTEMS COLORADO CORPORATION |
| 05-44539 | SPECIALTY ELECTRONICS, INC. |
| 05-44567 | DELPHI MECHATRONIC SYSTEMS, INC. |
| 05-44610 | DELCO ELECTRONICS OVERSEAS CORPORATION |
| 05-44640 | DELPHI AUTOMOTIVE SYSTEMS LLC |

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| A 1 SPECIALIZED SERVICES & SUPPLIES INC | 644 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| A M S E A INC | 10395880 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| A MAIER PRAEZISION GMBH EFT | 10395881 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ABRACON CORPORATION | 10395922 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ACCESS ONE TECHNOLOGY | 10415558 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ACG TRANSFORMACION DE POLIMEROS SA DE CV | 10395954 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ACORD INC | 10395960 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| AHAUS TOOL & ENGINEERING INC | 1102 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ALABAMA WORKERS COMPENSATION SELF INSURERS GUARANTY ASSOCIATION INC | 15624 | EXHIBIT A - MODIFIED AND ALLOWED CLAIMS |
| ALLAN TOOL & MACHINE CO INC | 10396125 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ALLTEMATED INC | 10396146 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ALPINE ELECTRONICS OF AMERICA | 16192 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMBRAKE CORPORATION | 6844 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMERICAN CABLE COMPANY INC | 10396186 | EXHIBIT K-2 - FULLY SATISFIED SCHEDULED LIABILITY |
| AMKOR ELECTRONICS INC | 10407381 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10186 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC | 10397062 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10399513 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10400957 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10401845 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10402147 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10402310 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 10415591 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AMROC INVESTMENTS LLC | 11264 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC | 14915 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC | 8130 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC | 8576 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC | 8723 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF SPRIMAG INC | 8723 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF STEERE ENTERPRISES INC | 8576 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AMTEC PRECISION PRODUCTS INC | 10396257 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ANIXTER | 10394291 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ANN ARBOR MACHINE CO | 10407391 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| APPLIED BIOSYSTEMS | 10415490 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ARGENT AUTOMOTIVE SYSTEMS INC | 10416989 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 10396556 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 10396722 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 10415529 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 10415623 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 10415680 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| ARGO PARTNERS | 10415735 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ARGO PARTNERS | 7189 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ARK TECHNOLOGIES INC | 10396342 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ARMSTRONG INDUSTRIAL CORP LTD | 10417035 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL | 15809 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ASM CAPITAL II LP | 10396550 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ASM CAPITAL II LP | 10398231 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL II LP | 10399013 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL II LP | 10402480 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL II LP | 10415479 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10393119 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10394384 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10394518 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10396820 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10397463 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10397855 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10398443 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10400044 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10400194 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10407170 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10407381 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10407441 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10416959 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ASM CAPITAL LP | 10416989 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ATMEL CORPORATION | 1165 | EXHIBIT B - PARTIALLY SATISFIED CLAIM |
| ATS AUTOMATION TOOLING SYSTEMS INC | 15669 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ATS AUTOMATION TOOLING SYSTEMS INC | 16415 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ATS MICHIGAN SALES AND SERVICE INC | 15670 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AUDIO MPEG INC | 10407435 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| AURAMET TRADING, LLC | 10108141 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| AURAMET TRADING, LLC | 10108142 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| AUTOMATIC SPRING PRODUCTS EFT CORP | 10407441 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| AUTOMOTIVE ELECTRONIC CONTROLS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4576 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC | 4574 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| AUTOSPLICE, INC | 10407089 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| BALLY RIBBON MILLS | 10396531 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| BANK OF AMERICA N A | 11660 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| BARNES & ASSOCIATES | 10396550 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| BARRY INDUSTRIES INC | 10396556 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| BATTENBERG III J T | 10582 | EXHIBIT A - MODIFIED AND ALLOWED CLAIMS |

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| BATTENBERG LUANN C | 10575 | EXHIBIT G - DUPLICATE CLAIM |
| BENCHMARK DBA PLASCO DBA GOLDEN THUMB | 1627 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BGF INDUSTRIES INC | 1546 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BLUE ANGEL CLAIMS LLC | 4574 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BLUE ANGEL CLAIMS LLC | 4575 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BLUE ANGEL CLAIMS LLC | 4576 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BLUE ANGEL CLAIMS LLC | 4577 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BP AMOCO CORP | 10396708 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| BP PRODUCTS NORTH AMERICA INC | 13882 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BP PRODUCTS NORTH AMERICA INC | 13883 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BRADY BILLY WAYNE | 550 | EXHIBIT F - PERSONAL INJURY CLAIMS |
| BRAKE PARTS INC WIX FILTRATION CORP AFFINIA GROUP INC | 12011 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| BRC RUBBER GROUP INC | 10396722 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| BRIGHT HEADPHONE ELECTRONICS CO | 10396732 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| BUSINESS ENGINE | 10396786 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CALDWELL INDUSTRIES INC | 10396820 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| CALEDON TUBING LTD | 10396821 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| CALSONIC CORP | 10403836 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CAMPBELL MARSHALL E CO | 8130 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CARE TOOLS | 10384661 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CARETOOLS | 10021713 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CARETOOLS INC | 10407553 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CARLISLE ENGINEERED PRODUCTS INC | 11910 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CATHERINE M ROZANSKI | 12184 | EXHIBIT E - MDL-RELATED CLAIMS |
| CENTURY SERVICES INC | 10411676 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CF SPECIAL SITUATION FUND I LP | 11777 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CHARTER MANUFACTURING CO INC WIRE DIV | 10403870 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CHIPPAC LTD | 10397014 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| CIRCLE PLASTICS PRODUCTS INC | 10415529 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CIRCLE PROSCO INC | 10397062 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| CITY CHEMICAL CORP | 10397074 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| CLARIANT CORP MASTERBATCHES DIV | 10397088 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| COMPUTER OPTICAL PRODUCTS, INC | 10415623 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| CONNECTOR PRODUCTS DIVISION A DIVISION OF METHODE ELECTRONICS INC | 4577 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 10123 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 10415567 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| CONTRARIAN FUNDS LLC | 1546 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 2352 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 460 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 9990 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CONTRARIAN FUNDS LLC | 9991 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | 7371 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| CORNING INCORPORATED | 471 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CRITECH RESEARCH INC | 10411678 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| CUSTOM PROFILES INC | 508 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| CUSTOM PROFILES INC | 509 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| D & R TECHNOLOGY LLC | 9470 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| D & S MACHINE PRODUCTS INC | 12153 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| DAE SUNG ELECTRIC CO LTD | 10415484 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DANICE MANUFACTURING CO | 15329 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| DANOBAT MACHINE TOOL CO INC | 10397408 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| DATWYLER LTD RUBBER & PLASTICS | 10397435 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DAWES ALAN S | 13410 | EXHIBIT E - MDL-RELATED CLAIMS |
| DAYTON TOOL CO INC | 10403926 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| DE AMERTEK CORPORATION INC | 10397463 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DEARBORN CDT | 10397466 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC | 10399739 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| DEBT ACQUISITION COMPANY OF AMERICA V LLC AS TRANSFEREE TO WHEELS INTERNATIONAL FREIGHT SYSTEMS INC | 10396146 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DERBY FABRICATING INC | 10416959 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| DIELECTRIC LABORATORIES | 10397616 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DIGEX INC | 10397624 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| DIODES INC | 10415656 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| DIODES INC | 10417031 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| DONGJINMOTOR CO LTD | 10397673 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| DOSHI PRETTL INTERNATIONAL LLC | 16427 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| DOVE EQUIPMENT CO INC | 10397686 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| E I DU PONT DE NEMOURS AND COMPANY DUPONT | 10597 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ELECTRONIC DATA SYSTEMS CORPORATION | 12678 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| ELITE FASTENERS CORP | 10393100 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ELKHART PRODUCTS CORPORATION | 432 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ELLIOTT TAPE INC | 10397855 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ELLSWORTH ADHESIVE SYSTEM INC | 10393227 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| ENRICAU SA 50 RUE JACQUES BALMAT | 10397932 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| EQUIS CORPORATION | 10397955 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| EX CELL O MACHINE TOOLS INC | 4022 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| EXACTO SPRING CORP. | 10393101 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| F & G TOOL & DIE CO INC | 10398016 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FA TECH CORP | 10407868 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| FAIR HARBOR CAPITAL LLC | 10393126 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FAIR HARBOR CAPITAL LLC | 10393257 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FANSTEEL INTERCAST | 10394384 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| FERNANDEZ RACING LLC | 388 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| FILTERTEK INC | 10415591 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FIN MACHINE CO LTD SALTERS LANE | 10398100 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| FINISHING SERVICES INC | 10398104 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| FISCHER-TECH LTD | 10407270 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FISHERCAST GLOBAL CORP | 10407169 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| FLUENT INC | 10398149 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| FOURSLIDES INC | 10407929 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| FRAEN MACHINING | 10398187 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| FRAEN MACHINNING CORP | 10407128 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| FUJI BANK/FUKOKU SOUTH | 10398231 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| FULTON INDUSTRIES INC | 10415680 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| GENERAL SILICONES | 10393108 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| GENERAL SILICONES EFT | 10407969 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| GLOBE MOTORS | 10394401 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| GLOBE MOTORS INC | 10404630 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| GOLDMAN SACHS CREDIT PARTNERS LP | 10407114 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| GOLDMAN SACHS CREDIT PARTNERS LP | 2558 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| GOLDMAN SACHS CREDIT PARTNERS LP | 7547 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| GOLDMAN SACHS CREDIT PARTNERS LP | 9940 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| GOSHEN DIE CUTTING INC | 10407170 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| GRM CORP | 10398443 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| HAIN CAPITAL HOLDINGS LLC | 10399702 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HAIN CAPITAL HOLDINGS LLC | 10400161 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HAIN CAPITAL HOLDINGS LLC | 10408670 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HAIN CAPITAL HOLDINGS LLC | 15516 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HAIN CAPITAL HOLDINGS LLC | 5820 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HARBINGER CAPITAL PARTNERS MASTER FUND I LTD | 14739 | EXHIBIT E - MDL-RELATED CLAIMS |
| HAUPERT BRIDGET | 1086 | EXHIBIT F - PERSONAL INJURY CLAIMS |
| HAUPERT ERIC | 1087 | EXHIBIT F - PERSONAL INJURY CLAIMS |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | 10398566 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | 10398577 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HENZE STAMPING & MFG CO | 10398591 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | 10959 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HERAEUS AMERSIL INC AKA HERAEUS TENEVO | 10960 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | 10393 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HERAEUS INC CIRCUIT MATERIALS DIVISION AKA HERAEUS CERMALLOY INC AND HERAEUS INC CERMALLOY DIVISION | 10394 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HERAEUS MATERIALS LTD | 5950 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| HERAEUS METAL PROCESSING INC | 10123 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| HEWITT TOOL & DIE INC | 10415466 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HEWLETT PACKARD COMPANY | 9352 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| HITACHI CHEMICAL SINGAPORE PTE | 10407171 | EXHIBIT K-1 - ADJOURNED PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HITACHI CHEMICAL SINGAPORE PTE LTD | 10405357 | EXHIBIT K-1 - ADJOURNED PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| HSS LLC | 10408074 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| HURST KAREN HAWK | 12407 | EXHIBIT F - PERSONAL INJURY CLAIMS |
| IDG INC | 10398752 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| INDIUM CORPORATION OF AMERICA | 10398809 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| INDUSTRIAL ELECTRIC WIRE INC | 10393119 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| INDUSTRIAL STAMPING & MFG EFT | 10398836 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| INPLAY TECHNOLOGIES FKA DURASWITCH | 2558 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| INTEC MEXICO LLC EFT | 10411720 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| INTERNATIONAL UNION UAW | 13880 | EXHIBIT K-3 - ADJOURNED UNION CLAIMS |
| INTERNATIONAL UNION UAW AND LOCAL 155 ON BEHALF OF ITS BARGAINING UNIT MEMBERS | 13270 | EXHIBIT K-3 - ADJOURNED UNION CLAIMS |
| INVOTEC ENGINEERING INC | 10404544 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ISI OF INDIANA INC | 10411616 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| ITAUTEC AMERICA INC | 10811 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| J P PRODUCTS CO INC | 10398993 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| JACKSON SPRING & MFG. CO. INC | 10393126 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| JAE ELECTRONICS | 10399013 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| JAMESTOWN CONTAINER CORP | 14915 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| JOHN BLAHNIK | 12056 | EXHIBIT E - MDL-RELATED CLAIMS |
| JOHNSON CONTROLS GMBH & CO KG | 15516 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| JOHNSON,ROBERT | 10417038 | EXHIBIT J - MODIFIED SERP-RELATED SCHEDULED LIABILITIES |
| JPMORGAN CHASE BANK NA | 12678 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| JPMORGAN CHASE BANK NA | 2111 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| JPMORGAN CHASE BANK NA | 471 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| JVS EQUIP PARA AUTO IND | 7650 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| JVS EQUIP PARA AUTO IND | 7651 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| K O A SPEER ELECTRONICS INC | 10393127 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KATAMAN METALS INC EFT | 10404627 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| KEATS SOUTHWEST | 10407175 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KENNEDY ACQUISITION INC | 10399177 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| KERK MOTION PRODUCTS | 10394441 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KIFICO | 10399207 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| KILIAN MFG CORP | 10399208 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KOA EUROPE GMBH | 10405364 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KOA SPEER ELECTRONICS INC | 10415483 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| KODA STANZ UND BIEGETECHNIK GMBH | 10399237 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| KOSTAL OF MEXICANA S A DE C V | 14404 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| KRAUS JESSICA | 14810 | EXHIBIT K-4 - ADJOURNED PERSONAL INJURY CLAIMS |
| KYOCERA AMERICA INC | 7189 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| KYOCERA INDUSTRIAL CERAMICS CORP | 12530 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LANEKO ENGINEERING CO | 10411703 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| LATIGO MASTER FUND LTD | 10597 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LDI INCORPORATED | 9832 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LDM TECHNOLOGIES | 10399358 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| LEXINGTON RUBBER GROUP INC | 11925 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LEXINGTON RUBBER GROUP INC | 12151 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LIND,RICHARD | 10417039 | EXHIBIT J - MODIFIED SERP-RELATED SCHEDULED LIABILITIES |
| LINEAR TECHNOLOGY CORP | 10415489 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| LIQUIDITY SOLUTIONS INC | 10393 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LIQUIDITY SOLUTIONS INC | 10394 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LIQUIDITY SOLUTIONS INC AS ASSIGNEE OF ELKHART PRODUCTS CORP | 432 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 10396786 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| LONGACRE MASTER FUND LTD | 10399208 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| LONGACRE MASTER FUND LTD | 10400723 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| LONGACRE MASTER FUND LTD | 10407969 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| LONGACRE MASTER FUND LTD | 11114 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 12153 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 15669 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 15670 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 16395 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 16415 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 16420 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 2071 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 579 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 9515 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LONGACRE MASTER FUND LTD | 9828 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LTC ROLL & ENGINEERING CO | 5 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| LUMEX INC | 10393414 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| LUTZ SALES INC | 10407105 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| M RON CORP | 10399513 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| M&Q PLASTIC PRODUCTS L P | 7547 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| M2M INTERNATIONAL LTD | 10411696 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| MADISON INVESTMENT TRUST SERIES 38 | 10396531 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MADISON INVESTMENT TRUST SERIES 38 | 10402173 | EXHIBIT K-1 - ADJOURNED PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MADISON NICHE OPPORTUNITIES LLC | 10396186 | EXHIBIT K-2 - FULLY SATISFIED SCHEDULED LIABILITY |

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| MADISON NICHE OPPORTUNITIES LLC | 10415656 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MADISON NICHE OPPORTUNITIES LLC | 3752 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| MAGNESIUM ALUMINUM CORP | 10186 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| MAGNESIUM ELEKTRON INC | 1524 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| MARQUARDT GMBH | 12161 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| MCCOURT LABEL CABINET CO EFT | 10399670 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MECHANICAL & INDUSTRIAL FASTENERS MIFAST | 10399702 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MERRILL TOOL & MACHINE | 10399739 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| MERRILL TOOL & MACHINE EFT INC | 10399740 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| METHODE ELECTRONICS MALTA LTD A WHOLLY OWNED SUBSIDIARY OF METHODE ELECTRONICS INC FKA MERIT MALTA METHODE LTD | 4575 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| MICHIGAN SPRING & STAMPING | 10393421 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| MICHIGAN SPRING & STAMPING EFT | 10416958 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MICRO COMERCIAL COMPONENTS COR | 10393422 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| MICRO STAMPING CORP | 10399813 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MICROCHIP TECHNOLOGY INC | 10415434 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| MICROCHIP TECHNOLOGY INC | 10415547 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| MICROCHIP TECHNOLOGY INC COMPTECH | 10404724 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| MILAN BELANS | 14935 | EXHIBIT E - MDL-RELATED CLAIMS |
| MITTAL STEEL USA INC FKA ISPAT INLAND STEEL | 10008 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| MOCAP INC | 10399923 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| MONROE INC | 2352 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| MUBEA INC | 11688 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| MYERS SPRING CO INC | 10400044 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| NEXANS AUTOELECTRIC | 10407211 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| NGK AUTOMOTIVE CERAMICS USA INC | 2071 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| NGK AUTOMOTIVE CERAMICS USA INC | 3752 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| NIAGARA PLASTICS LLC | 10400161 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| NILES USA INC | 10415467 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| NORGREN | 10400194 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| NORSK HYRDO CANADA INC | 10404599 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| NORTHERN,EDWARD | 10417037 | EXHIBIT J - MODIFIED SERP-RELATED SCHEDULED LIABILITIES |
| NSK STEERING SYSTEMS AMERICA INC | 1562 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| OHIO FASTENERS & TOOL INC | 10407212 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| OLIN CORPORATION ASSIGNED TO BANK OF AMERICA | 11660 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| OWENS CORNING FIBERGLASS INC C/O OWENS CORNING WORLD HEADQUARTERS | 10824 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| OXFORD POLYMERS INC | 10411710 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PANASONIC INDUSTRIAL CORP | 10407107 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| PARK ENTERPRISES OF ROCHESTER INC | 16395 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| PARK ENTERPRISES OF ROCHESTER INC | 9647 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| PARK OHIO PRODUCTS INC | 15134 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| PAUL R FREE | 15599 | EXHIBIT E - MDL-RELATED CLAIMS |
| PBR COLUMBIA LLC | 6610 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| PENN METAL STAMPING INC | 10393444 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| PESA LABELING SYSTEM CORP | 10393257 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| PETERSON MFG CO EFT | 10400521 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| PHILIPS SEMICONDUCTORS INC | 14347 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| POLAR OIL & CHEMICAL INC | 10404144 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| POLYMETALLURGICAL CORP | 10408631 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| PONTIAC COIL INC | 5388 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| PREMIER TRIM LLC | 16420 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| PRIDGEON & CLAY INC | 10415735 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| PRO TEC CORPORATION | 10408656 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PRO TECH MACHINE | 10400723 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PRODUCTION SPECIALTY GROUP EFT INC | 10404425 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PROTECTIVE CLOSURES CO INC EFT CAPLUGS DIV | 10408670 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| PRUDENTIAL RELOCATION INC | 10400781 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PRUDENTIAL RELOCATION INC | 10404750 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| PRUDENTIAL RELOCATION INC | 10408674 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| QC ONICS INC | 10404778 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| QUANEX CORP | 10624 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| RAYCHEM CORPORATION | 10407183 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| REDROCK CAPITAL PARTNERS LLC | 10408631 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| REM ELECTRONICS SUPPLY CO INC | 10400957 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| REPUBLIC ENGINEERED PRODUCTS INC | 11264 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| RF MONOLITHICS INC | 10393460 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| RF MONOLITHICS INC | 10415479 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| RIECK GROUP LLC DBA RICK SERVICES | 10411691 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| RINO MECHANICAL | 10394518 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | 8875 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ROTATION ENGINEERING | 10410739 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| ROTOR COATERS INTERNATIONAL | 10408755 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SASOL GERMANY GMBH | 460 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SAUNDERS JEREMIAH J | 9438 | EXHIBIT K-4 - ADJOURNED PERSONAL INJURY CLAIMS |
| SECURITAS SECURITY SERVICES USA INC | 9828 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SELECT INDUSTRIES CORPORATION | 15427 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SELECT INDUSTRIES CORPORATION FKA SELECT TOOL & DIE CORP | 10014 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SETECH INC | 10408801 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SG INDUSTRIES INC | 10401311 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SHANGHAI AUTOMOBILE AIR-CONDITIONE ACCESSORIES CO | 10409255 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| SHUERT INDUSTRIES INC | 10404388 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SIERRA LIQUIDITY FUND | 10399923 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SIERRA LIQUIDITY FUND | 10401548 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SIMCO CONSTRUCTION INC | 16320 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| SOLID STATE STAMPING | 10415492 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SOLID STATE STAMPING INC EFT | 10408832 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SOLID STATE STAMPING INC. | 10415487 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SPARTECH POLYCOM | 10393473 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SPARTECH POLYCOM | 10404730 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SPCP GROUP LLC | 12011 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC | 16427 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 10395960 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 10416958 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 12828 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 14347 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 14404 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 1524 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 16192 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 7748 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPECIAL SITUATIONS INVESTING GROUP INC | 6610 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| SPECIAL SITUATIONS INVESTING GROUP INC | 6844 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SPECIAL SITUATIONS INVESTING GROUP INC AS ASSIGNEE OF PBR COLUMBIA LLC | 6610 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| SPIROL INTERNATIONAL CORP EFT | 10401539 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| SPRINGCO METAL COATINGS INC | 10401548 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| STAR MICRONICS AMERICA INC | 10393477 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| STAR MICRONICS AMERICA INC EFT | 10401589 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| STARBROOK INDUSTRIES INC | 9515 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| STEPHENSON CORPORATION | 9312 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| STERLING SPRING LLC | 10407114 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| STYNER & BIENZ FORMTECH LTD | 10408885 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| SUMITOMO CORPORATION OF AMERICA | 9990 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SUMITOMO CORPORATION OF AMERICA | 9991 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| SUMITOMO WIRING SYSTEMS USA INC | 2111 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |

Exhibit M - Creditors And Related Claims and Scheduled Liabilities Subject To Forty-Fourth Omnibus Claims Objection

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| SUMMIT POLYMERS INC | 10408891 | EXHIBIT K-6 - ADJOURNED PREFERENCE-RELATED SCHEDULED LIABILITY |
| TAESUNG RUBBER & CHEMICAL CO LTD | 10401758 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| TAIYO YUDEN SINGAPORE PTE LTD | 10401762 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TAKUMI STAMPING INC | 10401764 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TCS AMERICA A DIV OF TATA AMERICA INTERNATIONAL CORPORATION | 12828 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| TECH CENTRAL | 10401807 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| TECH CENTRAL | 10404793 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| TECH CENTRAL | 10408931 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| TELAMON CORPORATION | 10401845 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TG NORTH AMERICA CORP TG MISSOURI | 10401888 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| THYSSEN KRUPP WAUPACA INC | 9940 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| TIPPMANN PROPERTIES | 10401933 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| TPG CREDIT OPPORTUNITIES INVESTORS LP, BTPG CREDIT OPPORTUNITIES FUND LP | 9470 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| TPG CREDIT OPPORTUNITIES INVESTORS LP, BTPG CREDIT OPPORTUNITIES FUND LP, BTPG CREDIT STRATEGIES FUND LP | 12678 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| TRADE DEBT NET | 10397408 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| TRADE DEBT NET | 10400521 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| TRANS-TECH INC | 10402019 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TRANSAMERICA LUBRICANTS INC | 10407193 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TRUARC CO LLC | 10402071 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| TYCO ELECTRONICS CORPORATION | 10707 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| U S MANUFACTURING CORP | 10402129 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| UAW AND ITS LOCAL 286 | 13838 | EXHIBIT K-3 - ADJOURNED UNION CLAIMS |
| UAW LOCAL 2083 | 5268 | EXHIBIT K-3 - ADJOURNED UNION CLAIMS |
| ULTRALIFE BATTERIES INC | 10402143 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| UMPCO INC | 10402147 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| UNITED INDUSTRIES INC | 10415567 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| UNITED METAL PROD CORP EFT | 10402173 | EXHIBIT K-1 - ADJOURNED PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| UNIVERSAL TOOL & ENGINEERING CO INC | 11114 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 2174 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 2175 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| UNIVERSAL TOOL AND ENGINEERING COMPANY INC | 6878 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VALEO CLIMATE CONTROL CORPORATION | 11462 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VALEO ELECTRICAL SYSTEMS INC MOTORS AND ACTUATORS DIVISION | 14152 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VALEO ELECTRICAL SYSTEMS INC WIPERS DIVISION | 11466 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VALEO SWITCHES AND DETECTION SYSTEMS INC | 11465 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VANGUARD DISTRIBUTORS INC | 9319 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |

| Claim/Scheduled Liability Holder | Claim/Scheduled Liability | Exhibit |
|---|---|---|
| VERNAY LABORATORIES INC EFT | 10402310 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| VICTORY PACKAGING | 10407121 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| VICTORY PACKAGING LP | 11640 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| VIKING POLYMER SOLUTIONS LLC | 10404651 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| VIKING SOLUTIONS LLC | 5820 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| VIP-VIRANT DOO | 10402337 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| VISCOM INC | 579 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| VISHAY AMERICAS INC | 9452 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| VISHAY AMERICAS INC | 9453 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| VISHAY AMERICAS INC | 9454 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| W & RENEE BRADY BILLY | 4288 | EXHIBIT F - PERSONAL INJURY CLAIMS |
| WAKEFIELD ENGINEERING INC | 10411226 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| WEST MICHIGAN SPLINE INC | 10415524 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| WESTWOOD ASSOCIATES INC | 14918 | EXHIBIT K-5 - ADJOURNED PREFERENCE-RELATED CLAIMS |
| WET AUTOMOTIVE CANADA | 10402480 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| WHITLAM LABEL CO IN | 10393182 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |
| WIEGEL TOOL WORKS INC | 10752 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| WILLIAMS ADVANCED MATERIALS EF INC | 5656 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| WILLOW HILL INDUSTRIES LLC | 7652 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| WM HAGUE COMPANY | 10404171 | EXHIBIT I - PREFERENCE-RELATED SCHEDULED LIABILITIES |
| WOCO DE MEXICO SA DE CV AV DE LAS FUENTES NO 19 PARQUE | 10402545 | EXHIBIT C - PARTIALLY SATISFIED SCHEDULED LIABILITIES |
| WR GRACE & COMPANY CONN | 7748 | EXHIBIT H - PREFERENCE-RELATED CLAIMS |
| ZENTRUM MIKROELEKTRONIK DRESDEN AG | 10402638 | EXHIBIT D - FULLY SATISFIED SCHEDULED LIABILITIES |

**EXHIBIT C**

**Revised Proposed Order**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
               In re                      :      Chapter 11
                                          :
DPH HOLDINGS CORP., et al.,               :      Case No. 05-44481 (RDD)
                                          :
                                          :      (Jointly Administered)
                                          :
               Reorganized                :
Debtors.
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

ORDER PURSUANT TO 11 U.S.C. § 502(b) AND (d) AND FED. R. BANKR. P. 3007
TO (I) MODIFY AND ALLOW (A) CERTAIN MODIFIED AND ALLOWED CLAIMS,
(B) A PARTIALLY SATISFIED CLAIM, AND (C) CERTAIN PARTIALLY SATISFIED
SCHEDULED LIABILITIES, (II) DISALLOW AND EXPUNGE (A)
CERTAIN FULLY SATISFIED SCHEDULED LIABILITIES, (B) CERTAIN
MDL-RELATED CLAIMS,
(C) CERTAIN ~~UNION CLAIMS, (D) CERTAIN~~
PERSONAL INJURY CLAIMS, AND (~~ED~~) A DUPLICATE CLAIM,
(III)
PRESERVE REORGANIZED DEBTORS' OBJECTION TO CERTAIN
(A)
PREFERENCE-RELATED CLAIMS AND (B) PREFERENCE-RELATED
SCHEDULED LIABILITIES, AND (IV) MODIFY CERTAIN
~~SERP-RELATED~~ SCHEDULED LIABILITIES

("FORTY-FOURTH OMNIBUS CLAIMS OBJECTION ORDER")

Upon the Forty-Fourth Omnibus Objection Pursuant To 11 U.S.C. § 502(b) And (d)

And Fed. R. Bankr. P. 3007 To (I) Modify And Allow (A) Certain Modified And Allowed Claims,

(B) A Partially Satisfied Claim, And (C) Certain Partially Satisfied Scheduled Liabilities, (II)

Disallow And Expunge (A) Certain Fully Satisfied Scheduled Liabilities, (B) Certain

MDL-Related Claims, (C) Certain ~~Union Claims, (D) Certain~~ Personal Injury Claims, And (~~ED~~) A

Duplicate Claim, (III) Object To Certain (A) Preference-Related Claims And (B)

Preference-Related Scheduled Liabilities, and (IV) Modify Certain SERP-Related Scheduled

Liabilities (the "Forty-Fourth Omnibus Claims Objection" or the "Objection")[1] of DPH Holdings

Corp. and certain of its affiliated reorganized debtors in the above-captioned cases (collectively,

the "Reorganized Debtors"), dated February 3, 2010; and upon the record of the hearing held on

the Forty-Fourth Omnibus Claims Objection; and after due deliberation thereon; and good and

sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[2]

A.      Each holder of a claim, as such term is defined in 11 U.S.C. § 101(5) (as to

each, a "Claim"), listed on Exhibits A, B, C, D, E, F, G, H, I, J, K-1, K-2, K-3, K-4, K-5, and K-6

hereto was properly and timely served with a copy of the Forty-Fourth Omnibus Claims Objection,

a personalized Notice Of Objection To Claim, a copy of the Order Pursuant to 11 U.S.C. § 502(b)

And Fed. R. Bankr. P. 2002(m), 3007, 7016, 7026, 9006, 9007, And 9014 Establishing (i) Dates

For Hearings Regarding Objections To Claims And (ii) Certain Notices And Procedures

Governing Objections To Claims (Docket No. 6089) (the "Claims Objection Procedures Order"),

the proposed order granting the Forty-Fourth Omnibus Claims Objection, and notice of the

deadline for responding to the Forty-Fourth Omnibus Claims Objection.  No other or further notice

of the Forty-Fourth Omnibus Claims Objection is necessary.

B.      This Court has jurisdiction over the Forty-Fourth Omnibus Claims

Objection pursuant to 28 U.S.C. §§ 157 and 1334.  The Forty-Fourth Omnibus Claims Objection is

a core proceeding under 28 U.S.C. § 157(b)(2).  Venue of these cases and the Forty-Fourth

Omnibus Claims Objection in this district is proper under 28 U.S.C. §§ 1408 and 1409.

---

[1]   Capitalized terms used and not otherwise defined herein shall have the meanings ascribed to them in the
Forty-Fourth Omnibus Claims Objection.

[2]   Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of
fact when appropriate.  See Fed. R. Bankr. P. 7052.

C.        The Claims listed on <u>Exhibit A</u> assert liabilities or dollar amounts that the Reorganized Debtors propose to modify and allow so that the amount, class, and the Debtor against which each such Claim is proposed to be allowed matches the Reorganized Debtors' books and records (the "Modified And Allowed Claims").

D.        The Claim listed on <u>Exhibit B</u> asserts dollar amounts that have been previously modified by a prior order and have been partially satisfied by Cure Payments made by the Reorganized Debtors (the "Partially Satisfied Claim").  The Reorganized Debtors propose to further modify and allow this Claim so that the amount and the Debtor against which such Claim is proposed to be allowed matches the Reorganized Debtors' books and records.

E.        The Scheduled Liabilities listed on <u>Exhibit C</u> have been partially satisfied by Cure Payments made by the Reorganized Debtors (the "Partially Satisfied Scheduled Liabilities").  The Reorganized Debtors propose to modify and allow these Scheduled Liabilities so that the amount in which such Scheduled Liabilities are proposed to be allowed match the Reorganized Debtors' books and records.

F.        The Scheduled Liabilities listed on <u>Exhibit D</u> are those Scheduled Liabilities that have been fully satisfied by Cure Payments made by the Reorganized Debtors and therefore are not owing pursuant the Reorganized Debtors' books and records (the "Fully Satisfied Scheduled Liabilities ").

G.        The Claims listed on <u>Exhibit E</u> assert dollar amounts or liabilities that relate to claims of loss, damage, reimbursement, contribution, or indemnification arising out of or relating to that certain multidistrict litigation resolved pursuant to the MDL Settlement and (i) are deemed waived and withdrawn pursuant to the MDL Settlement and (ii) to the extent each such Claim is not deemed withdrawn pursuant to the MDL Settlement or this Court's orders approving

3

the MDL Settlement, asserts liabilities or dollar amounts that are not owing pursuant to the

Reorganized Debtors' books and records (the "MDL-Related Claims").

H.    The Claims listed on Exhibit F are Claims asserted by the UAW, the USW,

and/or on behalf of employees and former employees of the Debtors represented or formerly

represented by one of these Unions, and/or on behalf of persons or entities with claims derived

from or related to any relationship with such employees or former employees of the Debtors (the

"Union Claims").  Such Union Claims are deemed waived and withdrawn pursuant to settlement

agreements between the Debtors and each of the Unions and orders of this Court approving each of

these settlement agreements.

H.    I. The Claims listed on Exhibit G The Claims listed on Exhibit F are Claims

that assert dollar amounts or liabilities arising from certain personal injury claims that (i) do not

have a legal basis to support the Claim and/or (ii) are not owing pursuant to the Reorganized

Debtors' books and records (the "Personal Injury Claims").

I.    J. The Claim listed on Exhibit HG (the "Duplicate Claim") is a Claim that is

duplicative of another Proof of Claim (the "Surviving Claim").  The Surviving Claim is listed on

Exhibit A as a Modified And Allowed Claim and asserts dollar amounts that the Reorganized

Debtors propose to modify and allow so that the amount, class, and the Debtor against which the

Surviving Claim is proposed to be allowed matches the Reorganized Debtors' books and records.

J.    K. The Claims listed on Exhibit IH are Claims asserted by Avoidance

Defendants in Avoidance Actions brought by the Debtors and/or the Reorganized Debtors and are

subject to potential disallowance pursuant to section 502(d) of the Bankruptcy Code (the

"Preference-Related Claims").

K.    ~~L.~~ The Claims listed on Exhibit ~~J~~I are those Scheduled Liabilities held by Avoidance Defendants in Avoidance Actions brought by the Debtors and/or the Reorganized Debtors and are subject to potential disallowance pursuant to section 502(d) of the Bankruptcy Code (the "Preference-Related Scheduled Liabilities").

L.    ~~M.~~ The Scheduled Liabilities listed on Exhibit ~~K~~J are Scheduled Liabilities owed in connection with the SERP that the Reorganized Debtors propose to modify so that the amount in which each such Scheduled Liability is proposed to be modified matches the Reorganized Debtors' books and records (the "SERP-Related Scheduled Liabilities").

M.    ~~N.~~ Exhibit ~~L~~M hereto sets forth the formal name of the Debtor entity and its associated bankruptcy case number referenced on Exhibits A, B, C, and ~~K~~J.  Exhibit M sets forth each of the Claims referenced on Exhibits A, B, C, D, E, F, G, H, I, J, K-1, K-2, K-3, K-4, K-5, and K-6 in alphabetical order by Claimant and cross-references each such Claim by (i) proof of claim number and (ii) basis of objection.

NOW, THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.    Each Modified And Allowed Claim listed on Exhibit A hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit A.

2.    The Partially Satisfied Claim listed on Exhibit B hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of Exhibit B.

3.      Each Partially Satisfied Scheduled Liability listed on <u>Exhibit C</u> hereto is hereby modified and allowed to reflect the amount, classification, and Debtor listed in the "Claim As Allowed" column of <u>Exhibit C</u>.

4.      Each Fully Satisfied Claim listed on <u>Exhibit D</u> hereto is hereby disallowed and expunged in its entirety.

5.      Each MDL-Related Claim listed on <u>Exhibit E</u> hereto is hereby disallowed and expunged to the extent such Claim was not deemed withdrawn pursuant to the MDL Settlement or this Court's orders approving the MDL Settlement.

~~6.      Each Union Claim listed on <u>Exhibit F</u> hereto is hereby disallowed and expunged in its entirety.~~

<u>6.</u>      ~~7.~~ Each Personal Injury Claim listed on <u>Exhibit ~~G~~F</u> hereto is hereby disallowed and expunged in its entirety.

<u>7.</u>      ~~8.~~ The Duplicate Claim listed on <u>Exhibit ~~H~~G</u> hereto is hereby disallowed and expunged in its entirety.

<u>8.</u>      ~~9.~~ The Reorganized Debtors' objection to each Preference-Related Claim listed on <u>Exhibit ~~I~~H</u> hereto pursuant to section 502(d) of the Bankruptcy Code is hereby deemed preserved pending the conclusion of the Avoidance Action related to such Preference-Related Claim.

<u>9.</u>      ~~10.~~ The Reorganized Debtors' objection to each Preference-Related Scheduled Liability listed on <u>Exhibit ~~J~~I</u> hereto pursuant to section 502(d) of the Bankruptcy Code is hereby deemed preserved pending the conclusion of the Avoidance Action related to such Preference-Related Scheduled Liability.

10.    ~~11.~~ Each SERP-Related Scheduled Liability listed on Exhibit ~~K~~J hereto is hereby modified to reflect the amount listed in the "Claim As Modified" column of Exhibit ~~K~~J.

11.    With respect to each Claim for which a Response to the Forty-Fourth Claims Objection has been filed and served listed on Exhibits K-1, K-2, K-3, K-4, K-5, and K-6 and which Response has not been resolved by the parties, the hearing regarding the objection to such Claims shall be adjourned to a future date to be noticed by the Reorganized Debtors consistent with and subject to the Claims Objection Procedures Order; provided, however, that such adjournment shall be without prejudice to the Reorganized Debtors' right to assert that any such Response was untimely or otherwise deficient under the Claims Objection Procedure Order.

12.    Entry of this order is without prejudice to the Reorganized Debtors' rights to object, on any grounds whatsoever, to any other claims in these chapter 11 cases or to further object to Claims that are the subject of the Forty-Fourth Omnibus Claims Objection except as such claims may have been settled and allowed.

13.    This Court shall retain jurisdiction over the Reorganized Debtors and the holders of Claims subject to the Forty-Fourth Omnibus Claims Objection to hear and determine all matters arising from the implementation of this order.

14.    Each of the objections by the Reorganized Debtors to each Claim addressed in the Forty-Fourth Omnibus Claims Objection and attached hereto as Exhibits A, B, C, D, E, F, G, H, I, ~~J,~~ and ~~K~~J constitutes a separate contested matter as contemplated by Fed. R. Bankr. P. 9014. This order shall be deemed a separate order with respect to each Claim that is the subject of the Forty-Fourth Omnibus Claims Objection.  Any stay of this order shall apply only to the contested matter which involves such Claim and shall not act to stay the applicability or finality of this order with respect to the other contested matters covered hereby.

15.     Kurtzman Carson Consultants LLC is hereby directed to serve this order,

including exhibits, in accordance with the Claims Objection Procedures Order.


Dated:  New York, New York
        March ___, 2010


_____
UNITED STATES BANKRUPTCY JUDGE

Document comparison done by DeltaView on Wednesday, March 17, 2010 1:42:43 PM

| Input: | |
|--------|--|
| Document 1 | pcdocs://chisr01a/705851/5 |
| Document 2 | pcdocs://chisr01a/705851/6 |
| Rendering set | Option 3a strikethrough double score no moves |

| Legend: | |
|---------|--|
| Insertion | |
| Deletion | |
| <Moved from > | |
| >Moved to < | |
| Style change | |
| Format change | |
| Moved deletion | |
| Inserted cell | |
| Deleted cell | |
| Moved cell | |
| Split/Merged cell | |
| Padding cell | |

| Statistics: | |
|-------------|--|
| | Count |
| Insertions | 25 |
| Deletions | 36 |
| Moved from | 0 |
| Moved to | 0 |
| Style change | 0 |
| Format changed | 1 |
| Total changes | 62 |

9